Exhibit B100

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/british.html | British | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/girl-leads-yugoslav-attack.html | Girl Leads Yugoslav Attack | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/butter-futures-mixed-new-lows-for-9-weeks-made-in-chicago-eggs.html | BUTTER FUTURES MIXED; New Lows for 9 Weeks Made in Chicago -- Eggs Higher | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/arnold-reassures-ad-men-on-policy-fears-of-attack-by-antitrust.html | ARNOLD REASSURES AD MEN ON POLICY; Fears of Attack by Anti-Trust Division Are Unfounded, He Tells Groups Here FIGHT IS ON MONOPOLIES Department Will Prosecute When Ads Tend to Fix Prices, Curb Competition | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/studebaker-employes-idle.html | Studebaker Employes Idle | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/a-nonstart-invasion.html | A NON-START INVASION | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/reply-received-in-london.html | Reply Received in London | True | Special Cable to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/action-now-urged-to-avert-slump-farm-chemurgic-council-head-calls.html | ACTION NOW URGED TO AVERT SLUMP; Farm Chemurgic Council Head Calls on Agriculture and Industry for Production OTHER SPEAKERS HEARD Various Subjects Discussed at Convention of American Life Association | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/finland-refuses-to-halt-conflict-but-tells-britain-her-war-with.html | FINLAND REFUSES TO HALT CONFLICT; But Tells Britain Her War With Soviet Is 'Without Political Obligations' BOTH SIDES AVOID A BREAK British May Have to Ignore Their Feelings if Attacks on Their Allies Continue | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/war-risk-rates-reduced-first-cut-since-april-applies-to-foreign.html | WAR RISK RATES REDUCED; First Cut Since April Applies to Foreign Flag Vessels | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/observe-150th-year-of-bill-of-rights-nicholas-roosevelt-capper-and.html | OBSERVE 150TH YEAR OF BILL OF RIGHTS; Nicholas Roosevelt, Capper and Others in Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/parties-to-honor-dorothy-spelmm-brideelect-and-fiance-john-f-landis.html | PARTIES TO HONOR DOROTHY SPELMM; Bride-Elect and Fiance, John F. Landis, to Be Widely Feted Before Wedding on Oct. 18 CEREMONY IN SOUTHPORT Mrs. John Taylor Arms Will Give a Dinner for Her Niece. and Bridal Attendants | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/italian.html | Italian | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/amendment-3-endorsed.html | Amendment 3 Endorsed | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rev-george-c-graham-episcopal-rector-in-wilmington-since-1923.html | REV. GEORGE C. GRAHAM; Episcopal Rector in Wilmington Since 1923 Minister 42 Years | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/us-farm-experts-in-ecuador.html | U.S. Farm Experts in Ecuador | True | Special Cable to THE NEW THE TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/train-plows-into-depot.html | Train Plows Into Depot | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/airline-expansion-approved-by-spab-18month-program-involves-the.html | AIRLINE EXPANSION APPROVED BY SPAB; 18-Month Program Involves the Construction of 228 Commercial Planes | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/japanese-warn-us.html | Japanese Warn U.S. | True | Wireles to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/general-severo-toranzo.html | GENERAL SEVERO TORANZO | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/books-authors.html | Books -- Authors | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/worlds-woes-laid-to-false-guidance-catholic-rural-life-session.html | WORLD'S WOES LAID TO FALSE GUIDANCE; Catholic Rural Life Session Assails Philosophies Which Cause 'Breakdown of Man' DEMANDS 'NATURAL' PLAN Convention at Jefferson City, Mo., Deplores Trend to Cities and City Influences | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/asks-flexibility-in-latin-trading-rovensky-warns-exporters-on.html | ASKS FLEXIBILITY IN LATIN TRADING; Rovensky Warns Exporters on Exploitation and Urges Liberalized Terms ASKS FLEXIBILITY IN LATIN TRADING | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/defenses-impress-grady.html | Defenses Impress Grady | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/kinsley-invites-the-public-to-tax-hearing-friday.html | Kinsley Invites the Public To Tax Hearing Friday | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/red-wings-farm-out-four.html | Red Wings Farm Out Four | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/blast-uncovers-cavern-us-dynamiters-at-base-in-bermuda-unable-to.html | BLAST UNCOVERS CAVERN; U.S. Dynamiters at Base in Bermuda Unable to Gauge Its Size | True | Special Cable to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/victory-circus-in-white-plains-will-assist-westchester-chapter.html | Victory Circus in White Plains Will Assist Westchester Chapter, Bundles for Britain | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/text-of-secretary-welless-address-at-the-world-trade-dinner-here.html | Text of Secretary Welles's Address at the World Trade Dinner Here | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/three-deaths-in-bahamas.html | Three Deaths in Bahamas | True | wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/200000-mortgage-made-arranged-on-new-apartment-in-the-bronx.html | $200,000 MORTGAGE MADE; Arranged on New Apartment in the Bronx | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dance-will-aid-british-american-theatre-wing-holds-benefit-supper.html | DANCE WILL AID BRITISH; American Theatre Wing Holds Benefit Supper Fete Tonight | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/the-crop-of-wild-oats-was-carefully-sown.html | The Crop of Wild Oats Was Carefully Sown | True | By Anne O'Hare McCormick | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/12-generals-shot-rumanians-hear-reported-slain-for-rebelling-at.html | 12 GENERALS SHOT, RUMANIANS HEAR; Reported Slain for Rebelling at Further Participation in War With Russia 6 MORE CZECHS EXECUTED Yugoslavs Tell of Capture of a City -- Girl Leads Attack on Another Town | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/8600879-profit-for-utility-system-national-power-and-lights-net-for.html | $8,600,879 PROFIT FOR UTILITY SYSTEM; National Power and Light's Net for 12 Months to Aug. 31 Compared With $8,694,782 SHARP INCREASE IN GROSS Earnings for 3 Months Also Below Last Year -- Reports of Other Companies | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/myra-tutt-martin-prospective-bride-troth-of-former-student-at-sarah.html | MYRA TUTT MARTIN PROSPECTIVE BRIDE; Troth of Former Student at Sarah Lawrence to William Mathers Is Announced ALSO 'ATTENDED CHAPIN She Made Her Debut in '39u Fiance Was Graduated From Dartmouth and Yale Law | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/brooks-triumphs-with-four-mounts-young-jockey-has-50-victors-in-26.html | BROOKS TRIUMPHS WITH FOUR MOUNTS; Young Jockey Has 50 Victors in 26 Days at Hawthorne After Tusco Wins | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bank-bids-in-building-25story-structure-on-fifth-ave-sold-at.html | BANK BIDS IN BUILDING; 25-Story Structure on Fifth Ave. Sold at Auction | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-antijewish-steps.html | New Anti-Jewish Steps | True | By Telephone To the New York Times. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/invites-jobbias-appeals-presidents-committee-says-com-plaints.html | INVITES JOB-BIAS APPEALS; President's Committee Says Com- plaints Should Be Sent to It | True | Special to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/luncheon-is-given-by-musicians-fund-600000-earned-in-ten-years.html | LUNCHEON IS GIVEN BY MUSICIANS FUND; $600,000 Earned in Ten Years Under Philanthropy's Auspices | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/newmarket-opens-today-for-twoday-race-meet.html | Newmarket Opens Today For Two-Day Race Meet | True | By Reuter | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/baby-deaths-in-city-at-record-low-level-general-mortality-rate-at.html | BABY DEATHS IN CITY AT RECORD LOW LEVEL; General Mortality Rate, at 8.6, Also Is Below Expectations | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/survivors-depict-shipwreck-in-gale-third-mate-tells-board-of.html | SURVIVORS DEPICT SHIPWRECK IN GALE; Third Mate Tells Board of Inquiry Steering Gear of Freighter Broke Twice SANK IN THE CARIBBEAN 10 Lost, 10 Missing When the Ethel Skakel, Heavily Laden With Rails, Went Down | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mussolini-decrees-death.html | Mussolini Decrees Death | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/amsterdam-continues-weak.html | Amsterdam Continues Weak | True | Wireless to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/army-works-hard-for-vmi.html | Army Works Hard for V.M.I. | True | Special to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/attlee-is-coming-here-member-of-war-cabinet-to-attend-labor-session.html | ATTLEE IS COMING HERE; Member of War Cabinet to Attend Labor Session | True | Wireless to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/us-aid-in-defense-seen-by-singapore-brookepophams-manila-trip.html | U.S. AID IN DEFENSE SEEN BY SINGAPORE; Brooke-Popham's Manila Trip Hailed as Evidence of Solidarity in Far East MALAYAN CHIEF CONFIDENT Grady, Roosevelt Envoy, Says His Tour Will Speed Output in Philippines, China, Indies | True | Wireless to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mass-for-canavan-friday.html | Mass for Canavan Friday | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/films-to-borrow-3-of-arsenic-cast-josephine-hull-jean-adair-and.html | FILMS TO BORROW 3 OF 'ARSENIC' CAST; Josephine Hull, Jean Adair and John Alexander Will Play Parts in Screen Version SHOW SIGNS DICK POWELL Movie Actor to Appear in 'And So to Bedlam' -- Notes on Theatre Guild Operations | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/henry-street-unit-opens-fund-drive-425000-sought-to-continue-work.html | HENRY STREET UNIT OPENS FUND DRIVE; $425,000 Sought to Continue Work of Visiting Nurses | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/italian-war-bonds-set-lending-record-immense-popular-subscription.html | ITALIAN WAR BONDS SET LENDING RECORD; ' Immense' Popular Subscription Laid to Small Savers | True | Wireless to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/exchange-suspends-called-bonds.html | Exchange Suspends Called Bonds | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/wesleyan-tries-new-plays.html | Wesleyan Tries New Plays | True | Special to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/fordham-honors-meehan-confers-honorary-degree-for-his-service-to.html | FORDHAM HONORS MEEHAN; Confers Honorary Degree for His Service to Catholic Journalism | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/714-state-banks-insured-resources-23017263000-and-deposits.html | 714 STATE BANKS INSURED; Resources $23,017,263,000 and Deposits $20,706,302,000 | True | Special to THE NEW YORK TIMES. | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/senators-drop-myer-batting-champion-of-1935-draws-unconditional.html | SENATORS DROP MYER; Batting Champion of 1935 Draws Unconditional Release | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-setup-for-company-delayed.html | New Set-up for Company Delayed | True | | CIB 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/exempt-vehicles-in-gas-curb-listed-those-used-in-public-service-or.html | EXEMPT VEHICLES IN 'GAS' CURB LISTED; Those Used in Public Service or Defense Not included in the Restrictions | True | | CIB 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/modern-museum-shows-grosz-art-oneman-exhibition-opens-at-a-preview.html | MODERN MUSEUM SHOWS GROSZ ART; One-Man Exhibition Opens at a Preview for Members of the Organization A RETROSPECTIVE DISPLAY Early Fame of Artist Crew Out of Satirical Drawings, Many Made in the World War | True | By Edward Alden Jewell | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/federal-agency-set-up-to-unify-data-on-defense-president-and.html | FEDERAL AGENCY SET UP TO UNIFY DATA ON DEFENSE; President and Cabinet Approve Office of Facts and Figures to Correlate Moves Made MONITOR OF DEPARTMENTS Better Public Understanding Is Aim, Not Propaganda, Says La Guardia as Supervisor GOVERNMENT PLANS AGENCY ON FACTS | True | By James B. Restonspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/heavy-selling-depresses-stocks-commodities-also-move-downward.html | Heavy Selling Depresses Stocks; Commodities Also Move Downward; Shares Again at Low Levels of July -- Government Bonds Upset by Treasury's News of Its Financing Tomorrow WAVE OF SELLING IN STOCK MARKET | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/1032623-cleared-by-woodward-iron-profit-for-9-months-to-sept-30-by.html | $1,032,623 CLEARED BY WOODWARD IRON; Profit for 9 Months to Sept. 30 by Other Concerns, With in the 1940 Period EQUAL TO $3.09 A SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/yaleharvard-regatta-june-19.html | Yale-Harvard Regatta June 19 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/business-women-challenging-men-clarence-francis-tells-1000-at-a.html | BUSINESS WOMEN CHALLENGING MEN; Clarence Francis Tells 1,000 at a Meeting Here That They Are 'Going Places' DROPS WORD OF CAUTION Says All in U.S. Should Try to Present a United Front to Problems of Today | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/failures-drop-in-3-lines-one-group-unchanged-while-one-shows.html | FAILURES DROP IN 3 LINES; One Group Unchanged, While One Shows Decrease in Week | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/edwabd-l-hanlon.html | EDWABD L. HANLON | True | Special to THE NEW YORK Tmzg. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/whxiam-j-mooney.html | WHXIAM J. MOONEY | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/tanker-was-sunk-without-warning-34-survivors-arrive-at-rio-de.html | TANKER WAS SUNK WITHOUT WARNING; 34 Survivors Arrive at Rio de Janeiro and Captain Tells of Torpedoing in Night 2 DROWN IN SEA, 1 ON SHIP Stricken, Flaming Vessel Ran Round and Round to Peril of Men in the Boats | True | FRANK M. GARCIASpecial Cable to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/named-to-defense-post-dr-hw-reddick-appointed-director-of-training.html | NAMED TO DEFENSE POST; Dr. H.W. Reddick Appointed Director of Training Institute | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/harry-parrott.html | HARRY PARROTT | True | Special to THE NEW YOHK TIMSS. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/william-h-manss.html | WILLIAM H. MANSS | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/i-r-smith-headed-publishing-house-founder-and-chairman-of-own.html | I. R. SMITH, HEADED PUBLISHING HOUSE; Founder and Chairman of Own Company, a Civic Leader in Atlanta, Is Dead at 69 uuuuuuuuuuu ISSUED TRADE MAGAZINES Former President of Rotary and Chamber of Commerce Aided World War Work | True | Special to THE N*w YORK Tana. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/treasury-offers-bills-100000000-due-on-jan-14-to-be-sold-on-friday.html | TREASURY OFFERS BILLS; $100,000,000 Due on Jan. 14 to Be Sold on Friday | True | Special to THE NEW YORK TIMES. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dit-34-in-front-by-two-lengths-hanger-racer-wins-johnstown-handicap.html | DIT, 3-4, IN FRONT BY TWO LENGTHS; Hanger Racer Wins Johnstown Handicap, With Unerring Next at Jamaica BIRCH ROD ANNEXES SHOW Fairaris, English-Bred Colt, Takes Sweepster Purse in Debut to Pay $13.60 | True | By Lincoln A. Werden | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/model-of-statue-for-jefferson-memorial.html | MODEL OF STATUE FOR JEFFERSON MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/broadcast-profits-told-in-radio-suit-earnings-of-national-are-put.html | BROADCAST PROFITS TOLD IN RADIO SUIT; Earnings of National Are Put at $30,041,173 Through 1940 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/strong-winds-whip-lakes.html | Strong Winds Whip Lakes | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/two-are-indicted-for-arson.html | Two Are Indicted for Arson | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/alcoa-is-upheld-on-canadian-unit-setting-up-of-aluminium-ltd-and.html | ALCOA IS UPHELD ON CANADIAN UNIT; Setting Up of Aluminium, Ltd., and Exchange of Stock Held Legal by Court PLOT CHARGE UP TODAY Federal Judge, in Seventh Day of Dictating Decision, Again Rules Against Government | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/li-railroad-honors-five-gives-gold-emblems-to-men-with-50-years.html | L.I. RAILROAD HONORS FIVE; Gives Gold Emblems to Men With 50 Years' Service | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/naval-fliers-claim-successes.html | Naval Fliers Claim Successes | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/thomas-w-mcmahon.html | THOMAS W. McMAHON | True | Special to THB NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/admits-nonregistry-as-a-foreign-agent-eighteenth-defendant-in-trial.html | ADMITS NON-REGISTRY AS A FOREIGN AGENT; Eighteenth Defendant in Trial in Brooklyn Pleads Guilty | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/two-estates-sold-in-westchester-25-and-17-acre-properties-in.html | TWO ESTATES SOLD IN WESTCHESTER; 25 and 17 Acre Properties in Pleasantville and Harrison in New Hands SCARSDALE HOUSES SOLD Insurance Companies Dispose of Three Residences in New Rochelle | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ends-blanket-buying-army-completes-its-purchases-for-fiscal-year-at.html | ENDS BLANKET BUYING; Army Completes Its Purchases for Fiscal Year at $6.58 to $6.65 | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/group-awing-ywca-meets-at-luncheon-mrs-cleveland-dodge-and-mrs-hp.html | GROUP AWING Y.W.C.A. MEETS AT LUNCHEON; Mrs. Cleveland Dodge and Mrs. H.P. Davison Are Hostesses | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/child-to-mrs-robert-j-misch.html | Child to Mrs. Robert J. Misch | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/topics-of-interest-along-wall-street.html | TOPICS OF INTEREST ALONG WALL STREET | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cardinal-lauri-dies-at-76.html | Cardinal Lauri Dies at 76 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/pro-golf-crowds-of-50000-visioned-walsh-retiring-pga-head-says-game.html | PRO GOLF CROWDS OF 50,000 VISIONED; Walsh, Retiring P.G.A. Head, Says Game in Few Years Will Rival Baseball, Football MORE FACILITIES NEEDED New President of Organization to Be Named at Meeting in Chicago on Nov. 10-11 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/scrimmage-for-amherst.html | Scrimmage for Amherst | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sells-connecticut-residence.html | Sells Connecticut Residence | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mrs-harry-laragh.html | MRS. HARRY LARAGH | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cotton-ends-down-in-dull-trading-increase-in-hedging-operations.html | COTTON ENDS DOWN IN DULL TRADING; Increase in Hedging Operations Develops on Slight Rally After Lower Opening LOSSES ARE 5 TO 9 POINTS 156 More Notices of Delivery Are Issued Against October Contracts | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bernard-beman-pioneer-in-housing-was-director-of-philadelphia.html | BERNARD BE!MAN, PIONEER IN HOUSING; Was Director of Philadelphia Association Nearly 30 Years uDies in Germantown I ___ NOTED AS SOCIAL WORKER Ran Columbia Neighborhood House Here, 1902-1910u Adviser in Washington | True | Special to THE NEW YORK Traxi. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/liu-five-starts-practice.html | L.I.U. Five Starts Practice | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/prefight-advice-to-nova-costs-carlen-suspension-of-6-months-trainer.html | Pre-Fight Advice to Nova Costs Carlen Suspension of 6 Months; Trainer Arcel Also Set Down as Commission Censures Tactics Followed in Louis Bout -- Cochrane Pilot Suffers Same Fate | True | By Joseph C. Nichols | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/oil-men-abandon-tanker-building-cooperative-project-to-ease.html | OIL MEN ABANDON TANKER BUILDING; Cooperative Project to Ease Petroleum Shortage Fails for Lack of Materials PIPE LINE PLAN WANES Steel Priorities Rule Out Early Construction of Link to Texas Fields OIL MEN ABANDON TANKER BUILDING | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/british-children-to-get-yule-gifts-war-relief-society-here-asks.html | BRITISH CHILDREN TO GET YULE GIFTS; War Relief Society Here Asks Industry and Business to Aid Campaign | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/968-corporations-formed-in-september-9month-total-in-state-10939-a.html | 968 CORPORATIONS FORMED IN SEPTEMBER; 9-Month Total in State 10,939, a Decrease of 1,495 | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/j-fred-tansill.html | J. FRED TANSILL | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sales-in-this-area-117-of-us-total-182566-stores-had-1939-volume-of.html | SALES IN THIS AREA 11.7% OF U.S. TOTAL; 182,566 Stores Had 1939 Volume of $4,915,462,000, the Census Director Reports 65% FOR NEW YORK CITY Half of That Total Was Sold by Stores in Manhattan, Retail Figures Show | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/warns-democracy-means-sacrifices-dr-speers-tells-state-parents-and.html | WARNS DEMOCRACY MEANS SACRIFICES; Dr. Speers Tells State Parents and Teachers Congress of Cost in Terms of Character ROLE OF SCHOOLS WEIGHED Mrs. Center Says They Are Our First Line -- Dr. Heltman Puts Free Discussion to Fore | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/jersey-city-sales-include-4-flats-savings-institution-sells-eight.html | JERSEY CITY SALES INCLUDE 4 FLATS; Savings Institution Sells Eight Parcels Including Three-Story Warehouse | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/masons-in-france-listed-vichy-publishing-the-names-of-british.html | MASONS IN FRANCE LISTED; Vichy Publishing the Names of British Members | True | Wireless to THE NEW YORE TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sewing-drive-under-way-hundreds-turn-hotel-room-into-workshop-to.html | SEWING DRIVE UNDER WAY; Hundreds Turn Hotel Room Into Workshop to Aid War | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/geyer-of-colgate-tried-in-new-role-raider-ace-groomed-as-passer-in.html | GEYER OF COLGATE TRIED IN NEW ROLE; Raider Ace Groomed as Passer in Secret Practice for Came at Hanover DARTMOUTH IN SCRIMMAGE Varsity Backs Troubled by Third Team's Defense -- Guard Antaya Excels | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bf-goodrich-strike-ends.html | B.F. Goodrich Strike Ends | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/vinson-bill-limits-arms-profits-to-7-house-gets-proposal-to-curb.html | VINSON BILL LIMITS ARMS PROFITS TO 7%; House Gets Proposal to Curb Returns on Defense Orders of $10,000 or More ALL CONTRACTS INVOLVED Baruch Praises Gore Ceiling Plan -- Hetzel of C.I.O. Calls It Blow at Unions | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/managers-to-be-honored-defense-group-to-give-insignia-to-college.html | MANAGERS TO BE HONORED; Defense Group to Give Insignia to College Officials Tomorrow | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/in-defense-of-propaganda.html | In Defense of "Propaganda" | True | ALICIA SMITHERS. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/battleship-to-music.html | BATTLESHIP TO MUSIC | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rams-work-hard-for-jaunt-south-fordham-eleven-prepares-to-stop-no.html | RAMS WORK HARD FOR JAUNT SOUTH; Fordham Eleven Prepares to Stop No. Carolina Passing Attack at Chapel Hill BIG PROBLEM AT TACKLE Santilli's Injury Hits Line -- Yackanich and Hudacek in Posts on First Team | True | By Louis Effrat | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/zoline-co-still-curb-members.html | Zoline & Co. Still Curb Members | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dr-butler-warns-of-intolerance-urges-625-columbia-freshmen-to-hold.html | DR. BUTLER WARNS OF INTOLERANCE; Urges 625 Columbia Freshmen to Hold Themselves Above Racial, Religious Bias ANTI-SEMITISM IS SCORED He Cites Records of Noted Jewish Alumni -- Denounces Persecution in Democracy | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/state-high-court-post-for-sears.html | State High Court Post for Sears | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/us-nine-bows-to-panama-41.html | U.S. Nine Bows to Panama, 4-1 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/newspaper-guild-vote-sullivan-kaufman-incumbent-heads-have-small.html | NEWSPAPER GUILD VOTE; Sullivan, Kaufman, Incumbent Heads, Have Small Lead Here | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-offensive-in-russia-is-believed-decisive-bid-to-shatter-the-red.html | New Offensive in Russia Is Believed Decisive Bid to Shatter the Red Army | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/poreda-outboxes-cooper-navy-heavyweights-left-jabs-win-newark.html | POREDA OUTBOXES COOPER; Navy Heavyweight's Left Jabs Win Newark 10-Rounder | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/russian.html | Russian | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/buyers-told-to-bar-rises-lew-hahn-says-they-have-power-to-prevent.html | BUYERS TOLD TO BAR RISES; Lew Hahn Says They Have Power to Prevent Inflation | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/takes-up-coal-dispute-again.html | Takes Up Coal Dispute Again | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sophomore-end-injured.html | Sophomore End Injured | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/elizabeth-wangler-married-in-yonkers-princeton-girl-becomes-bride.html | ELIZABETH WANGLER MARRIED IN YONKERS; Princeton Girl Becomes Bride of James Whedbee Mall en 2d | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/flash-quits-city-wearing-150-hat-gordon-dons-his-prize-as-star-of.html | FLASH QUITS CITY WEARING $150 HAT; Gordon Dons His Prize as Star of World Series for Motor Trip to Oregon Home YANKS TO REFUND $210,000 ' Sixth Game' Tickets Redeemable -- Durocher, MacPhail Confer on Dodgers | True | By John Drebinger | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cotton-subsidy-extended-2-12c-rate-on-shipments-to-canada-until-oct.html | COTTON SUBSIDY EXTENDED; 2 1/2c Rate on Shipments to Canada Until Oct. 13 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/belgrade-police-official-slain.html | Belgrade Police Official Slain | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/soo-span-crash-delays-ore-ships-130-face-delay-when-st-marys-canal.html | SOO SPAN CRASH DELAYS ORE SHIPS; 130 Face Delay When St. Mary's Canal Falls With Locomotive, Killing Two FOUR-DAY HALT IS FEARED Sabotage Angle Is Discounted -- Only the Limited-Draft Vessels Get Transits | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/wave-of-premieres-saroyans-jim-dandy-will-be-presented-by-many.html | WAVE OF 'PREMIERES; Saroyan's 'Jim Dandy' Will Be Presented by Many Colleges | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/paperboard-output-at-new-alltime-high-new-and-unfilled-orders-also.html | Paperboard Output at New All-Time High; New and Unfilled Orders Also Increase | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/workers-on-plastics-quit.html | Workers on Plastics Quit | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/four-italian-ships-sunk-british-say-submarines-also-credited-with.html | FOUR ITALIAN SHIPS SUNK, BRITISH SAY; Submarines Also Credited With Torpedo Damage to Seven Others in Mediterranean FLIERS LIST 3 IONIAN HITS Germans Overwhelm Desert Patrol -- Tripoli and Bases in Sicily Are Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/flora-robson-and-barbara-everest-appear-in-millers-production-of.html | Flora Robson and Barbara Everest Appear in Miller's Production of 'Anne of England' | True | By Brooks Atkinson | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/inventory-likely-on-civilian-goods-lazarus-tells-boston-session-opm.html | INVENTORY LIKELY ON CIVILIAN GOODS; Lazarus Tells Boston Session OPM Plans Move to Unearth Hidden Supplies DISCOUNT INFLATION FEAR Speakers See Runaway Unlikely but Warn of Propaganda and Post-War Perils INVENTORY LIKELY ON CIVILIAN GOODS | True | By Thomas F. Conroyspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cubans-due-on-friday-sevenman-team-coming-here-for-horse-show-in.html | CUBANS DUE ON FRIDAY; Seven-Man Team Coming Here for Horse Show in Garden | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/miss-byrne-with-83-leads-field-by-stroke-in-tourney-at-old-oaks-mrs.html | Miss Byrne, With 83, Leads Field By Stroke in Tourney at Old Oaks; Mrs. Limburg Runner-Up in One-Day Event on Links -- Mrs. Samuels Captures Laurels in Net Scoring -- Five Tie on Putts | True | By Maureen Orcuttspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/charles-j-rehm.html | CHARLES J. REHM | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/panama-defends-action-government-paper-says-policy-is-similar-to.html | PANAMA DEFENDS ACTION; Government Paper Says Policy Is Similar to Our Own | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-union-at-kearny-yard.html | New Union at Kearny Yard | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hollyrood-garnett-wins-dodge-drives-trotter-to-victory-at-danbury.html | HOLLYROOD GARNETT WINS; Dodge Drives Trotter to Victory at Danbury Fair | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/john-t-felter.html | JOHN T. FELTER | True | Special to THE New YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/settlement-aides-will-plan-benefit-goddard-center-officials-meet-to.html | SETTLEMENT AIDES WILL PLAN BENEFIT; Goddard Center Officials Meet Today to Arrange Dec. 12 Fete | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/elsa-maxwell-iii.html | Elsa Maxwell III | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bostwick-quartet-gains-106-victory-beats-broad-hollow-poloists-in.html | BOSTWICK QUARTET GAINS 10-6 VICTORY; Beats Broad Hollow Poloists in Autumn Plates Tourney at Meadow Brook STODDARD GETS 4 GOALS Winners Assume Early Lead and Hold It -- Long Island Tops Wheatley Hills | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/john-f-morrissey-a-character-actor-began-career-in-shakespearean.html | JOHN F. MORRISSEY, A CHARACTER ACTOR; Began Career in Shakespearean Repertory in 1902 i | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/babe-in-the-woods.html | BABE IN THE WOODS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dr-pattee-to-leave-syracuse.html | Dr. Pattee to Leave Syracuse | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-stocks-for-chicago-exchange-there-approves-applications-for.html | NEW STOCKS FOR CHICAGO; Exchange There Approves Applications for Three Issues | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/golf-scores-soar-in-senior-event-mrs-jacksonmrs-bird-card-86-to-win.html | GOLF SCORES SOAR IN SENIOR EVENT; Mrs. Jackson-Mrs. Bird Card 86 to Win Two-Ball Title in the Rain at Rye TWENTY-TWO TEAMS PLAY Mrs. Pratt-Mrs. Brown Return 88 and Deadlock Mrs. White-Mrs. Jenkins for Second | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/henry-hadley-trio-plays-at-concert-american-composers-association.html | HENRY HADLEY TRIO PLAYS AT CONCERT; American Composers Association Sponsors Carnegie Hall Event | True | R.P. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/a-bill-aimed-at-one-man.html | A BILL AIMED AT ONE MAN | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/6th-bergen-paralysis-death.html | 6th Bergen Paralysis Death | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/disorders-arising-in-italian-unrest-outbreaks-reported-in-turin.html | DISORDERS ARISING IN ITALIAN UNREST; Outbreaks Reported in Turin-Genoa Region -- Power of Authorities Slipping WIDER NAZI CONTROL SEEN ' Pre-Revolutionary' Stage in Country Held Unlikely to Result in Overturn | True | By Pertinax.north American Newspaper Alliance. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rites-for-walter-keenan-friends-in-fields-of-journalism-art-and.html | RITES FOR WALTER KEENAN; Friends in Fields of Journalism, Art and Letters Pay Tribute | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/army-pay-held-sufficient.html | Army Pay Held Sufficient | True | CHARLES NILSON. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/victories-are-reported-russians-admit-heavy-nazi-blows.html | Victories Are Reported; RUSSIANS ADMIT HEAVY NAZI BLOWS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/fire-department.html | Fire Department | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/queens-welcomes-famous-fat-boy-civic-virtue-statue-officially.html | QUEENS WELCOMES FAMOUS 'FAT BOY'; Civic Virtue Statue Officially Accepted by Mr. Harvey, Who Calls It Another Martyr ADULATION IS KEYNOTE Even Newbold Morris Recants and Says Sculpture Never 'Had a Chance' in City | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bidding-on-at-t-issue-sec-says-company-chose-competitive-sales.html | Bidding on A.T. & T. Issue; SEC Says Company Chose Competitive Sales Basis of Its Own Free Will | True | EDWARD C. EICHER, Chairman, ROBERT E. HEALY, SUMNER T. PIKE, GANSON PURSELL, Commissioners, Securities and Exchange Commission. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/if-you-dont-register-.html | IF YOU DON'T REGISTER -- | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/wins-gas-plant-nlrb-vote.html | Wins Gas Plant NLRB Vote | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mrs-jasper-t-goodwin.html | MRS. JASPER T. GOODWIN | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/registration-is-up-slightly-on-2d-day-312275-listed-an-increase-of.html | REGISTRATION IS UP SLIGHTLY ON 2D DAY; 312,275 Listed, an Increase of 2,356 Over Corresponding Time in 1937 Campaign BRONX, KINGS, QUEENS GAIN Two-Day Total for City Trails That for the Last Municipal Vote 569,804 to 608,853 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/-double-dealing-charged-by-carey-in-international-utilities.html | ' Double Dealing' Charged by Carey In International Utilities Conflict; Chairman Accuses Stockholders' Group of Attempting to Make a Pact With Former Head in Move to Oust Present Board UTILITY VOTE 'DEAL' ALLEGED BY CAREY | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ford-and-union-agree-on-fewer-layoffs-only-5400-instead-of-20000-to.html | FORD AND UNION AGREE ON FEWER LAY-OFFS; Only 5,400 Instead of 20,000 to Be Dropped at Present | True | Special to THE NEW YORK TIMES. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/woman-left-estate-to-ten-institutions-will-of-rosa-livingston-filed.html | WOMAN LEFT ESTATE TO TEN INSTITUTIONS; Will of Rosa Livingston Filed -- M.D. Howell Aided Charities | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/first-lady-asks-unity-deprecates-reelection-of-some-congressmen-as.html | FIRST LADY ASKS UNITY; Deprecates Re-election of Some Congressmen as Thoughtless | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/keeneland-test-to-steel-heels-bells-5yearold-defeats-aonbarr-by.html | KEENELAND TEST TO STEEL HEELS; Bell's 5-Year-Old Defeats Aonbarr by Nose in Chief Event of Opening Card PLOWSHARE THIRD AT WIRE Gramps, Odds-On Favorite, Runs Out of Money -- Victor Pays $6.80 in Mutuels | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dealers-ask-states-to-reduce-red-tape-to-become-more-critical-as.html | DEALERS ASK STATES TO REDUCE RED TAPE; To Become More Critical as Their Own Curbs Improve | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/germans-claim-victories.html | Germans Claim Victories | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/guilty-as-trunk-slayer-man-who-confessed-to-save-pet-gets.html | GUILTY AS TRUNK SLAYER; Man Who Confessed to Save Pet Gets Manslaughter Plea | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/scientist-to-get-award-for-new-microscope.html | Scientist to Get Award For New Microscope | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-rochelle-voters-unit-head-quits-in-favor-of-america-first-mrs.html | New Rochelle Voters' Unit Head Quits in Favor of America First; Mrs. R.F. Wood Denies, However, That Her Isolation Views Affect Women's Group -- Board Asked Her to Decide | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/japanese-on-defensive.html | Japanese on Defensive | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/upholds-utica-tax-seizures.html | Upholds Utica Tax Seizures | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/fight-amid-burning-city.html | Fight Amid Burning City | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/lieut-terry-schiff-son-of-lieutenant-colonel-is-dead-at-fort.html | LIEUT. TERRY SCHIFF; Son of Lieutenant Colonel Is Dead at Fort Jackson, S. C. | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/frederick-wirth.html | FREDERICK WIRTH | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/photographic-salon-opens.html | Photographic Salon Opens | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/priddy-caught-speeding-sturm-with-gerry-when-jersey-justice-imposes.html | PRIDDY CAUGHT SPEEDING; Sturm With Gerry When Jersey Justice Imposes Fine | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/police-question-worker.html | Police Question Worker | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/buys-staten-island-house.html | Buys Staten Island House | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/vote-recount-is-ordered-di-sapio-pica-in-fight-for-district.html | VOTE RECOUNT IS ORDERED; Di Sapio Pica in Fight for District Leadership Is Granted | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/an-american-group-inc.html | An American Group, Inc. | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/curtin-speaks-for-loan-new-australian-prime-minister-opens.html | CURTIN SPEAKS FOR LOAN; New Australian Prime Minister Opens L100,000,000 Drive | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mexicans-expect-boom-with-loans-movement-toward-the-right-is-looked.html | MEXICANS EXPECT BOOM WITH LOANS; Movement Toward the Right Is Looked For Because of the Construction Projects MANY AIR BASES NEEDED Financier Says the Migration of United States Capital Will Be 'Very Important' | True | By Harold Callenderby Telephone To the New York Times. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ship-arming-talk-continues-today-president-enlarges-conference.html | SHIP ARMING TALK CONTINUES TODAY; President Enlarges Conference Group, Adding Rayburn and McCormack to Advisers PANAMA'S ACTION A SPUR Agreement on Administration's 'Strategy' in Effecting Revision of Law Is Predicted | True | By Turner Catledgespecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mrs-william-read-gives-a-reception-i-entertains-for-niece-pamela-c.html | MRS. WILLIAM READ GIVES A RECEPTION; 1 ^ Entertains for Niece, Pamela C. Davenport, and Her Fiance, Robert A. Sindall Jr. BARBARA ORVIu HONORED Guest of Miss Edith Kingdon CoulduThe Grand Duchess Marie of Russia Feted | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/oslo-curbs-antiaxis-clothing.html | Oslo Curbs Anti-Axis Clothing | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/shirley-l-rice-a-brideelect.html | Shirley L. Rice a Bride-Elect | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/uruguay-reopens-inquiry-chamber-is-told-nazi-activity-has-revived.html | URUGUAY REOPENS INQUIRY; Chamber Is Told Nazi Activity Has Revived Since Last Year | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/niesens-inspect-newport-villa.html | Niesens Inspect Newport Villa | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/pressure-of-sales-puts-grains-down-stoploss-orders-uncovered-in.html | PRESSURE OF SALES PUTS GRAINS DOWN; Stop-Loss Orders Uncovered in Most Markets -- Decline Is Led by Soy Beans WHEAT IS 1 TO 1 1/8c LOWER Corn at Lowest Prices Since July -- Oats Fall 3/8 to 3/4c and Rye Loses 1 5/8-1 7/8c | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/puerto-rico-attack-halted-in-blackout-island-protected-by-25000.html | PUERTO RICO 'ATTACK' HALTED IN BLACKOUT; Island 'Protected' by 25,000 Troops During Manoeuvre Test | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/oak-for-english-hearts.html | OAK FOR ENGLISH HEARTS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/menasco-manufacturing-co.html | Menasco Manufacturing Co. | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/business-world-named-by-opa-as-chief-of-floor-covering-unit.html | BUSINESS WORLD; Named by OPA as Chief of Floor Covering Unit | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/gasoline-stocks-lower-in-the-east-but-gain-since-the-previous-week.html | GASOLINE STOCKS LOWER IN THE EAST; But Gain Since the Previous Week in Light and Heavy Oil Supplies Is Reported CRUDE OUTPUT OF U.S. OFF Decline of 199,250 Barrels for the Period Is Noted by Petroleum Institute | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hopkinss-son-20-inducted-into-army-hopes-to-join-signal-corps.html | HOPKINS'S SON, 20, INDUCTED INTO ARMY; Hopes to Join Signal Corps Branch at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/luncheons-are-held-at-a-fashion-opening-mrs-john-s-kelly-entertains.html | LUNCHEONS ARE HELD AT A FASHION OPENING; Mrs. John S. Kelly Entertains at First of Tuesday Series | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/doris-baileys-plans-westfield-girl-will-be-wed-to-william-w-bryant.html | DORIS BAILEY'S PLANS; Westfield Girl Will Be Wed to William W. Bryant Oct. 25 | True | Special to THE NEW YORE TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/wpa-adds-to-jersey-roads.html | WPA Adds to Jersey Roads | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/two-new-vessels-ready-freighters-to-be-turned-over-to-operators.html | TWO NEW VESSELS READY; Freighters to Be Turned Over to Operators Today | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/news-of-markets-in-european-cities-london-meets-selling-on-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Meets Selling on the Start of New Nazi Drive Against Moscow RALLIES ON GAINS AT SEA Amsterdam Continues Lower With Losses of as Much as 7 Points Recorded | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/johnsonukent.html | JohnsonuKent | True | Special to THE NEW TORE TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/1900000-gold-arrives-most-of-the-metal-from-india-uruguay-peso.html | $1,900,000 GOLD ARRIVES; Most of the Metal From India -- Uruguay Peso Rises | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/frank-l-bartron-.html | FRANK L. BARTRON , | True | Special to Tea NBW Tons TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/collateral-dropped-for-e-defense-bonds-banks-and-other-institutions.html | COLLATERAL DROPPED FOR E DEFENSE BONDS; Banks and Other Institutions in This District Affected | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rev-p-a-braunschweig.html | REV. P. A. BRAUNSCHWEIG | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/nazis-stream-to-front-troops-and-tanks-moving-from-greece-and.html | NAZIS STREAM TO FRONT; Troops and Tanks Moving From Greece and Bulgaria | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/contracts-are-let-for-six-c3-vessels-maritime-commission-signs-also.html | CONTRACTS ARE LET FOR SIX C-3 VESSELS; Maritime Commission Signs Also for Six Small Harbor Tags | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/jewish-charities-appeal.html | JEWISH CHARITIES APPEAL | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/unions-in-battle-at-a-steel-plant-several-are-injured-as-clubs.html | UNIONS IN BATTLE AT A STEEL PLANT; Several Are Injured as Clubs, Stones and Concrete Fly at Michigan Factory STATE POLICE ON GUARD Knife Drawn as Pickets Boo Wickwire Worker -- Units of Goodrich Shut a Day | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/white-put-in-class-1a-lions-football-ace-and-vanzo-teammate-near.html | WHITE PUT IN CLASS 1-A; Lions' Football Ace and Vanzo, Team-Mate, Near Army Call | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/would-ban-street-peddlers-markets-commissioner-wants-law-in-the.html | Would Ban Street Peddlers; Markets Commissioner Wants Law in the Interests of Business and Health | True | WILLIAM FELLOWES MORGAN Jr., Commissioner of Markets. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/style-readjustment-seen-forced-by-war-women-here-hold-durability.html | STYLE READJUSTMENT SEEN FORCED BY WAR; Women Here Hold Durability, Simplicity Are Wardrobe Needs | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/brandeis-estate-put-at-3200000-justices-27page-will-sets-up-trust.html | BRANDEIS ESTATE PUT AT $3,200,000; Justice's 27-Page Will Sets Up Trust Funds for His Widow and Daughters AID FOR 4 PHILANTHROPIES Survey Associates, University of Louisville, Palestine Fund, Hadassah to Share | True | Special to THE NEW TORE TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sees-victory-without-us.html | Sees Victory Without U.S. | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ir-aid-to-british-put-at-284000000-ombat-planes-sent-in-seven.html | IR AID TO BRITISH PUT AT $284,000,000; ombat Planes Sent in Seven Months Are Nearly Double Losses Defending Isles | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/johnson-bests-eye-injury-special-to-the-new-york-times.html | Johnson Bests Eye Injury; Special to THE NEW YORK TIMES. | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/patchogue-strike-settled.html | Patchogue Strike Settled | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mayor-asks-sales-tax-cut-democrats-shout-polities-sudden-plea-for.html | Mayor Asks Sales Tax Cut; Democrats Shout 'Polities'; Sudden Plea for Slash to 1% Nov. 1 Is Timed Just Before Election, Say His Rivals Who Propose an Even Lower Levy MAYOR APPEALS FOR SALES TAX CUT | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/wants-weitzel-lock-rebuilt.html | Wants Weitzel Lock Rebuilt | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/navy-commissions-yacht-2000000-former-aras-to-be-part-of-coastal.html | NAVY COMMISSIONS YACHT; $2,000,000 Former Aras to Be Part of Coastal Patrol | True | | C1B 513436 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/olds-stars-in-army-line-hatch-plunging-back-also-is-outstanding-in.html | OLDS STARS IN ARMY LINE; Hatch, Plunging Back, Also Is Outstanding in Practice | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/annual-meetings-of-corporations-difficulties-in-procurement-of-raw.html | ANNUAL MEETINGS OF CORPORATIONS; Difficulties in Procurement of Raw Materials Told by Three Companies | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/city-colleges-are-upheld-intellectual-freedom-group-statements-are.html | City Colleges Are Upheld; Intellectual Freedom Group Statements Are Called Unwarranted | True | JESSE D. CLARKSON, JOSEPH G, COHEN VIRGINIA D. HARRINGTON, HARRIS P. MACNEISH, J.M. O'NEILL, JOHN WHYTE. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/books-authors.html | Books -- Authors | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rodeo-here-opens-16th-championship-15000-attend-first-exhibit-as.html | RODEO HERE OPENS 16TH CHAMPIONSHIP; 15,000 Attend First Exhibit as 200 Punchers and Cowgirls Start the Competitions | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/maxine-abbey-first-in-danbury-fair-pace-annexes-two-of-three-heats.html | MAXINE ABBEY FIRST IN DANBURY FAIR PACE; Annexes Two of Three Heats -- Robert Hanover Wins | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/colgate-workout-stresses-passing-raiders-end-heavy-practice.html | COLGATE WORKOUT STRESSES PASSING; Raiders End Heavy Practice -- Dartmouth Stages Hardest Session of Season | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bountiful-crop-of-cotton-likely-yield-well-in-excess-of-our.html | BOUNTIFUL CROP OF COTTON LIKELY; Yield Well in Excess of Our Domestic Requirements Now Is Expected | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/holy-cross-star-back-injured-grigas-to-play-saturday-syracuse.html | HOLY CROSS STAR BACK; Injured Grigas to Play Saturday -- Syracuse Opposes Cubs | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-store-opens-monday.html | New Store Opens Monday | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/health-program-issue-of-odwyer-committee-to-aid-him-headed-by-dr-em.html | HEALTH PROGRAM ISSUE OF O'DWYER; Committee to Aid Him Headed by Dr. E.M. Josephson, Who Quit in Protest on Policies ATTACKS ON ALL BUREAUS Kings Vice Chairman of Young Democratic Group Comes Out for Prosecutor | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/gold-imports-drop-decline-almost-7000000-for-week-ending-oct-1.html | GOLD IMPORTS DROP; Decline Almost $7,000,000 for Week Ending Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/t-with-or-without-balanced-line.html | T -- With or Without Balanced Line | True | Reg. U.S. Pat. Off. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/edward-n-ktlberski.html | EDWARD N. KtIBERSKI | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/screen-news-here-and-in-hollywood-william-hawks-signed-by-rko-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Hawks Signed by RKO to Produce Three Pictures -- Carmel Myers to Return LAW OF TROPICS' OPENS Will Arrive at Globe Today -- 'Moonlight in Hawaii' Is the New Feature at Palace | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sims-and-martin-in-tie-card-82s-to-lead-in-artists-and-writers-golf.html | SIMS AND MARTIN IN TIE; Card 82s to Lead in Artists and Writers Golf Event | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/us-fliers-decorated-two-eagle-squadron-members-get-distinguished.html | U.S. FLIERS DECORATED; Two Eagle Squadron Members Get Distinguished Flying Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/food-market-site-sold-in-yorkville-three-3story-tenements-on-third.html | FOOD MARKET SITE SOLD IN YORKVILLE; Three 3-Story Tenements on Third Ave. to Be Torn Down for Taxpayer | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mayor-repudiates-red-support-scores-bosses-on-tax-cut-issue-does.html | Mayor Repudiates Red Support; Scores 'Bosses' on Tax Cut Issue; Does Not Want Vote of 'Labor Racketeers' or Communists -- Holds Rejection of Sales Levy Plan Shows Machine Unfit to Rule | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/trains-military-meteorologists.html | Trains Military Meteorologists | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/aircraft-machinists-will-vote.html | Aircraft Machinists Will Vote | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/reports-powell-relieved-of-post-washington-timesherald-says-he-has.html | REPORTS POWELL RELIEVED OF POST; Washington Times-Herald Says He Has Been Succeeded by Muir in Command of 44th | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mr-matthewss-telephone.html | MR. MATTHEWS'S TELEPHONE | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/centennial-begins-for-philharmonic-carnegie-hall-sold-out-for-the.html | CENTENNIAL BEGINS FOR PHILHARMONIC; Carnegie Hall Sold Out for the Concert Tonight That Opens 100th Anniversary Season STOKOWSKI WILL CONDUCT Descendants of Early Leaders in Orchestra Will Attend -- Medals to Mark Event | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sales-of-clothing-at-peak-in-month-all-stores-reporting-had-gains.html | SALES OF CLOTHING AT PEAK IN MONTH; All Stores Reporting Had Gains in September, With the Average Up 20% | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/court-hears-erickson-he-fails-to-identify-2-suspects-in-holdup.html | COURT HEARS ERICKSON; He Fails to Identify 2 Suspects in Hold-Up Attempt at Club | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/us-labor-leader-arrested-in-canada-leftwing-miners-official-said-to.html | U.S. LABOR LEADER ARRESTED IN CANADA; Left-Wing Miners' Official Said to Be Freed Pending Hearing | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/union-sues-rather-than-strike.html | Union Sues Rather Than Strike | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/gains-made-by-kellett-autogiro.html | Gains Made by Kellett Autogiro | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/leases-in-manhattan-dwellings-and-5story-building-get-new-tenants.html | LEASES IN MANHATTAN; Dwellings and 5-Story Building Get New Tenants | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rea-asks-listing-of-all-securities-head-of-curb-exchange-tells.html | REA ASKS LISTING OF ALL SECURITIES; Head of Curb Exchange Tells State Commissioners to Add to Investor Protection CONTRASTS SALES METHOD Registered Exchanges and the Over-the-Counter Markets Described as Different REA ASKS LISTING OF ALL SECURITIES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/miss-agnes-cuffobd.html | MISS AGNES CUFFOBD | True | Special to THE NEW YOBK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/school-body-acts-on-drinking-case-education-board-rescinds-its.html | SCHOOL BODY ACTS ON DRINKING CASE; Education Board Rescinds Its Previous Action and Again Suspends W.P. Sullivan | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/kathryn-jordan-wed-to-lester-h-nuland-has-sister-for-only-attendant.html | KATHRYN JORDAN WED TO LESTER H. NULAND; Has Sister for Only Attendant at Marriage at the Plaza | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/japanese-rebuked-in-bangkok.html | Japanese Rebuked in Bangkok | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bettina-outpoints-walker.html | Bettina Outpoints Walker | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/antony-gildes.html | ANTONY GILDES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/william-lloyd-hibbs.html | WILLIAM LLOYD HIBBS | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/museums-buy-weber-paintings.html | Museums Buy Weber Paintings | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/gen-dill-chief-of-imperial-staff-marries-bride-is-widow-of.html | Gen. Dill, Chief of Imperial Staff, Marries; Bride Is Widow of Brigadier Killed in Action | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/named-to-bank-group-12-new-members-of-american-association-are.html | NAMED TO BANK GROUP; 12 New Members of American Association Are Announced | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rural-youth-urged-to-stay-on-farms-captain-wolf-expresses-theme-of.html | RURAL YOUTH URGED TO STAY ON FARMS; Captain Wolf Expresses Theme of Catholic Conference as 'Back to the Soil' | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/named-export-manager-of-rca-manufacturing-co.html | Named Export Manager Of RCA Manufacturing Co. | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nuptials-are-held-of-mrs-lorillard-i-uuuuuaauuuuauu-widow-of-pierre.html | NUPTIALS ARE HELD OF MRS. LORILLARD i .uuuuuaauuuuauu.; Widow of Pierre Lorillard Is Wed to Emile J. Heidsieck in Tuxedo Park Church | True | Special to THB NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/accepts-defense-bonds-post.html | Accepts Defense Bonds Post | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/manders-is-leader-in-ground-gaining-brooklyn-back-has-179-yards.html | MANDERS IS LEADER IN GROUND GAINING; Brooklyn Back Has 179 Yards -- Isbell Heads Passers | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bombers-of-raf-hammer-piraeus-moonlight-raid-batters-oil.html | BOMBERS OF R.A.F. HAMMER PIRAEUS; Moonlight Raid Batters Oil Installations and Ships, Cairo Reports | True | Special Cable to THE NEW YOKE TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/decorators-showroom-to-open.html | Decorators' Showroom to Open | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/greek-war-relief-seeks-turkish-aid-plans-disclosed-for-shipment-of.html | GREEK WAR RELIEF SEEKS TURKISH AID; Plans Disclosed for Shipment of Foodstuffs and Medicines | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mayor-is-assailed-in-hospital-dispute-lawyers-for-council-group.html | MAYOR IS ASSAILED IN HOSPITAL DISPUTE; Lawyers for Council Group Deny Report Was Political Move | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/senate-roof-fire-soon-put-out.html | Senate Roof Fire Soon Put Out | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/tanks-a-million-a-hal-roach-comedy-about-army-life-as-it-isnt-at.html | ' Tanks a Million,' a Hal Roach Comedy About Army Life as It Isn't, at Loew's Criterion | True | By Bosley Crowther | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/food-index-off-2-cents-wholesale-price-figure-drops-to-332-in-the.html | FOOD INDEX OFF 2 CENTS; Wholesale Price Figure Drops to $3.32 in the Week | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ccny-loses-two-aces-bronstein-quarterback-is-out-for-season-aronson.html | C.C.N.Y. LOSES TWO ACES; Bronstein, Quarterback, Is Out for Season -- Aronson Ailing | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bodies-of-2-army-fliers-found.html | Bodies of 2 Army Fliers Found | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/leak-gives-nazis-roosevelt-note-dnb-quotes-text-of-letter-delivered.html | LEAK GIVES NAZIS ROOSEVELT NOTE; D.N.B. Quotes Text of Letter Delivered by Harriman to Stalin in Moscow | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/industrial-rayon.html | Industrial Rayon | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/order-for-38-omnibuses-placed.html | Order for 38 Omnibuses Placed | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/james-b-pugh.html | JAMES B. PUGH | True | Special to THE NEW YORK TiMSS. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/eastern-leaders-work-on-defense-coach-owen-of-giants-looks-for-hard.html | EASTERN LEADERS WORK ON DEFENSE; Coach Owen of Giants Looks for Hard Game With Eagles at the Polo Grounds | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/chief-of-staff-at-vichy-vice-admiral-bourrague-heads-the-national.html | CHIEF OF STAFF AT VICHY; Vice Admiral Bourrague Heads the National Defense | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/words-and-acts-about-labor.html | WORDS AND ACTS ABOUT LABOR | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/visa-delays-milanov-tugwell-intercedes-for-soprano-due-to-open-san.html | VISA DELAYS MILANOV; Tugwell Intercedes for Soprano Due to Open San Juan Opera | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/favorite-scores-by-four-lengths-mcIntyres-ramases-at-21-easily.html | FAVORITE SCORES BY FOUR LENGTHS; McIntyre's Ramases, at 2-1, Easily Beats Vintage Port in Jamaica Feature WOOD ROBIN, $95.20, FIRST Meade, Bidding for American Riding Honors, Triumphs on Bleu d'Or and Llanero | True | By Bryan Field | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/son-to-robert-t-emmets-2d.html | Son to Robert T. Emmets 2d | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/apartment-leases-cover-wide-area-central-park-hudson-and-east-river.html | APARTMENT LEASES COVER WIDE AREA; Central Park, Hudson and East River Houses and Greenwich Village Get New Tenants PLAYWRIGHT TAKES SUITE Harlan Thompson Will Live in Gracie Square, Dr. Sandor Rado in East 86th St. | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/months-sales-off-46-for-general-motors-bat-nine-months-volume-raft.html | MONTH'S SALES OFF 46% FOR GENERAL MOTORS; Bat Nine Months' Volume Raft 33.5% Ahead of 1940 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/viereck-indicted-and-seized-here-as-german-agent-registered-foreign.html | VIERECK INDICTED AND SEIZED HERE AS GERMAN AGENT; Registered Foreign Publicist Accused of Not Reporting Propaganda Activities | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/penns-varsity-on-the-defense-sturdy-freshmen-using-yale-plays-make.html | PENN'S VARSITY ON THE DEFENSE; Sturdy Freshmen, Using Yale Plays, Make Determined Attack on Regulars ELIS EMPHASIZE BLOCKING Harrison, Taylor, Seymour and Willoughby Backfield Stars -- Fay Gets Kicking Trial | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/2-totalitarians-seized-bolivia-makes-arrests-nazi-consul-in-chile.html | 2 TOTALITARIANS SEIZED; Bolivia Makes Arrests -- Nazi Consul in Chile Hires Theatre | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/belgrade-disorders-reported.html | Belgrade Disorders Reported | True | By Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/musicians-helped-by-preview-dance-dinner-and-supper-event-given-at.html | MUSICIANS HELPED BY PREVIEW DANCE; Dinner and Supper Event Given at Opening of Iridium Room for Emergency Fund NEW ICE REVUE A FEATURE Mrs. Lytle Hull, Acting Head of Beneficiary, and Husband Among Hosts at Fete | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/chinese-in-vast-drive.html | Chinese in Vast Drive | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/president-to-discuss-taylors-trip-today-representative-to-the.html | PRESIDENT TO DISCUSS TAYLOR'S TRIP TODAY; Representative to the Vatican Visits White House Again | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/campus-filmed-for-gehrig-life.html | Campus Filmed for Gehrig Life | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/navy-mine-sweeper-launched.html | Navy Mine Sweeper Launched | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-british-bonds-to-be-issued-today-212-war-financing-continues-to.html | NEW BRITISH BONDS TO BE ISSUED TODAY; 21/2 War Financing Continues to Extend Repayment Time | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/7000-payroll-stolen-4-armed-thugs-take-money-from-officers-of.html | $7,000 PAYROLL STOLEN; 4 Armed Thugs Take Money From Officers of Jersey Factory | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/harvards-coach-shifts-tackles-harlow-moves-shattuck-fisher-to-end.html | HARVARD'S COACH SHIFTS TACKLES; Harlow Moves Shattuck, Fisher to End in an Effort to Bolster the Wing Material | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mexico-plans-bah-on-spanish-spies-suspicion-of-aid-to-germany-is.html | MEXICO PLANS BAH ON SPANISH SPIES; Suspicion of Aid to Germany Is Expected to Upset Trip of Mexicans to Madrid | | By Harold Callenderby Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/details-of-merger-of-victorrca-bared-corporation-counsel-testifies.html | DETAILS OF MERGER OF VICTOR-RCA BARED; Corporation Counsel Testifies at Hearing on Suit | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/increase-is-shown-in-short-interest-486912-shares-on-sept-30.html | INCREASE IS SHOWN IN SHORT INTEREST; 486,912 Shares on Sept. 30 Against 470,002 a Month Earlier | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/miss-halsey-betrothed-south-orange-girl-will-become-the-bride-of.html | MISS HALSEY BETROTHED; South Orange Girl Will Become the Bride of Kenneth Carr | True | Special to Tss NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/big-air-raid-test-will-begin-today-first-largescale-manoeuvres-to.html | BIG AIR RAID TEST WILL BEGIN TODAY; First Large-Scale Manoeuvres to Be Staged on a Wide Stretch of Coast | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/-rich-widow-called-aide-in-nazi-spy-ring-unidentified-she-is-said.html | ' RICH WIDOW CALLED AIDE IN NAZI SPY RING; Unidentified, She Is Said to Have Offered Financial Help | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/small-exchanges-plea-for-help-group-of-15-goes-direct-to-congress.html | SMALL EXCHANGES PLEA FOR HELP; Group of 15 Goes Direct to Congress for Relief From Restrictions of Law | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/union-held-lever-to-get-film-fund-browne-and-bioff-accused-of-using.html | UNION HELD LEVER TO GET FILM FUND; Browne and Bioff Accused of Using Employes' Alliance Solely for Extortion | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/hungary-disowns-five-eckhardt-and-freedom-aides-deprived-of.html | HUNGARY DISOWNS FIVE; Eckhardt and Freedom Aides Deprived of Citizenship | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/legation-site-is-sought-new-zealand-prepares-to-send-envoy-to.html | LEGATION SITE IS SOUGHT; New Zealand Prepares to Send Envoy to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/armys-contracts-in-day-213417389-many-awards-to-companies-in-this.html | ARMY'S CONTRACTS IN DAY $213,417,389; Many Awards to Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/14-czechs-are-executed.html | 14 Czechs Are Executed | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/more-norwegians-seized.html | More Norwegians Seized | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/-viva-obrien-an-aquamusical-opens-tonight-cort-and-forrest-booked.html | ' Viva O'Brien!' an 'Aquamusical' Opens Tonight -- Cort and Forrest Booked for Incoming Plays | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/gus-kahn-writer-of-popdlar-songs-lyricist-who-createdmammy-and.html | GUS KAHN, WRITER OF POPDLAR SONGS; Lyricist Who Created'Mammy' and 'Carolina in the Morning* Dies in Beverly Hills / | True | Special to THB Nsw YORK TIMBS. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/richard-otto-zober.html | RICHARD OTTO ZOBER | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/elis-work-under-lights.html | Elis Work Under Lights | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/houses-apartments-sold-in-jersey-city-hoboken-bayonne-union-city.html | HOUSES, APARTMENTS SOLD IN JERSEY CITY; Hoboken, Bayonne, Union City Properties Traded | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/coke-pig-iron-output-up-daily-production-in-september-gains-1-over.html | COKE PIG IRON OUTPUT UP; Daily Production in September Gains 1% Over August | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/williams-center-excels.html | Williams Center Excels | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-chicago-paper-names-staff-chiefs-rex-smith-will-be-the-editor.html | NEW CHICAGO PAPER NAMES STAFF CHIEFS; Rex Smith Will Be the Editor Geo. DeWitt Managing Editor | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/big-vessel-hit-says-berlin.html | Big Vessel Hit, Says Berlin | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/first-lady-tells-girl-defense-role-in-radio-address-to-detroit.html | FIRST LADY TELLS GIRL DEFENSE ROLE; In Radio Address to Detroit Campfire Council She Urges Better Family Meals HOME-MAKING AIM PRAISED Mrs. Roosevelt Sees Problem in Under-Nourishment -- Dr. Sadler Speaks on 'Emotions' | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/wpa-pay-rise-seen-for-nov-1.html | WPA Pay Rise Seen for Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/residents-of-beaux-arts-apartment-hotels-make-own-beds-as-service.html | Residents of Beaux Arts Apartment Hotels Make Own Beds as Service Force Strikes | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/panamaflag-ships-sought-by-costa-rica-congress-gets-plan-for.html | PANAMA-FLAG SHIPS SOUGHT BY COSTA RICA; Congress Gets Plan for Registry of V.S. Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mack-to-lead-florida.html | Mack to Lead Florida | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/yolanda-e-giorni-engaged-to-wed-daughter-of-late-composer-and.html | YOLANDA E. GIORNI ENGAGED TO WED!; Daughter of Late Composer and Pianist Will Be Bride "of Andrew Tietjen | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ext-w-u-official-arrested-by-us-santo-is-charged-with-illegal-entry.html | EX-T. W. U. OFFICIAL ARRESTED BY U.S.; Santo Is Charged With Illegal Entry and Making False Claim to Citizenship LATTER INVOLVES DRAFT Former Secretary - Treasurer Helped Found Union -- He Is Freed on $4,000 Bail | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/fascisti-cite-morale-signs.html | Fascisti Cite Morale Signs | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/judges-denounce-pinball-as-gambling-but-reserve-decision-in-jersey.html | Judges Denounce Pinball as Gambling, But Reserve Decision in Jersey Case | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/a-liberal-education-1941.html | A LIBERAL EDUCATION: 1941 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/centennial.html | CENTENNIAL | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/currency-receipts-from-europe-cease-absence-of-shipments-last-month.html | CURRENCY RECEIPTS FROM EUROPE CEASE; Absence of Shipments Last Month Is the First for Any Period Since May, 1923 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ohagan-goes-to-jersey-city.html | O'Hagan Goes to Jersey City | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/speed-with-safety-is-urged-by-knox-with-us-unfinished-business-for.html | SPEED WITH SAFETY IS URGED BY KNOX; With U.S. 'Unfinished Business' for Hitler, Work Accidents Delay Defense | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/fordham-departs-for-sooth-today-thirtythree-players-selected-for.html | FORDHAM DEPARTS FOR SOOTH TODAY; Thirty-three Players Selected for Trip to North Carolina -- Maryanski to Play Tackle | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/owens-fan-mail-heavy.html | Owen's Fan Mail Heavy | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/jean-walton-graduate-of-walker-school-will-be-married-to-john-fitch.html | Jean Walton, Graduate of Walker School, Will Be Married to John Fitch Dickinson > uuuuuuuuuuuuu <Auuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/latin-concerns-print-origins-on-letterheads.html | Latin Concerns Print Origins on Letterheads | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/italy-weakened-by-hunger-effort-waning-say-british-british-see.html | Italy Weakened by Hunger, Effort Waning, Say British; BRITISH SEE ITALY WEAK WITH HUNGER | True | By David Anderson | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/byrd-scores-sowers-of-seeds-of-disunity-admiral-asserts-they-are.html | BYRD SCORES SOWERS OF SEEDS OF DISUNITY; Admiral Asserts They Are 'True Warmongers' Who Weaken Us | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/stocks-hesitant-staples-mixed-trading-on-exchange-declines-in.html | STOCKS HESITANT; STAPLES MIXED; Trading on Exchange Declines in Volume; Prices Ease -- Bond Business Small | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/colgate-cubs-prevail-60-pass-paves-way-for-touchdown-against-armys.html | COLGATE CUBS PREVAIL, 6-0; Pass Paves Way for Touchdown Against Army's Plebes | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-nazi-demand-on-turks-heard-immediate-token-shipment-of-chromium.html | NEW NAZI DEMAND ON TURKS HEARD; Immediate 'Token Shipment' of Chromium Is Reported Asked by von Papen | True | By Ray Brock | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/10171559-in-clark-trust.html | $10,171,559 in Clark Trust | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nmuwarns-lines-on-acute-situation-curran-says-failure-to-meet-union.html | N.M.U.WARNS LINES ON ACUTE SITUATION; Curran Says Failure to Meet Union Proposals May Lead to Service Troubles | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/defense-institute-will-meet-in-albany-lehman-and-mrs-roosevelt-to.html | DEFENSE INSTITUTE WILL MEET IN ALBANY; Lehman and Mrs. Roosevelt to Be Among the Speakers | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/britain-is-cautioned-on-ignorance-of-foe-bracken-says-sacrifices-of.html | BRITAIN IS CAUTIONED ON IGNORANCE OF FOE; Bracken Says Sacrifices of 1914- 1918 Were Thrown Away | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/stocks-of-corn-decline.html | Stocks of Corn Decline | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/investor-acquires-taxpayer-parcel-white-plains-supermarket-building.html | INVESTOR ACQUIRES TAXPAYER PARCEL; White Plains Supermarket Building Used by Grand Union in New Hands | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/japan-distributes-food-supplies-as-precaution-against-air-raids.html | Japan Distributes Food Supplies As Precaution Against Air Raids; Possibility of Transportation Disruption Is Foreseen -- Colonial Rice Crop Good, but Substitutes Are Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-opera-plans-given-by-johnson-island-god-oneact-drama-by.html | NEW OPERA PLANS GIVEN BY JOHNSON; ' Island God,' One-Act Drama by Gian-Carlo Menotti, Will Be Presented in English | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/slaying-of-woman-laid-to-paris-reds-secretary-of-antibolshevist-is.html | SLAYING OF WOMAN LAID TO PARIS REDS; Secretary of Anti- Bolshevist Is Believed to Have Been Tortured | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/miss-helen-englehart.html | MISS HELEN ENGLEHART | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/dividend-planned-on-new-erie-stock-court-sanction-to-be-asked-for.html | DIVIDEND PLANNED ON NEW ERIE STOCK; Court Sanction to Be Asked for Paying $5 on Preferred of Reorganized Company | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/2-12-rate-is-set-on-new-us-bonds-1500000000-issue-going-on-sale.html | 2 1/2% RATE IS SET ON NEW U.S. BONDS; $1,500,000,000 Issue Going on Sale Today Will Not Mature for Thirty-one Years | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/200-at-odwyer-meeting-fertig-declares-fusion-rule-has-been-failure.html | 200 AT O'DWYER MEETING; Fertig Declares Fusion Rule Has Been Failure | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/guards-at-dakar-lulled-by-cognac-captain-of-escaped-ship-relates.html | Guards at Dakar Lulled by Cognac, Captain of Escaped Ship Relates; Dummy Engine Parts Fooled Frenchmen, Norwegian Reports on Arrival Here -- Propeller Silenced to Avoid Submarine Net | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/petain-voices-sympathy-condoles-with-madrid-mayor-over-son-lost-in.html | PETAIN VOICES SYMPATHY; Condoles With Madrid Mayor Over Son Lost in Battle | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/dr-charles-phase-tobacco-foe-lies-crusader-86-instrumental-in.html | DR. CHARLES PHASE, TOBACCO FOE, LIES; Crusader. 86. Instrumental in Legalizing Smoking Ban in Subway and El Trains | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/jersey-accepts-boxwood-hall.html | Jersey Accepts Boxwood Hall | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/backs-bill-to-get-100-patrol-ships-house-group-favors-acquisition.html | BACKS BILL TO GET 100 PATROL SHIPS; House Group Favors Acquisition of Light Craft to Free Warships for Other Tasks | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/electric-power-output-sets-new-record-all-areas-show-increased.html | Electric Power Output Sets New Record; All Areas Show Increased Gains Over 1940 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/biddle-approves-fbi-wiretapping-attorney-general-indicates-policy.html | BIDDLE APPROVES FBI WIRETAPPING; Attorney General Indicates Policy of Jackson Will Be Continued to Offset Espionage | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/russians-urge-british-move.html | Russians Urge British Move | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/keynes-elected-director-of-bank-of-england.html | Keynes Elected Director Of Bank of England | True | By the United Press. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/fitness-of-langer-to-be-investigated-senate-committee-to-hold.html | FITNESS OF LANGER TO BE INVESTIGATED; Senate Committee to Hold Hearings on Conduct Charges | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nazis-reported-in-kerch.html | Nazis Reported in Kerch | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/japan-sees-danger.html | JAPAN SEES DANGER | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/grains-recover-from-early-dip-weakness-in-cotton-a-factor-in.html | GRAINS RECOVER FROM EARLY DIP; Weakness in Cotton a Factor in Decline, but Closing Prices Show Gains | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/editor-allen.html | EDITOR ALLEN | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/estimate-on-crop-hits-cotton-prices-futures-drop-29-to-35-points-in.html | ESTIMATE ON CROP HITS COTTON PRICES; Futures Drop 29 to 35 Points in Active Trading and Close at Day's Lows SELLING BY SOUTH SEEN 16 More Notices of Delivery Issued Against October Contracts, Total 743 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/traffic-lights-scored-gf-mand-urges-retiming-of-them-to-cut.html | TRAFFIC LIGHTS SCORED; G.F. Mand Urges Retiming of Them to Cut Accidents | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/brown-stages-scrimmage.html | Brown Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/push-middle-east-trade-british-in-jerusalem-parley-press-for.html | PUSH MIDDLE EAST TRADE; British in Jerusalem Parley Press for Turkish Business | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/house-denies-45000-to-cea.html | House Denies $45,000 to CEA | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bridge-to-aid-hospital-guild.html | Bridge to Aid Hospital Guild | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/hosiery-industry-to-study-supplies-manufacturers-plan-survey-on.html | HOSIERY INDUSTRY TO STUDY SUPPLIES; Manufacturers Plan Survey on Effect of the Allotment of 7.65% of Rayon to Trade | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/agencies-protest-opm-contract-ban-case-of-alabama-textile-mills.html | AGENCIES PROTEST OPM CONTRACT BAN; Case of Alabama Textile Mills Which Rejected Mediation Board Plan Stirs Capital | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/turin-shortage-protested.html | Turin Shortage Protested | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nazi-drive-in-karelia-on-leningrad-seen-sweden-hears-finns-will-let.html | NAZI DRIVE IN KARELIA ON LENINGRAD SEEN; Sweden Hears Finns Will Let Germans Enter Isthmus | True | By Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/wilfred-l-chase-exhead-of-yonkers-national-bank-a-former-examiner.html | , WILFRED L. CHASE; Ex-Head of Yonkers National Bank a Former Examiner | True | Special to THE NEW YORK Toms. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/health-films-sponsored-section-is-established-at-the-american.html | HEALTH FILMS SPONSORED; Section Is Established at the American Center Here | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/boasts-to-keep-morale.html | Boasts to Keep Morale | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/steuer-art-nets-18000-poe-manuscript-and-lincoln-signature-among.html | STEUER ART NETS $18,000; Poe Manuscript and Lincoln Signature Among Items Sold | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/dice-game-operator-killed-in-brooklyn-youth-of-22-shot-after-fight.html | DICE GAME OPERATOR KILLED IN BROOKLYN; Youth of 22 Shot After Fight -- Recently on Parole | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/leaders-of-three-main-divisions-invited-to-run-in-pimlico-special.html | Leaders of Three Main Divisions Invited to Run in Pimlico Special; Alsab, Whirlaway, Market Wise, Big Pebble, Fenelon, Haltal and War Relic Possible Starters in $10,000 Race Oct. 30 | True | By the Aisociated Press. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/carnegie-at-gary-is-closed-briefly-cio-men-win-concessions-on-dues.html | CARNEGIE AT GARY IS CLOSED BRIEFLY; C.I.O. Men Win Concessions on Dues Inspections After 8,100 Quit Their Jobs STOPPAGE AT ARMY DEPOT Buffalo Forge Company Crew Votes Strike for Wage Rises and BargainingTalks | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/subtle-seasonings-ready-in-handy-bottles-some-information-on-a-fine.html | Subtle Seasonings Ready in Handy Bottles -- Some Information on a Fine Flavored Nut | True | By Jane Holt | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/jenkins-is-suffering-from-fractured-rib-boxer-may-be-unable-to.html | JENKINS IS SUFFERING FROM FRACTURED RIB; Boxer May Be Unable to Oppose Angott Here an Oct. 31 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/shortages-acute-in-store-supplies-retailers-and-0pm-to-confer-on.html | SHORTAGES ACUTE IN STORE SUPPLIES; Retailers and 0PM to Confer on Easing Scarcity of Paper, Bags, Boxes, Etc. SEEK TO CUT CONSUMPTION Group Drafts Conservation Program -- Plan to Drop Free Gift Wrappings | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-york-eleven-victor-tops-buffalo-267-in-american-football-league.html | NEW YORK ELEVEN VICTOR; Tops Buffalo, 26-7, in American Football League Contest | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/morris-tremaine-critically-iii.html | Morris Tremaine Critically III | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rites-for-miss-anne-hoey-alfred-e-smith-and-exmayor-j-p-obrien.html | RITES FOR MISS ANNE HOEY; Alfred E. Smith and Ex-Mayor J. P. O'Brien Attend Funeral | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/says-latin-media-depend-on-us-ads-bomer-points-out-importance-to.html | SAYS LATIN MEDIA DEPEND ON U.S. ADS; Bomer Points Out Importance to Defense of Our Advertising in South America | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/supper-dance-is-given-to-aid-british-relief-theatre-wing-sponsors.html | SUPPER DANCE IS GIVEN TO AID BRITISH RELIEF; Theatre Wing Sponsors Fete at Opening of Rainbow Room | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/cornell-eleven-unsettled.html | Cornell Eleven Unsettled | True | Special to THE NEW YORK TIMES. | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/defense-manoeuvres-end-in-puerto-rico-umpires-meet-to-decide.html | DEFENSE MANOEUVRES END IN PUERTO RICO; Umpires Meet to Decide Outcome of 15 Days' Straggle | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/albert-e-tower-retired-owner-of-iron-mines-dies-in-newport-home.html | ALBERT E. TOWER; Retired Owner of Iron Mines Dies in Newport Home | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/soviet-hard-pressed.html | Soviet Hard Pressed | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/red-victory-v-sign-new-ballot-problem.html | Red 'Victory V' Sign New Ballot Problem | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/staff-union-plea-denied-by-hodson-exclusive-bargaining-right-in.html | STAFF UNION PLEA DENIED BY HODSON; Exclusive Bargaining Right in Welfare Department Is Refused to C.I.O. Group | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/lynn-wwilson-71-a-danbury-editor-timesnews-chief-editorial-writer.html | LYNN W.WILSON, 71, A DANBURY EDITOR; Times-News Chief Editorial Writer for the Last Eight Years Is Dead | True | Special to TOT NEW YoRK 31O,. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/canal-gets-cruiser-base-force.html | Canal Gets Cruiser Base Force | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rue-de-la-paix-181-wins-emir-dIran-next-at-newmarket-in.html | RUE DE LA PAIX, 18-1, WINS; Emir d'Iran Next at Newmarket in Cambridgeshire | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ship-line-lifts-profit-sharply-atlantic-gulf-west-indies-cleared.html | SHIP LINE LIFTS PROFIT SHARPLY; Atlantic Gulf & West Indies Cleared $1,952,729 in Eight Months; $9,298 in 1940 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/poster-contest-announced.html | Poster Contest Announced | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mbs-william-slater.html | MBS. WILLIAM SLATER | True | Special to THE Niw YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/army-cooks-hold-cakebaking-test-results-form-an-incongruou-but.html | ARMY COOKS HOLD CAKE-BAKING TEST; Results Form an Incongruou but Strongly Supported Defense Show Exhibit | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/tea-given-in-berkshires-mrs-samuel-g-colt-hostess-at-home-for-aged.html | TEA GIVEN IN BERKSHIRES; Mrs. Samuel G. Colt Hostess at Home for Aged Women | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mangini-stops-gilbert.html | Mangini Stops Gilbert | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ffllssorvisiswed-in-floral-setting-marriage-to-jose-antonio-de.html | ffllSSORVISISWED IN FLORAL SETTING; Marriage to Jose Antonio de Zalduondo Held in Chapel of St. James Church | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/us-flier-injured-in-nicaragua.html | U.S. Flier Injured in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bibs-fred-bekneb.html | BIBS. FRED BEKNEB | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/exjustice-bud-lawyer-since-94-leader-in-hungarianamerican-circles.html | EX-JUSTICE BUD; LAWYER SINCE '94; ! Leader in Hungarian-American Circles, Served Municipal Court, 1919-26uDies Here ! uuuuuuu HE HELPED IMMIGRANTS Republican Was Appointed by Mayor Mitchel in 1917uWas Active in Philanthropy | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sassy-lady-takes-sprint-at-laurel-mrs-nelsons-7to2-chance-first-by.html | SASSY LADY TAKES SPRINT AT LAUREL; Mrs. Nelson's 7-to-2 Chance First by 2 1/2 Lengths in Wye Mill Handicap | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/robeet-l-neptune.html | ROBEET L. NEPTUNE | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/wheeler-egged-again.html | Wheeler Egged Again | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/end-of-nya-ccc-as-units-urged-educational-policies-commission-wants.html | END OF NYA, CCC AS UNITS URGED; Educational Policies Commission Wants Functions to Go to Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/darwentumcgill.html | DarwentuMcGill | True | Special to THE NEW TORE Tons. I | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/oneil-guilty-of-perjury-cio-publicist-gets-3-years-for-bridges.html | O'NEIL GUILTY OF PERJURY; C.I.O. Publicist Gets 3 Years for Bridges Testimony | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/theatre-benefit-nov-11-anne-of-england-show-to-aid-national.html | THEATRE BENEFIT NOV. 11; ' Anne of England Show to Aid National Cathedral Group | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sovietfightshard-city-below-moscow-lost-as-battles-at-bryansk-and.html | SOVIETFIGHTSHARD; City Below Moscow Lost as Battles at Bryansk and Vyazma Rage | True | By C.l. Sulzberger | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/marion-kyle_uuuuuuuuuu-membe-of-lafayette-escadrille-in-war-ran.html | MARION KYLE; _uuuuuuuuuuuu Membe- of Lafayette Escadrille in War Ran Coast Radio Agency | True | Special to THB N1/2w YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-policies-on-trade-argued-foreign-trade-convention-hears.html | BRITISH POLICIES ON TRADE ARGUED; Foreign Trade Convention Hears Preference System Attacked and Defended | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/quits-army-suffers-paralysis.html | Quits Army, Suffers Paralysis | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/dr-walter-s-goodale-superintendent-of-hospital-in-buffalo-for-24.html | DR. WALTER S. GOODALE; Superintendent of Hospital in Buffalo for 24 Years | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/cuba-beats-us-nine-54-americans-get-only-2-hits-in-54-14inning.html | CUBA BEATS U.S. NINE, 5-4; Americans Get Only 2 Hits in 5-4, 14-Inning Defeat | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/child-voters-hold-own-registration-at-6-play-centers-they-duly.html | CHILD VOTERS HOLD OWN REGISTRATION; At 6 Play Centers They Duly Establish Their Right to Choose Club Officials | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/awards-last-month-totaled-514251000-construction-exceeded-1940.html | AWARDS LAST MONTH TOTALED $514,251,000; Construction Exceeded 1940 Month by 40 Per Cent | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/miller-lash-head-of-brazilian-traction-light-and-power-co-dies-in.html | MILLER LASH; Head of Brazilian Traction, Light and Power Co. Dies in Toronto | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/1226390-to-princeton-dr-dodds-reports-on-gifts-at-meeting-of.html | $1,226,390 TO PRINCETON; Dr. Dodds Reports on Gifts at Meeting of Committee | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/healy-heads-stationers.html | Healy Heads Stationers | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/russian.html | Russian | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/the-city-sales-tax.html | THE CITY SALES TAX | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/church-council-gives-its-advice-on-peace-issues-booklet-for.html | CHURCH COUNCIL GIVES ITS ADVICE ON PEACE; Issues Booklet for Guidance of Religions Groups | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/appeal-is-issued-for-hospital-fund-drive-to-finance-voluntary-work.html | APPEAL IS ISSUED FOR HOSPITAL FUND; Drive to Finance Voluntary Work of 75 Institutions in City to Open Tuesday | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/strike-at-texas-army-depot.html | Strike at Texas Army Depot | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/named-to-sponsor-destroyer.html | Named to Sponsor Destroyer | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/round-hill-star-posts-85-at-rye-mrs-stevens-champion-in-40-sets.html | ROUND HILL STAR POSTS 85 AT RYE; Mrs. Stevens, Champion in '40, Sets Pace in Starting Bid for Third Senior Title TWO SHARE SECOND PLACE Mrs. Howe and Mrs. Brown Even at 86 in Opening Round on Westchester C.C. Links | True | By Maureen Orcuttspecial To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/father-of-hess-is-dead-parent-of-imprisoned-nazi-aide-lived-in.html | FATHER OF HESS IS DEAD; Parent of Imprisoned Nazi Aide Lived in Munich | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/charges-by-carey-bring-a-rebuttal-criticism-of-stockholders-is.html | CHARGES BY CAREY BRING A REBUTTAL; Criticism of Stockholders Is Called Misleading | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mr-krock-replies-to-the-sec.html | Mr. Krock Replies to the SEC | True | ARTHUR KROCK. | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/denies-ftc-charges-life-savers-corp-answers-patman-act-complaint.html | DENIES FTC CHARGES; Life Savers Corp. Answers Patman Act Complaint | True | Special to THE NEW YORK TIMES. o | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/kingsmen-take-to-air-brooklyn-college-eleven-paced-by-jordan.html | KINGSMEN TAKE TO AIR; Brooklyn College Eleven Paced by Jordan, Fullback, in Drill | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/style-revue-for-charity-luncheon-event-assists-new-york-skin-and.html | STYLE REVUE FOR CHARITY; Luncheon Event Assists New York Skin and Cancer Unit | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/dover-paper-suspends-delaware-weekly-says-it-had-too-many-headaches.html | DOVER PAPER SUSPENDS; Delaware Weekly Says It Had Too Many Headaches | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/appointed-sales-manager-of-wataylor-co-inc.html | Appointed Sales Manager Of W.A.Taylor & Co., Inc. | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/reich-is-jubilant-germans-pushing-ahead-125-miles-from-capital.html | REICH IS JUBILANT; Germans Pushing Ahead 125 Miles From Capital, Bulletins Assert | True | By Telephone To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ford-gets-big-award-for-plane-engines-second-contract-in-eight-days.html | FORD GETS BIG AWARD FOR PLANE ENGINES; Second Contract in Eight Days Makes $414,698,059 Total | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/hearing-on-new-listings-philadelphia-exchange-would-extend.html | HEARING ON NEW LISTINGS; Philadelphia Exchange Would Extend Privileges to 17 Issues | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/restaurant-association-elects.html | Restaurant Association Elects | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mme-sun-analyzes-chinas-struggle-holds-country-has-earned-place.html | MME. SUN ANALYZES CHINA'S STRUGGLE; Holds Country Has Earned Place With Democracies in Fight for Freedom | True | By Soong Ching-Lingnorth American Newspaper Alliance. (MME. SUN YAT-SEN) | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/alcoa-is-cleared-as-a-conspirator-federal-court-ruling-disposes-of.html | ALCOA IS CLEARED AS A CONSPIRATOR; Federal Court Ruling Disposes of Second Major Division of Anti-Trust Suit LONG OPINION NEARS END Positive Evidence of Defense and Weaknesses of That of Government Cited | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/three-quit-fusion-slate-supreme-court-candidates-act-to-clear-way.html | THREE QUIT FUSION SLATE; Supreme Court Candidates Act to Clear Way for Coalition | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/martha-of-norway-honored-in-kings-crown-princess-acclaimed-at.html | MARTHA OF NORWAY HONORED IN KINGS; Crown Princess Acclaimed at Testimonial Luncheon of Norwegian Women | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/fears-isolation-of-japan.html | Fears Isolation of Japan | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/syria-truce-implemented-british-chief-of-commission-is-host-at.html | SYRIA TRUCE IMPLEMENTED; British Chief of Commission Is Host at Armistice Luncheon | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/kellsboro-takes-rolling-rock-cup-untermyers-jumper-outruns-steve.html | KELLSBORO TAKES ROLLING ROCK CUP; Untermyer's Jumper Outruns Steve Brody and Castletown in Lignier Hunt Race | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/princeton-reveals-good-defense-against-columbias-air-attack-baldwin.html | Princeton Reveals Good Defense Against 'Columbia's Air Attack; Baldwin Impersonates Gove'rnali at Spirited Drill -- Ruberti, Center, Only New Man to Start for Lions on Saturday | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-bond-offerings.html | NEW BOND OFFERINGS | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/keller-to-direct-appraisals.html | Keller to Direct Appraisals | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/perfect-dinners-a-matter-of-taste-national-restaurant-association.html | PERFECT DINNERS A MATTER OF TASTE; National Restaurant Association Produces Three Menus at Convention in Chicago ONE FOR ITS OWN EATING At Annual Banquet It Discards Federal Coordinator's Ideas and Customers' Preferences | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-us-reserve-bank.html | New U.S. Reserve Bank | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/service-group-assisted-luncheon-and-musicale-given-to-aid-second.html | SERVICE GROUP ASSISTED; Luncheon and Musicale Given to Aid Second Region Council | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/root-is-dropped-from-cub-roster-pitcher-after-16-years-with-club.html | ROOT IS DROPPED FROM CUB ROSTER; Pitcher, After 16 Years With Club and 201 Victories, Gets His Release | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/amnesty-for-iron-guardists.html | Amnesty for Iron Guardists | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/briton-calls-on-us-for-speed-in-output-morrison-says-only-mightiest.html | BRITON CALLS ON U.S. FOR SPEED IN OUTPUT; Morrison Says Only Mightiest Effort Can Save Us From Trials | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mr-davies-withdraws.html | MR. DAVIES WITHDRAWS | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/student-wins-in-court-judge-finds-no-criminal-intent-in-borrowing.html | STUDENT WINS IN COURT; Judge Finds No Criminal Intent in 'Borrowing' of Equipment | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/martin-p-fleming.html | MARTIN P. FLEMING | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bank-of-canada-renames-head.html | Bank of Canada Renames Head | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sulfa-family-yields-heart-ill-remedy-curb-of-a-disease-considered.html | SULFA FAMILY YIELDS HEART ILL REMEDY; Curb of a Disease Considered Fatal Is Reported Here | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/california-issue-to-moulton-co-2247468-of-registered-warrants-go-at.html | CALIFORNIA ISSUE TO MOULTON & CO.; $2,247,468 of Registered Warrants Go at 0.5% Plus $1,535 Premium | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/enlistments-in-reserve-pass-regular-navy-rate.html | Enlistments in Reserve Pass Regular Navy Rate | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mrs-langdon-gebson.html | MRS. LANGDON GEBSON | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mayor-no-match-for-girl-typist-astonished-as-he-watches-miss.html | MAYOR NO MATCH FOR GIRL TYPIST; Astonished as He Watches Miss Margaret Hamma Tap Out 165 Words in Minute | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/navy-shifts-sack-to-end-montgomery-goes-to-right-wing-lafayette-to.html | NAVY SHIFTS SACK TO END; Montgomery Goes to Right Wing -- Lafayette to Start Condran | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/lloyd-waner-is-released.html | Lloyd Waner Is Released | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/president-to-ask-arming-of-ships-message-today-congress-chiefs.html | PRESIDENT TO ASK ARMING OF SHIPS; MESSAGE TODAY; Congress Chiefs Indicate They Will Proceed at Once on Bill to Allow Use of Guns | True | By Turner Catledge | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/cuts-tobacco-rations-vichy-also-bars-central-heating-before-nov-1.html | CUTS TOBACCO RATIONS; Vichy Also Bars Central Heating Before Nov. 1, on Riviera Nov. 25 | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/zworykin-honored-by-rumford-award-developer-of-television-and.html | ZWORYKIN HONORED BY RUMFORD AWARD; Developer of Television and Electron Microscope Gets Medals | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/abbam-van-vuet.html | ABBAM- VAN VUET | True | Special to THE NEW TOES TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/urges-state-spend-more-on-teachers-eldred-of-the-state-teachers.html | URGES STATE SPEND MORE ON TEACHERS; Eldred of the State Teachers' Association Calls New York 'Niggardly' on Training | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/to-recruit-for-signal-corps.html | To Recruit for Signal Corps | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/building-up-to-a-ministry-of-information.html | Building Up to a Ministry of Information | True | By Arthur Krock | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/reynolds-gets-license-senator-refuses-to-tell-if-he-has-wed-evalyn.html | REYNOLDS GETS LICENSE; Senator Refuses to Tell if He Has Wed Evalyn W. McLean, 20 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/princeton-downs-rider-ends-27game-streak-in-soccer-32-on-losers-new.html | PRINCETON DOWNS RIDER; Ends 27-Game Streak in Soccer, 3-2, on Loser's New Field | True | Special to THE NEW YORK TIMES. | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/curtin-pledges-help-to-empire-cabinets-fadden-is-elected-leader-of.html | CURTIN PLEDGES HELP TO EMPIRE CABINETS; Fadden Is Elected Leader of the Opposition in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/hitrun-driver-fined-100.html | Hit-Run Driver Fined $100 | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/edward-rhatigan-hearst-executive-business-manager-of-boston.html | EDWARD RHATIGAN, HEARST EXECUTIVE; Business Manager of Boston Newspapers and Tax Expert Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/denies-argentina-opposes-us.html | Denies Argentina Opposes Us | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/utility-files-with-sec-central-illinois-public-service-to-sell.html | UTILITY FILES WITH SEC; Central Illinois Public Service to Sell $38,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mrs-torgerson-is-first-shoots-84-in-oneday-golf-event-at-plandome.html | MRS. TORGERSON IS FIRST; Shoots 84 in One-Day Golf Event at Plandome Course | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-air-victories-in-september-listed-123-german-fighters-and.html | BRITISH AIR VICTORIES IN SEPTEMBER LISTED; 123 German Fighters and 11 Bombers Reported Destroyed | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-auxiliary-vessel-sunk.html | British Auxiliary Vessel Sunk | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/tobin-tells-207th-to-be-on-its-mettle-colonel-of-old-7th-advises.html | TOBIN TELLS 207TH TO BE ON ITS METTLE; Colonel of Old 7th Advises Troops as Manoeuvres Start | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/liu-elects-captains.html | L.I.U. Elects Captains | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/13250000-loan-taken-on-bid-of-9994-union-pacific-issue-resold-at-on.html | $13,250,000 Loan Taken on Bid of 99.94; Union Pacific Issue Resold at Once to Public | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/first-snow-in-the-adirondacks.html | First Snow in the Adirondacks | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/women-voters-to-meet.html | Women Voters to Meet | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/paieladayenport-a-bride-in-chapel-wears-princess-gown-at-her.html | PAIELADAYENPORT A BRIDE IN CHAPEL; Wears Princess Gown at Her Wedding to R. A. Sindall Jr.x in St. Bartholomew's | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/army-flier-is-killed.html | Army Flier Is Killed | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/aged-guests-at-dinner-share-honors-with-benefactor-of-a-home-in-the.html | AGED GUESTS AT DINNER; Share Honors With Benefactor of a Home in the Bronx | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/opm-labor-board-under-heavy-fire-telephone-union-charges-plan-is.html | OPM LABOR BOARD UNDER HEAVY FIRE; Telephone Union Charges Plan Is Weighed to Let Work in Own Field Be Seized by A.F.L NO DECISION THE RETORT Currier Case a House Target and A.D. Lewis of C.I.O. Says Hillman Enforces a Deal | | By Lotus Starkspecial To the New York Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/finns-bomb-murmansk-line-air-margin-in-north-claimed-mannerheim-is.html | FINNS BOMB MURMANSK LINE; Air Margin in North Claimed -- Mannerheim Is Honored | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nazisoviet-peace-is-urged-in-japan-hochi-columnist-and-domei-news.html | NAZI-SOVIET PEACE IS URGED IN JAPAN; Hochi Columnist and Domei News Agency Stress Peril to Axis in Russian War | True | By Otto D. Tolischus | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/moskowitz-chess-victor-manhattan-clubs-new-quarters-opened-with.html | MOSKOWITZ CHESS VICTOR; Manhattan Club's New Quarters Opened With Experts' Tourney | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/steel-output-hits-quarterly-record-20642345-net-tons-for-third.html | STEEL OUTPUT HITS QUARTERLY RECORD; 20,642,345 Net Tons for Third Quarter Puts 9-Month Total at 61,550,888 Tons 30% AHEAD OF LAST YEAR Weekly Average for 9-Month Period Is Increased to 97% of Capacity | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-worried-weigh-new-drive-soviet-plea-for-help-spurs-study-of.html | BRITISH WORRIED, WEIGH NEW DRIVE; Soviet Plea for Help Spurs Study of Possible Moves -- Stab in West Doubtful BRITISH WORRIED, WEIGH NEW DRIVE | True | By the United Press. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/kiesecker-returns-to-manhattan-backfield-for-contest-with-duquesne.html | Kiesecker Returns to Manhattan Backfield For Contest With Duquesne Tomorrow Night | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/financing-planned-by-tubize-cratillon-stockholders-will-act-on-oct.html | FINANCING PLANNED BY TUBIZE CRATILLON; Stockholders Will Act on Oct. 30 on $5,000,000 of Debentures | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/change-in-trading-on-sugar-exchange-one-contract-suspended-except.html | CHANGE IN TRADING ON SUGAR EXCHANGE; One Contract Suspended Except for Liquidation Purposes | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/tourney-dates-set-in-squash-racquets-metropolitan-slate-announced.html | TOURNEY DATES SET IN SQUASH RACQUETS; Metropolitan Slate Announced at Dinner -- Opens Tuesday | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/german.html | German | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rutgers-opposes-cubs-aerials-and-kicking-stressed-ramsden-back-at.html | RUTGERS OPPOSES CUBS; Aerials and Kicking Stressed -- Ramsden Back at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/tells-of-great-massacre.html | Tells of Great Massacre | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sixth-ave-award-final-court-directs-decree-on-ei-condemnation-and.html | SIXTH AVE. AWARD FINAL; Court Directs Decree on 'El' Condemnation and Assessment | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/national-dunkers-to-act-annual-convention-hopes-to-clear-up.html | National Dunkers to Act; Annual Convention Hopes to Clear Up Doughnut-Cruller Controversy | True | BERT NEVINS, Vice President, National Dunking Association. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/move-to-obtain-higher-rates-considered-by-bond-and-share.html | Move to Obtain Higher Rates Considered by Bond and Share; Stockholders Are Told Increases Are Needed to Offset Higher Taxes and Operating Costs -- Sales Up 14%, Revenues Off 4% | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/raids-on-haifa-resumed.html | Raids on Haifa Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-map-shift-in-labor-muster-bevin-says-more-selective-process.html | BRITISH MAP SHIFT IN LABOR MUSTER; Bevin Says More Selective Process Will Be Installed in Mobilizing Manpower | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/five-2family-houses-traded-in-brooklyn-theatre-and-stores-sold-on.html | FIVE 2-FAMILY HOUSES TRADED IN BROOKLYN; Theatre and Stores Sold on Empire Boulevard | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/remarque-asks-citizenship.html | Remarque Asks Citizenship | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/stevens-looking-for-turn-in-luck-nyu-coach-hopes-elevens.html | STEVENS LOOKING FOR TURN IN LUCK; N.Y.U. Coach Hopes Eleven's Misfortunes Are at an End -- Squad Shows Fire | True | By Arthur Daley | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/chile-maps-manoeuvres-army-navy-and-air-force-to-cooperate-in.html | CHILE MAPS MANOEUVRES; Army, Navy and Air Force to Cooperate in Drills | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/wolf-shuffles-linemen.html | Wolf Shuffles Linemen | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/navybuildingcut-by-lack-of-steel-work-on-war-craft-held-up-at.html | NAVYBUILDINGCUT BY LACK OF STEEL; Work on War Craft Held Up at Philadelphia, With Grants to Ickes and Industry Cited | True | By Frank L. Kluckhohn | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/miss-hardenbergh-will-be-wed-oct-18-marriage-to-john-r-dlllon-2d-to.html | MISS HARDENBERGH WILL BE WED OCT. 18; Marriage to John R. Dillon 2d to Take Place in Bernardsville | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sperry-motion-weighed-4-voting-trustees-of-stock-seek-dismissal-of.html | SPERRY MOTION WEIGHED; 4 Voting Trustees of Stock Seek Dismissal of Removal Suit | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/jersey-meadow-fire-is-smoky.html | Jersey Meadow Fire Is Smoky | True | | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/news-of-markets-in-european-cities-trading-in-london-restrained-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Restrained by the Fighting in Russia -- Rally Develops Late | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/cardinal-lauri-77-dies-inthe-vatican-1-uuuuuuuuu-chamberlain-of.html | CARDINAL LAURI, 77, DIES IN THE VATICAN; 1 uuuuuuuuu Chamberlain of Church Since 1939, in Papal Curia 30 Years, Succeeded Present Pope | True | Wireless to THE NBW YORE Tons. I | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nonpartisan-ticket-set-citizens-committee-endorses-19-for-the-city.html | NON-PARTISAN TICKET SET; Citizens Committee Endorses 19 for the City Council | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/big-chinese-drive-hits-weakened-foe-japanese-are-on-the-defensive.html | BIG CHINESE DRIVE HITS WEAKENED FOE; Japanese Are on the Defensive at Chengchow, Sinyang, Shasi and Suihsien ICHANG REPORT WAS FALSE Fighting in Invaders' Western Outpost Appears to Be Still in Progress | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/leaselend-bill-is-sent-to-house-debate-starts-on-5billion-measure.html | LEASE-LEND BILL IS SENT TO HOUSE; Debate Starts on 5-Billion Measure With Plea for 'Clouds of Planes' | True | By James B. Reston | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/ge-engineers-promoted.html | G.E. Engineers Promoted | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/john-a-wiegand-civil-war-veteran-94-expolice-captain-46-years-on.html | JOHN A. WIEGAND, Civil War Veteran, 94, Ex-Police Captain, 46 Years on Force i | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british.html | British | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/new-prohibition-law-published-by-vichy-drinking-is-allowed-4-days-a.html | NEW PROHIBITION LAW PUBLISHED BY VICHY; Drinking Is Allowed 4 Days a Week, With Hours Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/350323-register-on-the-third-day-1472-fewer-qualify-than-at.html | 350,323 REGISTER ON THE THIRD DAY; 1,472 Fewer Qualify Than at Comparable Time of Last Municipal Campaign | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/trustees-are-asked-for-nynj-road-petition-made-to-icc-by-group-of.html | TRUSTEES ARE ASKED FOR N.Y.&N.J. ROAD; Petition Made to I.C.C. by Group of Securities Holders | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/helen-morgan-dies-in-chicago-at-41-former-ziegfeld-star-noted-for.html | HELEN MORGAN DIES IN CHICAGO AT 41; Former Ziegfeld Star Noted for Interpretation of 'Torch Songs' in Prohibition Era | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bridges-ruling-delayed-biddle-expects-decision-on-deportation-in.html | BRIDGES RULING DELAYED; Biddle Expects Decision on Deportation in Two Months | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/to-buy-for-liberty-ships.html | To Buy for Liberty Ships | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/stocks-of-slab-zinc-increased.html | Stocks of Slab Zinc Increased | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/test-case-looms-over-priorities-manufacturer-faces-the-opm-on.html | TEST CASE LOOMS OVER PRIORITIES; Manufacturer Faces the OPM on Charge of Non-Defense Use of Aluminum | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/freight-included-in-yarn-ceilings-opa-to-bar-addition-of-this-cost.html | FREIGHT INCLUDED IN YARN CEILINGS; OPA to Bar Addition of This Cost to Combed Cotton Price in Revised Schedule | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/afl-is-moving-to-oust-arnold-reports-at-seattle-convention-tell-of.html | A.F.L. IS MOVING TO OUST ARNOLD; Reports at Seattle Convention Tell of Plan to Ask Biddle to Study His Activities GREEN CITES PEACE BIDS Answering Roosevelt's on Air, He Says C.I.O. Has Refused All Requests for Talks | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/guns-and-ships.html | GUNS AND SHIPS | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/mayor-is-assured-of-labor-backing-ci0-industrial-council-votes-to.html | MAYOR IS ASSURED OF LABOR BACKING; C.I.0. Industrial Council Votes to Conduct Militant Drive for His Re-election A.F.L. ACTED PREVIOUSLY Quill Says T.W.U. Will Abstain From Comment Pending a Referendum on Issue | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/windsor-is-no-pass-to-canada-airfield-duke-finds-theres-nothing-in.html | WINDSOR' IS NO PASS TO CANADA AIRFIELD; Duke Finds There's Nothing in a Name -- Officer Helps | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/a-committee-from-chinatown-calls-at-city-hall.html | A COMMITTEE FROM CHINATOWN CALLS AT CITY HALL | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/trick-cyclist-dies-at-close-of-his-act-sam-barton-succumbs-to-heart.html | TRICK CYCLIST DIES AT CLOSE OF HIS ACT; Sam Barton Succumbs to Heart Attack m Wings of Theatre | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/romnes-to-coach-college-six.html | Romnes to Coach College Six | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/sharp-drop-in-amsterdam.html | Sharp Drop in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/to-sell-utility-unit-trustees-of-associated-gas-tell-of-deal-for.html | TO SELL UTILITY UNIT; Trustees of Associated Gas Tell of Deal for Property | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/women-voters-league-widens-row-with-isolationist-members-head-of.html | Women Voters' League Widens Row With Isolationist Members; Head of Westchester Group Bars Committee Post to Mrs. S.C. Davis of America First; She Denies Views Conflict | True | Special to THE NEW YORK Times. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/isaacs-dismissed-3-utility-inspectors-but-denies-he-acted-because.html | ISAACS DISMISSED 3 UTILITY INSPECTORS; But Denies He Acted Because They Did Not Aid His Candidacy | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/66-awards-granted-by-juilliard-school-fellowships-are-for-a-years.html | 66 AWARDS GRANTED BY JUILLIARD SCHOOL; Fellowships Are for a Year's Study in Graduate Unit | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/latinamericans-testify-to-amity-delegates-as-week-opens-at-troy-ny.html | LATIN-AMERICANS TESTIFY TO AMITY; Delegates, as 'Week' Opens at Troy, N.Y., Eulogize 'GoodNeighbor' Policy 21 ANTHEMS ARE PLAYED Flag Raisings and Speeches Mark Assembling of the Hemisphere Nations | True | From a Staff Correspondent | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/columbia-varsity-wins-defeats-lightweight-oarsmen-in-annual-bangs.html | COLUMBIA VARSITY WINS; Defeats Lightweight Oarsmen in Annual Bangs Cup Race | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/miss-mary-f-downing-married.html | Miss Mary F. Downing Married | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/season-is-opened-by-ballet-russe-labyrinth-a-dali-venture-into.html | SEASON IS OPENED BY BALLET RUSSE; ' Labyrinth,' a Dali Venture Into Surrealist Dancing, Is Novelty at Metropolitan MASSINE A COLLABORATOR Tamara Toumanova Has Role of Ariadne -- Theseus Is Portrayed by Eglevsky | True | By John Martin | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/lurichuphelps.html | LurichuPhelps | True | Special to THE NEW YORS TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/puts-fats-sugar-at-war-peak.html | Puts Fats, Sugar at War Peak | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/fort-niagara-wins-85-downs-fort-adams-when-kuryla-hits-3run-homer.html | FORT NIAGARA WINS, 8-5; Downs Fort Adams When Kuryla Hits 3-Run Homer in Twelfth | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/architects-back-mayor-professional-group-organized-to-aid-campaign.html | ARCHITECTS BACK MAYOR; Professional Group Organized to Aid Campaign | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/nazis-in-russia-set-up-civil-rule-ukraine-nationalists-disappointed.html | Nazis in Russia Set Up Civil Rule; Ukraine Nationalists Disappointed; Annexing of East Galicia to Polish Area Irks Group -- Commissioner Named for North-eastern Region, Including Minsk District | True | By Telephone To the New York Times. | C1B 513480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/usmade-planes-win.html | U.S.-Made Planes Win | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-look-to-us-for-25-of-food-gradual-rise-in-quantities-is.html | BRITISH LOOK TO U.S. FOR 25% OF FOOD; Gradual Rise in Quantities Is London Program Under Lease-Lend, Says Woolton | True | Special Cable to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/airport-hearing-wednesday.html | Airport Hearing Wednesday | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/war-dept-expands-singer-plant-lease-defense-corp-adds-2500000-for.html | WAR DEPT. EXPANDS SINGER PLANT LEASE; Defense Corp. Adds $2,500,000 for Additional Equipment | True | special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/yiddish-players-heard-art-theatre-opens-season-with-the-day-of.html | YIDDISH PLAYERS HEARD; Art Theatre Opens Season With 'The Day of Judgment' | True | L.B. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/rump-legion-is-organized.html | Rump' Legion Is Organized | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/re-day-jr-found-dead-son-of-bridgeport-brass-co-head-had-gone-to-to.html | R.E. DAY JR. FOUND DEAD; Son of Bridgeport Brass Co. Head Had Gone to Tourist Camp | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/jef-denyn-teacher-of-carillonneurs-79-famed-player-of-chimes-served.html | JEF DENYN, TEACHER OF CARILLONNEURS, 79; Famed Player of Chimes Served Belgian Cathedral 50 Years | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/faith-in-war-crisis-is-urged-on-dar-state-regent-warns-future-also.html | FAITH IN WAR CRISIS IS URGED ON D.A.R.; State Regent Warns Future Also Demands Courage and Sacrifice of Members | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/police-to-guard-officers-rest.html | Police to Guard Officer's Rest | True | Special to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/british-spending-rises-u16000000-daily-outlay-highest-in-six-months.html | BRITISH SPENDING RISES; u16,000,000 Daily Outlay Highest in Six' Months | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/halves-manhours-tomakeairacobra-bell-aircraft-now-cuts-steel-plates.html | HALVES MAN-HOURS TOMAKEAIRACOBRA; Bell Aircraft Now Cuts Steel Plates of the 9,000 Parts of Plane for Us and British | True | By Frederick Graham | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/elected-a-life-member-of-trustees-of-library.html | Elected a Life Member Of Trustees of Library | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/italian.html | Italian | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/italy-claims-tobruk-repulse.html | Italy Claims Tobruk Repulse | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/japanese-communications-cut.html | Japanese Communications Cut | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold | True | | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/bids-toolmakers-go-on-7day-week-knudsen-tells-industry-that-defense.html | BIDS TOOL-MAKERS GO ON 7-DAY WEEK; Knudsen Tells Industry That Defense Requires Greater Use of Large, 'Critical' Kind | True | By W.h. Lawrence | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/vichy-council-to-report-retain-to-get-its-proposals-in-war-guilt.html | VICHY COUNCIL TO REPORT; Retain to Get Its Proposals in War Guilt Cases | True | Wireless to THE NEW YORK TIMES. | C1B 513480 |
| 1941-10-09 | 1941-10-09 | https://www.nytimes.com/1941/10/09/archives/census-showed-drop-in-new-york-building-1929-and-39-comparison.html | CENSUS SHOWED DROP IN NEW YORK BUILDING; 1929 and '39 Comparison Gives $409,639,000 Decrease | True | | C1B 513480 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/join-union-or-quit-ultimatum-in-gary-swoc-director-wams-steel.html | JOIN UNION OR QUIT, ULTIMATUM IN GARY; S.W.O.C. Director Wams Steel Workers in Carnegie Plants They Must Make Choice 22 'INDEPENDENTS' IDLE C.I.O. Members Threaten Walkout as Women Pass Picket Line, One Climbing Over Fence | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/fashion-show-aids-opportunity-shop-thrift-mart-is-beneficiary-in.html | FASHION SHOW AIDS OPPORTUNITY SHOP; Thrift Mart Is Beneficiary in First of a Series of Weekly Luncheons for Charity | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mr-and-mrs-pratt-hosts-at-dinner-mrs-el-sanderson-also-has-guests.html | MR. AND MRS. PRATT HOSTS AT DINNER; Mrs. E.L. Sanderson Also Has Guests at Opening of St. Regis Iridium Room G.V. CLAUSSENS ENTERTAIN Prince Serge Obolensky, Geo. N. Armsbys and William M. Mathers Give Parties | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ship-owners-charge-union-delayed-talks-taylor-says-nmu-refused-to.html | SHIP OWNERS CHARGE UNION DELAYED TALKS; Taylor Says N.M.U. Refused to Include Wage Schedule | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/herman-stein.html | HERMAN STEIN | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-nine-routed-121-loses-to-unbeaten-venezuelans-in-amateur-world.html | U.S. NINE ROUTED, 12-1; Loses to Unbeaten Venezuelans in Amateur World Series | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/12-new-rear-admirals-president-promotes-11-in-navy-and-one-in-coast.html | 12 NEW REAR ADMIRALS; President Promotes 11 in Navy and One in Coast Guard | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lease-dates-and-election.html | Lease Dates and Election | True | ALICE D. STRASS. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/shuberts-reviving-popular-musicals-rio-rita-and-the-mikado-to.html | SHUBERTS REVIVING POPULAR MUSICALS; ' Rio Rita' and 'The Mikado' to Follow Successful Run of 'Student Prince' in Boston PLAY HAS BIZARRE THEME ' Fire Escape,' Opening Nov. 4, to Depict Nazi as Captive in Jewish Apartment House | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/buyer-will-improve-brooklyn-building-fourstory-structure-on-new.html | BUYER WILL IMPROVE BROOKLYN BUILDING; Four-Story Structure on New Utrecht Ave. Changes Hands | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/pittsburgh-index-rose.html | Pittsburgh Index Rose | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lord-timothy-dexter-marquand-novel-bought-by-rko-for-laughton-two-.html | ' Lord Timothy Dexter,' Marquand Novel, Bought by RKO for Laughton -- Two Pictures Open Today | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/tells-afl-to-aid-inflation-check-gaston-of-treasury-urges-all.html | TELLS A.F.L TO AID INFLATION CHECK; Gaston of Treasury Urges All Workers to Invest Regularly in Defense Bonds RACIAL BIGOTRY ATTACKED Spencer Miller Jr. Links It to the 'Fifth Columnists' -- Tobin Warns Against 'Third Party' | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/italian.html | Italian | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/palestine-army-rally-parades-held-to-spur-drive-for-jewish-recruits.html | PALESTINE ARMY RALLY; Parades Held to Spur Drive for Jewish Recruits | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/society-at-capital-throngs-style-show-wives-of-diplomats-senators.html | SOCIETY AT CAPITAL THRONGS STYLE SHOW; Wives of Diplomats, Senators and Officials Aid War Charity | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/steer-butts-camera-man-800pound-rodeo-animal-resents-having-picture.html | STEER BUTTS CAMERA MAN; 800-Pound Rodeo Animal Resents Having Picture Taken | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/heads-committee-for-french-relief.html | HEADS COMMITTEE FOR FRENCH RELIEF | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/western-union-appoints-assistant-controller.html | Western Union Appoints Assistant Controller | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/rigney-pitcher-married-weds-miss-dorothy-comiskey-treasurer-of.html | RIGNEY, PITCHER, MARRIED; Weds Miss Dorothy Comiskey, Treasurer of White Sox | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/i-michael-j-baknett.html | I MICHAEL, J. BAKNETT | True | ! Special to THE NEW YORK TIMES. I | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/russian.html | Russian | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/suffern-house-and-land-sold.html | Suffern House and Land Sold | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/member-of-colony-at-southern-resort.html | MEMBER OF COLONY AT SOUTHERN RESORT | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/windsors-on-way-to-new-york.html | Windsors on Way to New York | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/cotton-continues-to-meet-selling-prices-off-for-fourth-day-in-row.html | COTTON CONTINUES TO MEET SELLING; Prices Off for Fourth Day in Row With War News From Russia a Factor SLIGHT RALLY NEAR CLOSE Net Losses Are 4 to 10 Points After Extreme Decline of 28 Points | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/blind-to-hear-recorded-play.html | Blind to Hear Recorded Play | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/wont-try-davis-again-government-will-nolle-prosse-indictment-of.html | WON'T TRY DAVIS AGAIN; Government Will Nolle Prosse Indictment of Retired Judge | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/democrats-sifting-goodwin-petitions-law-committee-members-seek-to.html | DEMOCRATS SIFTING GOODWIN PETITIONS; Law Committee Members Seek to Protest Their Validity | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/george-schmtot-jr.html | GEORGE SCHMTOT JR. | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/john-u-crandells-have-son.html | John U. Crandells Have Son | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/daughter-to-thomas-a-kellys.html | Daughter to Thomas A. Kellys | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/denies-plea-by-utility-sec-refuses-to-dismiss-hearings-on-salary.html | DENIES PLEA BY UTILITY; SEC Refuses to Dismiss Hearings on Salary Contracts | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/british-merchantmen-win-70-clashes-with-uboats.html | British Merchantmen Win 70 Clashes With U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/iron-steel-scrap-put-under-control-full-priorities-curb-is-ordered.html | IRON, STEEL SCRAP PUT UNDER CONTROL; Full Priorities Curb Is Ordered by Nelson, Starting Saturday | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/yale-penn-work-on-pass-weapons-indication-of-air-battle-is-given-in.html | YALE, PENN WORK ON PASS WEAPONS; Indication of Air Battle Is Given In Drills of Rivals In Bowl Game Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/round-hill-star-victor-with-165-mrs-stevens-adds-80-to-85-beating.html | ROUND HILL STAR VICTOR WITH 165; Mrs. Stevens Adds 80 to 85, Beating Mrs. Howe by Three Shots in U.S. Senior Golf MRS. BROWN THIRD at 175 Mrs. Bird, Reducing Score by Ten Shots, Totals 178 for Fourth Place at Rye | True | By Maureen Orcuttspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/philadelphia-loan-goes-to-syndicate-drexel-co-and-lehman-bros-group.html | PHILADELPHIA LOAN GOES TO SYNDICATE; Drexel & Co. and Lehman Bros. Group Wins $14,100,000 Bonds on 1.6535% Interest Basis SALE MARKS LOW RECORD Reoffering of Securities as, 4s and 1 1/2s Made at Once -- Other Issues Placed | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/kinsley-charges-fusion-campaign-enlists-children-he-accuses-council.html | KINSLEY CHARGES FUSION CAMPAIGN ENLISTS CHILDREN; He Accuses Council President of Using School Youngsters to Distribute Literature LATTER ISSUES A DENIAL Democrat Bursts Angrily Into Room as Morris Is Holding Meeting of Youth Group CHILD CAMPAIGN FOR MORRIS SEEN | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/medical-fund-pledged-new-zealand-minister-says-there-will-be-money.html | MEDICAL FUND PLEDGED; New Zealand Minister Says There Will Be Money for Service | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mrs-kate-plaut-a-bride-married-at-home-of-parents-in-rye-to-charles.html | MRS. KATE PLAUT A BRIDE; .Married at Home of Parents in Rye to Charles G. Muller | True | Special to THE NBW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-called-arrogant.html | U.S. Called "Arrogant" | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/rutgers-marks-its-175th-year-threeday-celebration-opens-with-1500.html | RUTGERS MARKS ITS 175TH YEAR; Three-Day Celebration Opens With 1,500 Notable Guests and Alumni Attending GOV. EDISON IS A SPEAKER Compton Tells of the Large Contributions to Defense of Nation's Scientists RUTGERS OBSERVES 175TH ANNIVERSARY | True | By William L. Laurencespecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/paul-s-haupert.html | PAUL, S. HAUPERT | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/viva-obrien-adds-swimming-pool-to-the-usual-comforts-of-musical.html | ' Viva O'Brien!' Adds Swimming Pool to the Usual Comforts of Musical Comedy | True | By Brooks Atkinson | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/radio-news-sales-described-to-fcc-associated-press-officials-say.html | RADIO NEWS SALES DESCRIBED TO FCC; Associated Press Officials Say Some Applications Are Deferred, but Few Denied ISOLATED' CASE IS CITED Alleged 'Piracy' by Western Station Recalled at Hearing -- Growth of UP Service Told | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/packed-house-hears-philharmonic-at-concert-opening-100th-season.html | Packed House Hears Philharmonic At Concert Opening 100th Season; Stokowski Conductor of Compositions by Bach, Beethoven and Wagner -- Henry Cowell Plays Own Work | True | By Olin Downes | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/dr-george-markin.html | DR. GEORGE MARKIN | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/artists-listen-as-the-mayor-discusses-art.html | ARTISTS LISTEN AS THE MAYOR DISCUSSES ART | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/inciting-to-sabotage-in-newark-plane-plant-charged-in-investigation.html | Inciting to Sabotage in Newark Plane Plant Charged in Investigation of Intra-Union Row | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/union-threatens-defense-phones-independent-group-refuses-to-connect.html | UNION THREATENS DEFENSE PHONES; Independent Group Refuses to Connect Installations by A.F.L. Electricians OPM 'ORDER' IS ASSAILED Counsel for Workers Calls the Decision on Jobs a Move to Appease Labor 'Invader' | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/message-assailed-by-america-first-wood-charges-president-asks.html | MESSAGE ASSAILED BY 'AMERICA FIRST'; Wood Charges President Asks 'Engraved Drowning License' for Country's Seamen PLEDGES CONGRESS FIGHT Law Has Served Good Purpose, He Contends, Alleging a Bid for War 'Incident' | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/german-tanks-met-by-tobruk-patrols-british-damage-one-italians-list.html | GERMAN TANKS MET BY TOBRUK PATROLS; British Damage One -- Italians List 2,470 Missing in Ethiopia | True | Special Cable to THE MEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/jamaican-elections-considered.html | Jamaican Elections Considered | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lets-face-it-opens-freedley-presents-the-porter-and-fields-musical.html | LET'S FACE IT' OPENS; Freedley Presents the Porter and Fields Musical in Boston | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/move-to-arm-ships-pleases-london-commentators-however-say-end-to.html | MOVE TO ARM SHIPS PLEASES LONDON; Commentators, However, Say End to Ban on U.S. Shipping Would Affect War More | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/alcoa-is-cleared-on-all-charges-federal-judge-completes-his.html | ALCOA IS CLEARED ON ALL CHARGES; Federal Judge Completes His Dictation of Opinion Begun Ten Days Ago SUIT COST U.S. $100,000 Court Praises Concern, Vetoes Dissolution Plea After Four-Year Trial | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/laurel-feature-to-allesandro-circle-m-ranch-entry-scores-by-margin.html | LAUREL FEATURE TO ALLESANDRO; Circle M Ranch Entry Scores by Margin of Five Lengths in 11-16 Mile Test WARLOCK ANNEXES PLACE Gains a Photo Decision Over Daily Trouble -- Pay-Off on Victor Is $4.70 | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/elected-to-presidency-of-philadelphia-bank.html | Elected to Presidency Of Philadelphia Bank | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/personal-clue-in-killing-french-police-look-into-life-of-slain.html | PERSONAL CLUE IN KILLING; French Police Look Into Life of Slain Ex-Secretary of Anti-Red | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ocean-travelers-a.html | Ocean Travelers a | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/named-by-park-tilford-to-direct-distilleries.html | Named by Park & Tilford To Direct Distilleries | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/dies-on-north-irish-job-pittsburgh-man-killed-when-machine-topples.html | DIES ON NORTH IRISH JOB; Pittsburgh Man Killed When Machine Topples Into Quarry | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/anastasie-exponent-of-french-savate-66-athlete-a-promoter-of-boxing.html | ANASTASIE, EXPONENT OF FRENCH SAVATE, 66; Athlete a Promoter of Boxing in Which Feet Are Used _____ i | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/average-bond-price-off-12c-last-month-stock-exchange-puts-level-for.html | AVERAGE BOND PRICE OFF 12C LAST MONTH; Stock Exchange Puts Level for Sept. 30 at $94.74 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/uuuuuuuuu_____-george-a-petby.html | uuuuuuuuu_____ GEORGE A. PETBY | True | Special to THE NEW YOHK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/2-12-us-bonds-bought-by-city-100000000-subscription-is-revealed-by.html | 2 1/2% U.S. BONDS BOUGHT BY CITY; $100,000,000 Subscription Is Revealed by McGoldrick -- $10,000,000 Is Paid RIGHTS BRING PREMIUMS Treasury Announces Closing of Subscription Books -- Sale Pleases Morgenthau | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/i-uuuuuuuuuuuuuuuuuuuuuo-i-sir-george-a-tboup-.html | I uuuuuuuuuuuuuuuuuuuuuo I SIR GEORGE A. TBOUP | | True | Wireless to THE NEW TORE TIMES | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/insurance-brokers-award-medal.html | Insurance Brokers Award Medal | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/six-in-pga-tourney-west-beats-mayo-only-other-to-post-card-in.html | SIX IN P.G.A. TOURNEY; West Beats Mayo, Only Other to Post Card, in Senior Test | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/morris-in-warning-on-new-tinbox-era-sees-scandals-and-bribery-if.html | MORRIS IN WARNING ON NEW TIN-BOX ERA; Sees 'Scandals and Bribery' if Tammany Gets In | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bank-announces-promotions.html | Bank Announces Promotions | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/social-security-study-urged-objections-are-advanced-to-proposed.html | Social Security Study Urged; Objections Are Advanced to Proposed Federalization of All Systems | True | SCOVILLE HAMLIN. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/engineering-awards-fall-off-30-in-week-drop-to-78661000-laid-to.html | ENGINEERING AWARDS FALL OFF 30% IN WEEK; Drop to $78,661,000 Laid to Decline in Federal Projects | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/suzanne-dryfus-engaged-exstudent-at-oakwood-school-is-fiancee-of.html | SUZANNE DRYFUS ENGAGED; Ex-Student at Oakwood School Is Fiancee of George J. Waldman | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/rutgers-retains-cetrulo.html | Rutgers Retains Cetrulo | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/defense-knitting-pushed-14322-sweaters-for-soldiers-being-made-by.html | DEFENSE KNITTING PUSHED; 14,322 Sweaters for Soldiers Being Made by Women Here | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/naziturkish-pact-on-trade-is-signed-germans-have-to-be-satisfied.html | NAZI-TURKISH PACT ON TRADE IS SIGNED; Germans Have to Be Satisfied With Pledge of 90,000 Tons of Chromium in 1943-44 THEIR DELIVERIES PRIOR Axis Source at Ankara Notes Pressure of War's Nearness -- Others Skeptical on Treaty | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/cairo-trial-postponed.html | Cairo Trial Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/launching-in-canada-spurs-victory-fleet-first-of-24-cargo-ships.html | LAUNCHING IN CANADA SPURS VICTORY FLEET; First of 24 Cargo Ships Under Way Takes to Water | True | Special to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/new-zealander-decorated-again.html | New Zealander Decorated Again | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mbs-william-bodenstab.html | MBS. WILLIAM BODENSTAB | True | Special to THE | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/seized-goods-sold-at-customs-auction-chief-clerk-says-attendance.html | SEIZED GOODS SOLD AT CUSTOMS AUCTION; Chief Clerk Says Attendance Was Biggest in His Career | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/weigh-labor-role-in-latin-america-speakers-at-troy-conference-tell.html | WEIGH LABOR ROLE IN LATIN AMERICA; Speakers at Troy Conference Tell Need for Permanent Hemispheric Links POST-WAR PROBLEM SEEN Economic Cooperation to Avoid Unemployment Is Advocated -- Schools Teaching Democracy | True | From a Staff Correspondent | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/2-miley-suspects-held-kentucky-sheriff-says-men-in-texas-answer.html | 2 MILEY SUSPECTS HELD; Kentucky Sheriff Says Men in Texas Answer Description | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/chungking-reports-ichang-is-half-taken-japanese-say-chinas-greatest.html | CHUNGKING REPORTS ICHANG IS HALF TAKEN; Japanese Say China's 'Greatest Offensive' Apparently Began | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/confidence-in-penn-camp.html | Confidence in Penn Camp | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/london-gas-attack-test-catches-many-off-guard.html | London Gas Attack Test Catches Many Off Guard | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/more-mckesson-case-fees-asked-of-court-sec-says-no-wj-wardall.html | More McKesson Case Fees Asked of Court; SEC Says No; W.J. Wardall, Trustee, Already Paid $100,000, Seeks an Additional $150,000 -- Total of $1,452,586 Sought Is Halved MORE FEES ASKED IN M'KESSON CASE | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lee-named-to-ymca-post.html | Lee Named to Y.M.C.A. Post | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/a-general-appeal-but-a-specific-request.html | A General Appeal but a Specific Request | True | By Arthur Krock | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/helen-morgan-rites-tomorrow.html | Helen Morgan Rites Tomorrow | True | Special to THK New York TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mrs-hollerans-82-best-second-place-in-golf-at-hudson-river-to-mrs.html | MRS. HOLLERAN'S 82 BEST; Second Place in Golf at Hudson River to Mrs. Holman With 86 | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/espositos-to-get-appeal-hearing.html | Espositos to Get Appeal Hearing | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/store-sales-widen-gain-to-34-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 34% IN WEEK; Volume for Four-Week Period Increased 19%, Reserve Board Reports TRADE HERE JUMPED 25% Total for 4 Cities in This Area Rose 32% -- Apparel Shops Had 28% Advance | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/17-more-executed-as-czech-rebels-heydrich-eases-curfew-in-a-move-to.html | 17 MORE EXECUTED AS CZECH REBELS; Heydrich Eases Curfew in a Move to Woo Opinion While Nazi Slayings Continue SERBS IN PITCHED BATTLE German Razing of Sabac Said to Have Failed to Break a Guerrilla Army | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/40000-alert-volunteers-chart-planes-in-airraid-test-in-east-enemy.html | 40,000 Alert Volunteers Chart Planes in Air-Raid Test in East; ' Enemy' Flights Spotted From 1,600 Posts to Open Week's Trials -- Data Put on Big Maps at Four Information Centers | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/milk-rebellion-grows-in-syracuse-organized-housewives-repor-rush-of.html | MILK 'REBELLION' GROWS IN SYRACUSE; ' Organized Housewives' Repor Rush of Volunteers to Stem Move to Increase Price MOTHER OF TRIPLETS JOINS University Professor and Home Bureau Members Also Offer Pledges of Cooperation | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/steuer-gaming-wheel-1-roulette-piece-goes-as-sale-ends-6100-for-a.html | STEUER GAMING WHEEL, $1; Roulette Piece Goes as Sale Ends -- $6,100 for a Botticelli | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/drought-is-laid-to-stagnant-air-rain-clouds-have-skirted-sluggish.html | DROUGHT IS LAID TO STAGNANT AIR; Rain Clouds Have Skirted Sluggish Mass in East, Meteorologist Explains SOAKED REST OF COUNTRY He Disagrees With Virginia 'Expert,' Who Says Defense Plants Use Up Nitrogen | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/a-j-payenstedt-former-banker-intimate-adviser-of-german-envoy-in.html | A. J. PAYENSTEDT, FORMER BANKER; Intimate Adviser of German Envoy in World War Dies in Southampton at 87 INTERNED AS AN ALIEN Negotiated Deal fey Credit to Bolo Pacha, Whom France Executed as a Spy | True | I Special to THE NEW YORK Inssa. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/calls-demand-impossible.html | Calls Demand "Impossible" | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/24940000-receipts-for-baseball-in-1939-horse-and-dogracing-tracks.html | $24,940,000 RECEIPTS FOR BASEBALL IN 1939; Horse and Dog-Racing Tracks Took In $43,507,000 | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/erickson-pays-off-maid-testifies-he-gave-her-1000-plus-25-weekly.html | ERICKSON PAYS OFF; Maid Testifies He Gave Her $1,000 Plus $25 Weekly for Heroism | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lions-pin-hopes-on-a-strong-line-little-counts-on-columbias-speed-a.html | LIONS PIN HOPES ON A STRONG LINE; Little Counts on Columbia's Speed and Finesse to Offset Princeton's Power RUBERTI AT CENTER POST Governali an Improved Back -- Badgro, End Mentor, Lauds Keen Spirit of Players | True | By Allison Danzig | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/insurance-men-to-meet.html | Insurance Men to Meet | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/glint-of-sequins-marks-new-styles-latest-skirts-shorter-in-front.html | GLINT OF SEQUINS MARKS NEW STYLES; Latest Skirts, Shorter in Front Than Back, and Dark Hose Are Other Innovations FUR LININGS MAKE BOW Macy's Presentation Also Puts Accent on Gloves, Some in Striking Color Schemes | True | By Virginia Pope | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/hofstra-gets-its-first-dean.html | Hofstra Gets Its First Dean | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/dividend-by-brazilian-traction.html | Dividend by Brazilian Traction | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/the-decisive-battle-force-of-german-effort-is-offset-by-russian.html | The Decisive Battle'; Force of German Effort Is Offset by Russian Tenacity and Weather | True | By Hanson W. Baldwin | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/5-officers-shifted-with-gen-powell-shakeup-in-first-army-comes-only.html | 5 OFFICERS SHIFTED WITH GEN. POWELL; Shake-Up in First Army Comes Only One Week After the Opening of War Games MUIR COMMANDS 44TH Gen. Drum Says That Gen. Fredendall Requested Removal of New Jersey Leader | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/showed-early-dislike-for-us.html | Showed Early Dislike for U.S. | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/constitutional-objection-seen.html | Constitutional Objection Seen | True | D.C. POOLS. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/nyu-continues-defensive-tactics-neglects-attack-in-move-to-balk.html | N.Y.U. CONTINUES DEFENSIVE TACTICS; Neglects Attack in Move to Balk Texas Aggies' Power -- Visitors Due Today | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/wholesale-prices-show-general-rise-alcohol-tax-and-advance-in-farm.html | WHOLESALE PRICES SHOW GENERAL RISE; Alcohol Tax and Advance in Farm Products Are Factors | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/optimistic-on-border-dispute.html | Optimistic on Border Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/heads-manhattan-college-group.html | Heads Manhattan College Group | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/prizes-offered-to-housewives-but-the-problem-is-a-tough-one-they.html | Prizes Offered to Housewives, But the Problem Is a Tough One; They Must Prepare a Dinner for 7 From a Half-Filled Larder -- The Rub Is That One Guest Is Reducing, One Trying to Gain | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/tenders-on-rail-stock-asked.html | Tenders on Rail Stock Asked | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/australia-to-have-strong-radio.html | Australia to Have Strong Radio | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/berlin-declares-reds-beaten-6-armies-ringed-leaderless-vast-nazi.html | Berlin Declares Reds Beaten, 6 Armies Ringed, Leaderless; VAST NAZI VICTORY CLAIMED IN BERLIN | True | By Telephone To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/strike-mediation-effort-fails.html | Strike Mediation Effort Fails | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/city-registration-gains-on-4th-day-grand-total-however-is-30689.html | CITY REGISTRATION GAINS ON 4TH DAY; Grand Total, However, Is 30,689 Behind 1937, Year of Last Mayoralty Election MANHATTAN STILL LAGGING With Only Today and Tomorrow Left, Leaders Are Expected to Speed Up Drive | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/nazi-ace-envoy-for-nanking-berlin-seen-increasing-effort-to.html | NAZI ACE ENVOY FOR NANKING; Berlin Seen Increasing Effort to Influence Far East | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mbs-ralph-e-bkodbb.html | MBS. RALPH E. BKODBB | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/opposition-to-aid-slackens-in-house-leaselend-approval-today-is.html | OPPOSITION TO AID SLACKENS IN HOUSE; Lease-Lend Approval Today Is Indicated as Help to Russia Is Conceded as Military Step MAJOR CHANGES UNLIKELY Rising Debt and Repayment Occupy Much of Debate -- Roll-Calls Used to Hold Members | True | By James B. Restonspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/hardingucrandall.html | HardinguCrandall | True | Special to THE NEW YORK TmiEsi j | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/red-hook-honors-mothers-children-tenants-council-gives-silver-cups.html | RED HOOK HONORS MOTHERS, CHILDREN; Tenants Council Gives Silver Cups to Ten Healthiest Pairs at the Project SUBSIDIARY PRIZES TO 24 Speakers' Voices Drowned Out by Squalling of Hundreds of Infant Contestants | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/stillman-estate-now-is-47894811-first-accounting-is-made-of-funds.html | STILLMAN ESTATE NOW IS $47,894,811; First Accounting is Made of Funds Left by Financier Who Died 23 Years Ago GROSS WAS $83,318,318 $13,481,231 Increase During First 2 Years After Death -- One Executor Survives | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-i-i-mrs-richard-c-pebkins.html | I ,uuuuuuuuuuuuuuuuuuuuuuuu I i MRS. RICHARD C. PEBKINS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/defense-housing-unit-kitchenette-view.html | DEFENSE HOUSING UNIT: KITCHENETTE VIEW | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/winant-links-us-to-need-of-victory-envoy-speaks-at-edinburgh-on.html | WINANT LINKS U.S. TO NEED OF VICTORY; Envoy Speaks at Edinburgh on Getting University Degree | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/john-b-booth.html | JOHN B. BOOTH | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/owen-tudor-wins-saint-leger.html | Owen Tudor Wins Saint Leger | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/army-reaches-1588500.html | Army Reaches 1,588,500 | True | Special to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/seafarers-ratify-bonus-proposals-back-mediation-board-figures.html | SEAFARERS RATIFY BONUS PROPOSALS; Back Mediation Board Figures, Assuring End of Dispute | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/some-pay-to-us-for-aid-president-tells-vandenberg-of-leaselend-rule.html | SOME PAY TO U.S. FOR AID; President Tells Vandenberg of Lease-Lend Rule | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/wool-goods-trading-lags.html | Wool Goods Trading Lags | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/when-the-army-eats.html | WHEN THE ARMY EATS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/oil-men-approve-us-offices-here-moving-of-the-administrative-staff.html | OIL MEN APPROVE U.S. OFFICES HERE; Moving of the Administrative, Staff From Washington Is Due Within Two Weeks ICKES WRITES ON PROBLEM If Remedial Steps Succeed and Public Helps, Shortage Can Be 'Alleviated,' He Says | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/reserve-withdrawals-listed.html | Reserve Withdrawals Listed | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/action-in-a-time-of-crisis.html | ACTION IN A TIME OF CRISIS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bandits-raid-roving-dice-game.html | Bandits Raid Roving Dice Game | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/to-talk-on-bond-financing.html | To Talk on Bond Financing | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/rigid-shoe-rationing-looms-next-in-italy-us-cigarettes-sell-at-34-a.html | RIGID SHOE RATIONING LOOMS NEXT IN ITALY; U.S. Cigarettes Sell at $3-$4 a Package When Available | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/shanghai-curb-demanded-tokyo-paper-calls-city-center-of-chungking.html | SHANGHAI CURB DEMANDED; Tokyo Paper Calls City Center of Chungking Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/jury-hears-bioff-asked-2-million-finally-pared-it-down-to-mere.html | JURY HEARS BIOFF ASKED 2 MILLION; Finally Pared It Down to Mere $50,000 Each From Big Movie Concerns, Schenck Swears JURY HEARS BIOFF ASKED 2 MILLION | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/slight-rally-in-amsterdam.html | Slight Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/elbert-carlough.html | ELBERT CARLOUGH | True | Special to THE NEW YORK TIMES, | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/circulation-peak-lifted-in-britain-rise-of-u5545000-in-week-at-the.html | CIRCULATION PEAK LIFTED IN BRITAIN; Rise of u5,545,000 in Week at the Bank of England Puts Total at u683,319,000 RESERVE RATIO IS 25.1% Substantial Gains Made in the Period Ended on Oct. 8 by Securities and Deposits | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/eastman-stock-offered-13200-shares-of-common-available-at-137-a.html | EASTMAN STOCK OFFERED; 13,200 Shares of Common Available at $137 a Share | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mmewilkonska-rites-800-crowd-church-at-funeral-of-paderewskis.html | MME.WILKONSKA RITES; 800 Crowd Church at Funeral of Paderewski's Sister | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/hayden-decides-overtime-match-takes-pass-from-phipps-for-a-marker.html | HAYDEN DECIDES OVERTIME MATCH; Takes Pass From Phipps for a Marker in 2:23 and Gulf Stream Tops Delhi, 8-7 COUNT IS TIED FIVE TIMES Henry Gerry Breaks Through to Knot Score at 7-7 on Meadow Brook Field | True | By Robert F. Kelleyspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/general-burns-at-cairo-confident.html | General Burns at Cairo Confident | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/36inch-carbine-displaces-pistol-yardlong-semiautomatic-is-chosen-by.html | 36-INCH CARBINE DISPLACES PISTOL; Yard-Long Semi-Automatic Is Chosen by Army for Officers and Parachutists | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/elected-as-president-of-ny-traffic-group.html | Elected as President Of N.Y. Traffic Group | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/chain-sales-gained-267-september-increase-was-second-largest-this.html | CHAIN SALES GAINED 26.7%; September Increase Was Second Largest This Year | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/welsh-terrier-best-at-danbury-fixture-flornell-rarebit-named-for.html | WELSH TERRIER BEST AT DANBURY FIXTURE; Flornell Rare-Bit Named for Prize -- Sheepdog Victor | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/express-tieup-hits-at-defense-clerks-and-teamsters-of-the-railway.html | EXPRESS TIE-UP HITS AT DEFENSE; Clerks and Teamsters of the Railway Agency Ignore Plea to End Jurisdiction Split HOT CARGO' THREAT MADE Spread of Detroit Strike to Other Cities Looms Despite Order for Election Today | True | By Louis Starkspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/china-has-an-anniversary-thirty-years-ago-today-the-republic-was.html | China Has an Anniversary; Thirty Years Ago Today the Republic Was Founded Under Stress | True | JOSEPH KU. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/weather-halts-raf.html | Weather Halts R.A.F. | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/honored-on-retirement-from-hospitals-staff.html | Honored on Retirement From Hospital's Staff | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/twilight-concert-to-help-boys-club-benefit-for-madison-square-group.html | TWILIGHT CONCERT TO HELP BOYS CLUB; Benefit for Madison Square Group Tuesday Will Assist Underprivileged in City MANY ACTIVE IN PLANS Mrs. Ansel Phelps, Chairman of Patrons and Patronesses, Has Luncheon for Aides | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/jk-colgate-added-to-board.html | J.K. Colgate Added to Board | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/excess-reserves-of-the-member-banks-increase-20000000-in-week-to.html | Excess Reserves of the Member Banks Increase $20,000,000 in Week to Oct. 8 | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bridgeport-brass-plan-company-files-statement-on-its-stock.html | BRIDGEPORT BRASS PLAN; Company Files Statement on Its Stock Registration | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/conroy-case-is-closed-exunion-head-who-was-to-be-sentenced-died-aug.html | CONROY CASE IS CLOSED; Ex-Union Head, Who Was to Be Sentenced, Died Aug 13 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/carloadings-down-in-week-up-in-year-and-adjusted-miscellaneous.html | Carloadings Down in Week, Up in Year, And Adjusted Miscellaneous Index Rises | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/quick-war-entry-is-urged-by-agar-editor-tells-fight-for-freedom.html | QUICK WAR ENTRY IS URGED BY AGAR; Editor Tells 'Fight for Freedom' Congress That We Should Force Hitler's Hand LINDBERCH COUSIN SPEAKS Birmingham Lawyer Advocates Repeal of Neutrality Act -- Mrs. Morrow Present | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/music-union-stills-seven-cbs-bands-petrillo-orders-halt-on-hotel.html | MUSIC UNION STILLS SEVEN CBS BANDS; Petrillo Orders Halt on Hotel Rhythms Here Due to Fight With Pittsburgh Station NO GENERAL STRIKE SEEN Issue Is Technical, Official Says -- WBYN Here Cut Off by Brief Walkout | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/large-unit-rented-at-1172-park-ave-dr-david-moore-takes-11room.html | LARGE UNIT RENTED AT 1172 PARK AVE.; Dr. David Moore Takes 11-Room, 5-Bath Suite -- Three Rent on East Side FIFTH AVE. SUITE LEASED Louis Rosen Will Live at 930 -- Georges Goulon Is Tenant in 65 Central Park West | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/air-ambulance-delayed-propeller-of-seaplane-for-raf-damaged-in-east.html | AIR AMBULANCE DELAYED; Propeller of Seaplane for R.A.F. Damaged in East River | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/asks-new-tin-standards-the-international-committee-proposes.html | ASKS NEW TIN STANDARDS; The International Committee Proposes Readjustment | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/yielding-of-paris-is-urged-on-nazis-french-discuss-return-of-city.html | YIELDING OF PARIS IS URGED ON NAZIS; French Discuss Return of City to Retain as Part of Price of Full Collaboration VICHY STILL NEGOTIATES German Request for More War Help and Care of Wounded From Russia Reported | True | By G.h. Archambaultwireless To the New York Times. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/nazis-warn-dutch-press-on-dog-pictures-for-news.html | Nazis Warn Dutch Press On Dog Pictures for News | True | By Reuter. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/subscription-books-shut-treasury-to-announce-amount-and-allotments.html | SUBSCRIPTION BOOKS SHUT; Treasury to Announce Amount and Allotments on Oct. 15 2 1/2% U.S. BONDS BOUGHT BY CITY | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/douglas-assumes-post-appointed-chairman-of-treasurys-defense.html | DOUGLAS ASSUMES POST; Appointed Chairman of Treasury's Defense Savings Drive | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/panama-change-pleases-capital-expected-to-clear-path-for-more.html | PANAMA CHANGE PLEASES CAPITAL; Expected to Clear Path for More Cordial Relations Between Two Countries U.S. HAND IN COUP DENIED Former President of the Latin Republic Was Regarded as Pro-Nazi in Sympathy | True | By Bertram D. Hulenspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/dr-dean-lewis-67-of-johns-hopk1s-professor-of-surgery-at-the.html | DR. DEAN LEWIS, 67, OF JOHNS HOPK1S; Professor of Surgery at the Medical School, 1925-39, Ex-Head of A. M. A., Dies HAD HELD HOSPITAL POST Former Surgeon-in-Chief Won D.S.M. in World WaruHad Taught at Rush College | True | Special to THB Nim YOBK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/miss-florence-e-golsan-of-richmond-va-fiancee-of-david-berry.html | Miss Florence E. Golsan of Richmond, Va., Fiancee of David Berry, Stanford Alumnus -_ A, _____ | True | uuuu Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/scores-attack-on-fund-lillian-hellman-speaks-at-dinner-to-aid.html | SCORES ATTACK ON FUND; Lillian Hellman Speaks at Dinner to Aid Anti-Nazis in France | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/gain-by-st-louis-store-scruggsvandervoortbarney-had-profit-of.html | GAIN BY ST. LOUIS STORE; Scruggs-Vandervoort-Barney Had Profit of $798,412 in Year | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/beef-pork-and-lamb-prices-are-lower-with-porterhouse-steak-from-37.html | Beef, Pork and Lamb Prices Are Lower, With Porterhouse Steak From 37 to 49 Cents | True | By Jane Holt | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/books-authors.html | Books -- Authors | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/plainfield-club-to-open-season.html | Plainfield Club to Open Season | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/message-is-urgent-neutrality-act-change-urged-on-congress-to-combat.html | MESSAGE IS URGENT; Neutrality Act Change Urged on Congress to Combat Pirates WAR PORT BAN 'CRIPPLING' President Says We Play Into Hitler's Hands -- Quick Action Likely on Arms Repeal PRESIDENT CALLS FOR ARMING SHIPS | True | By Turner Catledgespecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/construction-hit-hard-in-this-area-spab-ruling-limiting-new.html | CONSTRUCTION HIT HARD IN THIS AREA; SPAB Ruling Limiting New Projects to Defense to Cost Many Jobs, Say Builders HOME BUILDING AFFECTED Suburban Developments, Which Have Boomed in Recent Years, Face Drastic Curtailment | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/miss-charlotte-warnock-sisterinlaw-of-bishop-henry-tucker-a-former.html | MISS CHARLOTTE WARNOCK; Sister-in-Law of Bishop Henry Tucker a Former Missionary | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/missions-return-to-london-us-hews-to-plan-to-help-russians.html | Missions Return to London; U.S. HEWS TO PLAN TO HELP RUSSIANS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-flier-in-raf-killed.html | U.S. Flier in R.A.F. Killed | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/westchester-gets-plan-to-cut-taxes-patterson-suggests-county-sell.html | WESTCHESTER GETS PLAN TO CUT TAXES; Patterson Suggests County Sell $20,000,000 in Land That It Does Not Use | True | Special to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-prosecutors-aide-sworn.html | U.S. Prosecutor's Aide Sworn | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/five-more-executed-at-bruenn.html | Five More Executed at Bruenn | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/steinbrink-gets-nyu-honor.html | Steinbrink Gets N.Y.U. Honor | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/dartmouth-closes-drive-gerber-and-mcdevitt-excel-in-drill-colgate.html | DARTMOUTH CLOSES DRIVE; Gerber and McDevitt Excel in Drill -- Colgate Entrains | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/oneday-strike-settled.html | One-Day Strike Settled | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/argentina-sends-more-butter-here-1184669-pounds-received-in-3.html | ARGENTINA SENDS MORE BUTTER HERE; 1,184,669 Pounds Received In 3 Months, Against 497,851 for First Half-Year HOME STAPLE UNDERSOLD Prices of Futures In Chicago Market Drop Sharply -- Eggs Also Lower | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/australians-on-new-destroyers.html | Australians on New Destroyers | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/radio-complexities-are-told-by-witness-rca-counsel-says-industry.html | RADIO COMPLEXITIES ARE TOLD BY WITNESS; RCA Counsel Says Industry Must Fight Obsolescence | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/aircraft-carrier-ready-oct-20.html | Aircraft Carrier Ready Oct. 20 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/three-shifts-made-in-harvard-team-page-forte-and-mcnicol-will-start.html | THREE SHIFTS MADE IN HARVARD TEAM; Page, Forte and McNicol Will Start Tomorrow -- Cornell Party of 36 Leaves | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/archer-outpoints-crawford.html | Archer Outpoints Crawford | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/two-school-players-die-heart-attack-after-game-fatal-to-tennessee.html | TWO SCHOOL PLAYERS DIE; Heart Attack After Game Fatal to Tennessee Youth | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/business-loans-rise-33000000-largest-gain-in-4-weeks-lifts-total-to.html | BUSINESS LOANS RISE $33,000,000; Largest Gain in 4 Weeks Lifts Total to Highest in 10 Years, Federal Reserve Reports TOTAL IS $2,515,000,000 Increase Well Spread Among 16 Banks -- Treasury Note Holdings Cut $35,000,000 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/soviets-army-broadcast-let-out-roosevelt-letter.html | Soviet's Army Broadcast Let Out Roosevelt Letter | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/jenkinsangott-bout-put-back-to-dec-19-robinson-boxes-cochrane-oct.html | JENKINS-ANGOTT BOUT PUT BACK TO DEC. 19; Robinson Boxes Cochrane Oct. 31 in Garden Non-Title Match | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/johnson-is-honored-by-the-opera-guild-guest-at-first-general.html | JOHNSON IS HONORED BY THE OPERA GUILD; Guest at First General Meeting -- Nov. 13 Program Discussed | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/alternates-on-first-team.html | Alternates on First Team | True | Special to THE NEW YORKS TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/selling-is-heavy-in-stock-market-prices-steady-late-in-the-day.html | SELLING IS HEAVY IN STOCK MARKET; Prices Steady Late in the Day; Losses Range to 3 Points -- Commodities Down SELLING IS HEAVY IN STOCK MARKET | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/derby-gas-plan-ratified-stockholders-at-special-meeting-approve.html | DERBY GAS PLAN RATIFIED; Stockholders at Special Meeting Approve Recapitalization | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lumber-output-declines-more-than-trend-shipments-and-new-orders.html | Lumber Output Declines More Than Trend; Shipments and New Orders Again Lower | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/inquiry-into-bankers-death.html | Inquiry Into Banker's Death | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/william-a-watson.html | WILLIAM A. WATSON | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bars-spy-casedraft-link-mcdermott-asks-defendants-lawyer-to-quit.html | BARS SPY CASE-DRAFT LINK; McDermott Asks Defendant's Lawyer to Quit Board Post | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/son-to-joseph-de-f-junkins-3d.html | Son to Joseph de F. Junkins 3d | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/sabac-battle-described.html | Sabac Battle Described | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/sharp-gains-made-by-bond-stores-4103542-sales-in-september-627.html | SHARP GAINS MADE BY BOND STORES; $4,103,542 Sales in September 62.7% Above Year Before -- Nine Months Up 44.6% APRIL SHOWED BEST RISE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/lloyd-church-honored-justices-of-first-department-hold-dinner-for.html | LLOYD CHURCH HONORED; Justices of First Department Hold Dinner for Candidate | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/state-security-payments.html | STATE SECURITY PAYMENTS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/c-l-clame-dies-an-edison-pioneer-oldest-surviving-associate-of.html | C. L. CLAME DIES; AN EDISON PIONEER; Oldest Surviving Associate of Inventor Started at $12 a Week and 'Glad to Get It' BUILT FIRST EDISON PLANT _____ Original Chief Engineer of CompanyullIness Halted Him in Writing Own Obituary | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/takes-away-charter-of-coal-strike-local-umw-ousts-hazleton-staff.html | TAKES AWAY CHARTER OF COAL STRIKE LOCAL; U.M.W. Ousts Hazleton Staff, Puts in Interim Regime | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/new-magazine-aids-british-war-relief-salute-is-published-by-society.html | NEW MAGAZINE AIDS BRITISH WAR RELIEF; Salute Is Published by Society Helping Bombed Civilians | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/art-sale-brings-11924-370-paid-for-carpet-at-first-session-of.html | ART SALE BRINGS $11,924; $370 Paid for Carpet at First Session of Auction | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/exgoy-richards-of-south-carolina-i-ou_____uu_-first-executive-of.html | EX-GOY. RICHARDS OF SOUTH CAROLINA i ou_____uu ; First Executive of the State to Serve 4-Year Term, 1927-31, Dies in Liberty Hills I RAN 3 TIMES PREVIOUSLY I Tried to Enforce Laws Against Sunday GolfuMember of Tax Commission Since 1935 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/evacuation-plan-laid-for-the-city-lehman-parley-votes-survey-of.html | EVACUATION PLAN LAID FOR THE CITY; Lehman Parley Votes Survey of Rural Areas to Handle 1,500,000 Young and Old NOTHING 'LEFT TO CHANCE' Near-By States Will Be Consulted in Move for Wide Cooperation in the Precautions | True | By James C. Hagertyspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/new-travel-tax-in-effect-today-5-u-s-excise-levy-is-on-all.html | NEW TRAVEL TAX IN EFFECT TODAY; 5% U. S. Excise Levy Is on All Passenger Transportation -- Commuters Are Exepted | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ishii-sees-contradiction.html | Ishii Sees Contradiction | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/rodeo-tickets-for-service-men.html | Rodeo Tickets for Service Men | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/apartment-hotel-sold-in-jersey-city-journal-square-house-bought.html | APARTMENT HOTEL SOLD IN JERSEY CITY; Journal Square House Bought From Certificate Holders | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/news-of-markets-in-european-cities-more-cautious-tone-is-noted-in.html | NEWS OF MARKETS IN EUROPEAN CTTIES; More Cautious Tone is Noted in London Pending Outcome of New Drive in Russia SPECULATIVE ISSUES HIT Amsterdam Ends With Losses Despite Slight Recovery -- Bonds Are Steady | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/waldman-assails-la-guardia-on-reds-asks-why-communists-were-not.html | WALDMAN ASSAILS LA GUARDIA ON REDS; Asks Why Communists Were Not Ousted From City Jobs | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/guffey-condemns-pennsylvania-court-says-it-chose-politics-in-ruling.html | GUFFEY CONDEMNS PENNSYLVANIA COURT; Says It 'Chose Politics' in Ruling Barring Philadelphia Election | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/sabbatino-is-indicted-accused-slayer-of-dock-union-leader-charged.html | SABBATINO IS INDICTED; Accused Slayer of Dock Union Leader Charged With Murder | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/trawler-defeats-uboat-in-battle-ship-with-crew-of-30-captures-44.html | TRAWLER DEFEATS U-BOAT IN BATTLE; Ship With Crew of 30 Captures 44 Germans After Depth Bomb Forces Submarine Up R.A.F. SWEEPS NAZI COAST But Weather Continues to Halt Night Raids on Continent -- Air Defenses Improved | | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/general-selling-hits-grains-hard-wheat-closes-at-lows-of-day-with.html | GENERAL SELLING HITS GRAINS HARD; Wheat Closes at Lows of Day With Losses of 1 3/4 to 2 1/4c -- Corn 1 5/8 to 1 3/4 Off LARD FUTURES WEAKEN Soy Beans Start Better but Declines Elsewhere Leave List 3 1/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/vichy-cancels-honors-de-gaulle-eve-curie-others-lose-legion-rank-by.html | VICHY CANCELS HONORS; De Gaulle, Eve Curie, Others Lose Legion Rank by Its Order | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/wood-and-ghezzi-to-compete.html | Wood and Ghezzi to Compete | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/joe-frisco-at-loews-state.html | Joe Frisco at Loew's State | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/japanese-profess-unconcern-on-oil-usbritishdutch-allout-embargo.html | JAPANESE PROFESS UNCONCERN ON OIL; U.S.-British-Dutch 'All-Out' Embargo Alleged, but Domei Says Nation Is Prepared KONOYE SEES EMPEROR Press Renews Attack on Us as Nazis Muster Diplomatic Concentration in Orient | | By Otto D. Tolischuswireless To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/9-survivors-here-from-wrecked-ship-tell-of-experiences-when-ethel.html | 9 SURVIVORS HERE FROM WRECKED SHIP; Tell of Experiences When Ethel Skakel Foundered | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/september-auto-sales-off.html | September Auto Sales Off | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ccny-is-ready-for-game-tonight-beavers-prime-passes-in-last-drill.html | C.C.N.Y. IS READY FOR GAME TONIGHT; Beavers Prime Passes in Last Drill for Lebanon Valley Engagement in Hershey | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/carl-a-koessel.html | CARL A. KOESSEL | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/waste-shortage-hits-paper-mills-collectors-sitdown-strike-due-to.html | WASTE SHORTAGE HITS PAPER MILLS; Collectors' 'Sitdown' Strike Due to Ceilings Cuts Flow to 15-25% of Normal PRICES CALLED TOO LOW Dealers Say Present Levels Offer No Inducement to the Accumulators | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/defense-financing.html | DEFENSE FINANCING | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/gets-mt-vernon-church-post.html | Gets Mt. Vernon Church Post | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/thirty-years-of-free-china.html | THIRTY YEARS OF FREE CHINA | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/would-abolish-city-sales-tax.html | Would Abolish City Sales Tax | True | A BURDENED TAXPAYER. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/income-payments-expanded-in-august-department-of-commerce-index-at.html | INCOME PAYMENTS EXPANDED IN AUGUST; Department of Commerce Index at 133.5, Against 132.6 in July | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/film-corporation-offers-exchange-paramount-has-20000000-of-4.html | FILM CORPORATION OFFERS EXCHANGE; Paramount Has $20,000,000 of 4% Debentures for 3 1/48 and Bank Loans FILM CORPORATION OFFERS EXCHANGE | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/changeover-in-panama.html | CHANGE-OVER IN PANAMA | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/adoption-group-holds-tea-dance-600-attend-the-third-annual-white.html | ADOPTION GROUP HOLDS TEA DANCE; 600 Attend the Third Annual White Elephant Party to Aid Child Placing Committee GUESTS BRING RUMMAGE Bundles Will Be Resold at the Nearly New Shop -- Game Room Benefit Feature | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-to-requisition-export-materials-wallace-pushes-survey-of-goods.html | U.S. TO REQUISITION EXPORT MATERIALS; Wallace Pushes Survey of Goods Held for Conquered States | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/football-group-meets-touchdown-club-hears-discussion-of-situation.html | FOOTBALL GROUP MEETS; Touchdown Club Hears Discussion of Situation in East | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/election-to-be-held-today.html | Election to Be Held Today | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/new-post-for-gardner-president-names-new-york-man-labor-department.html | NEW POST FOR GARDNER; President Names New York Man Labor Department Solicitor | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/tenement-in-bronx-disposed-of-by-city-fourstory-16family-house.html | TENEMENT IN BRONX DISPOSED OF BY CITY; Four-Story, 16-Family House on Belmont Ave. Bought From Board of Education | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-hews-to-plan-to-help-russians-british-and-americans-back-in.html | U.S. HEWS TO PLAN TO HELP RUSSIANS; British and Americans Back in London From Moscow Take a Hopeful View | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/childs-strike-averted-restaurant-chain-and-union-agree-pay-rises.html | CHILDS STRIKE AVERTED; Restaurant Chain and Union Agree -- Pay Rises Included | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/exchange-seat-shifted-membership-of-bert-v-smith-is-transferred-to.html | EXCHANGE SEAT SHIFTED; Membership of Bert V. Smith Is Transferred to E.R. Schwabach | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ceiling-violator-is-made-to-comply-henderson-cracks-down-for-the.html | CEILING VIOLATOR IS MADE TO COMPLY; Henderson 'Cracks Down' for the First Time to Compel Adherence to Prices FORCES REFUND TO BUYERS Scrap Dealer Must Return All Amounts in Excess of Established Levels CEILING VIOLATOR IS MADE TO COMPLY | True | By Charles E. Eganspecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/opa-textile-study-is-called-useless-loper-says-relationships-in.html | OPA TEXTILE STUDY IS CALLED USELESS; Loper Says Relationships in Unprofitable Years Won't Control Present Market FISHER TELLS OF WAGE RISE Northern Labor Cost Is 30% Above South's He Tells the Boston Mill Convention | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/julius-edels.html | JULIUS EDELS | True | I Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ceremony-performed-in-capital-at-home-of-brides-mother-who-wears.html | Ceremony Performed in Capital at Home of Bride's Mother, Who Wears the Hope Diamond -- Couple Arrive in Raleigh, N.C. | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/soviet-ends-reinforcements.html | Soviet ends Reinforcements | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/topics-discussed-yesterday-in-wall-street.html | TOPICS DISCUSSED YESTERDAY IN WALL STREET | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/catholic-women-entertain-soldiers-800-join-junior-auxiliary-of-new.html | CATHOLIC WOMEN ENTERTAIN SOLDIERS; 800 Join Junior Auxiliary of New York Unit | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/854000-in-the-wpa-to-get-wage-rises-520-more-a-month-given-834895-a.html | 854,000 IN THE WPA TO GET WAGE RISES; $5.20 More a Month Given 834,895 and Slightly Less to Others | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/southeast-power-shortage-looms.html | Southeast Power Shortage Looms | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/power-rates-are-reduced.html | Power Rates Are Reduced | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/president-proud-of-labor-record-he-says-in-magazine-events-have.html | PRESIDENT PROUD OF LABOR RECORD; He Says in Magazine Events Have Justified 'Sensible, Peaceful Approach' STRIKES 'GROWING PAINS' Use of Troops in Plane Row Necessitated by 'Sabotage' -- Aid to Britain Praised | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/coup-is-bloodless-panama-drops-chief-who-leaves-country-without.html | COUP IS BLOODLESS; Panama Drops Chief Who Leaves Country Without Sanction HE BANNED ARMING SHIPS Arias Regarded as Pro-Nazi -- Successor, de la Guardia, Known as a Democrat Panama in Bloodless Coup Ousts President; Pro-U. S. Regime Set Up as He Goes to Cuba | True | By C. H. Calhounwireless To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ferry-line-cuts-auto-rates.html | Ferry Line Cuts Auto Rates | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/tammany-asks-tax-cut-calls-550000-assessment-on-its-hall-grossly.html | TAMMANY ASKS TAX CUT; Calls $550,000 Assessment on Its Hall 'Grossly Excessive' | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/i-uuuuuuuuuuuuuu-mrs-mary-w-dajly.html | I uuuuuuuuuuuuuuu MRS. MARY W. DAJLY | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/people-warned-of-peril.html | People Warned of Peril | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/jamaica-public-service.html | Jamaica Public Service | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mbs-wm-g-schatjffleb.html | MBS. WM. G. SCHATJFFLEB | True | Special to THK NEW YORK HUES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mrs-keegan-to-manage-councilmans-campaign.html | Mrs. Keegan to Manage Councilman's Campaign | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bakers-link-to-ring-is-told-at-spy-trial-admission-that-he-was.html | BAKER'S LINK TO RING IS TOLD AT SPY TRIAL; Admission That He Was Courier for Nazis Read Into Record | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/hal-cochato-takes-pace-wins-danbury-event-though-lady-henley-turns.html | HAL COCHATO TAKES PACE; Wins Danbury Event Though Lady Henley Turns in Fast Time | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/fordham-leaves-to-play-in-south-33-athletes-in-party-entrain-for-no.html | FORDHAM LEAVES TO PLAY IN SOUTH; 33 Athletes in Party Entrain for North Carolina Game -- Student Rally Is Held SANTILLI MAKES THE TRIP All Others Expected to See Action -- Crowley Plans No Further Line-Up Change | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/army-lists-days-awards-announces-placing-of-contracts-totaling.html | ARMY LISTS DAY'S AWARDS; Announces Placing of Contracts Totaling $5,463,655 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/confusion-reigns-.html | Confusion Reigns -- | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/finns-drive-on-kandalaksha.html | Finns Drive on Kandalaksha | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/concert-in-greenwich-tonight.html | Concert in Greenwich Tonight | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/miss-anne-garin-is-wed-she-becomes-the-bride-of-john-parkinson-in.html | MISS ANNE GARIN IS WED; She Becomes the Bride of John Parkinson in St. Thomas Church _____ l | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bank-statement.html | BANK STATEMENT | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/tiger-guard-post-open-four-players-waging-close-fight-for-job-at.html | TIGER GUARD POST OPEN; Four Players Waging Close Fight for Job at Princeton | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/consults-an-oculist-in-cuba.html | Consults an Oculist in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/cash-sale-made-on-west-end-ave-operator-takes-over-5story-residence.html | CASH SALE MADE ON WEST END AVE.; Operator Takes Over 5-Story Residence at 90th Street Assessed at $46,000 | True | | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/freeport-buildlng-bought-by-tenant-onestory-garage-owned-for-18.html | FREEPORT BUILDING BOUGHT BY TENANT; One-Story Garage Owned for 18 Years by Wanamaker Goes to New Hands HOUSE IN MALBA TRADED Seven Dwellings in Flushing Area Are Liquidated by Savings Bank | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/communists-drop-v-ballot-symbol-declare-they-do-not-want-to.html | COMMUNISTS DROP V BALLOT SYMBOL; Declare They Do Not Want to Capitalize on Emblem of Foes of Hitler | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/agitation-in-tokyo-held-unimpressive-officials-in-washington-are.html | AGITATION IN TOKYO HELD UNIMPRESSIVE; Officials in Washington Are Not Shaken by Reports of Danger in Far East NAZI PRESSURE SUSPECTED Hull Dismisses as Old Story the Suggestion That Modus Vivendi Is in Sight | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/uuuuuuuuuuuuuuuuuuu-i-aristiderieffel82-advocate-of-peace.html | uuuu.uuuuuuuuuuuu-uuuu I ARISTIDERIEFFEL,82; ADVOCATE OF PEACE; Co-Founder of the Society of Arbitration Between Nations | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/rfc-lend-bill-approved-senate-committee-reports-favorably-on.html | RFC LEND BILL APPROVED; Senate Committee Reports Favorably on $1,500,000,000 Measure | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/epstein-attacks-la-guardia-on-sales-tax-his-wife-mayors-aide-says.html | Epstein Attacks La Guardia on Sales Tax; His Wife, Mayor's Aide, Says He's 'Swell Guy' | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/underwriters-filed-by-air-associates-50000-shares-of-preferred-to.html | UNDERWRITERS FILED BY AIR ASSOCIATES; 50,000 Shares of Preferred to Be Offered -- Chemical Stock Sold | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/kingsmen-review-details-brooklyn-college-near-its-full-strength-for.html | KINGSMEN REVIEW DETAILS; Brooklyn College Near Its Full Strength for Hofstra | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/ackley-wants-job-back-city-college-registrar-ousted-as-red-sues-for.html | ACKLEY WANTS JOB BACK; City College Registrar, Ousted as Red, Sues for Reinstatement | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/the-strange-case-of-the-currier-bid.html | THE STRANGE CASE OF THE CURRIER BID | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mrs-george-w-corbin.html | MRS. GEORGE W. CORBIN | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/us-may-ease-entry-of-argentine-meats-buenos-aires-reports-pact-hear.html | U.S. MAY EASE ENTRY OF ARGENTINE MEATS; Buenos Aires Reports Pact Hear Cutting Canned Goods Tariff | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/aba-plans-trust-conference.html | A.B.A. Plans Trust Conference | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/crepe-paper-men-cited-ftc-charges-producers-group-conspired-to-fix.html | CREPE PAPER MEN CITED; FTC Charges Producers, Group Conspired to Fix Prices | True | Special to THE NEW YORK TIMES.. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/poultrymen-have-their-troubles.html | Poultrymen Have Their Troubles | True | EDWARD CHARLWOOD. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/orchestra-leader-divorced.html | Orchestra Leader Divorced | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/campaign-for-safety.html | CAMPAIGN FOR SAFETY | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/soap-contest-won-by-widow.html | Soap Contest Won by Widow | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By William D. Richardson | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/british.html | British | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/i-jacob-m-weisberg.html | I JACOB M. WEISBERG | True | Special to THE New YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/odwyer-blames-mayor-for-split-asserts-la-guardia-not-he-caused-rift.html | O'DWYER BLAMES MAYOR FOR SPLIT; Asserts La Guardia, Not He, Caused Rift in Labor Party Over the Red Issue ASSAILS RIVAL'S SILENCE Communists in Control of the Group, He Repeats -- More Backers in Race Listed | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/uuuuuuuuuuuuuuuuuu-dr-francis-j-tmpkown.html | uuuuuuuuuuuuuuuuuu DR. FRANCIS J. TMPKOWN | True | Special to TBB NEW YORK TniEX. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/at-the-globe.html | At the Globe | True | By Bosley Crowther | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/oil-firms-wary-of-mexican-pact-refuse-assent-to-terms-says-farish.html | OIL FIRMS WARY OF MEXICAN PACT; Refuse Assent to Terms, Says Farish of Standard, on Issue of Confiscation POSITION PUT BEFORE HULL New Jersey Company Head Quotes U.S. Notes in Opposing 'Principle' of Proposals | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/elected-by-canadian-industries.html | Elected by Canadian Industries | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/public-and-private-edict-bars-projects-not-vital-to-defense-or.html | PUBLIC AND PRIVATE; Edict Bars Projects Not Vital to Defense or Public Health WIDE EFFECT IS PREDICTED Contractors See Big Job Loss but SPAB Expects Switch to Defense SPAB ORDERS BAN ON NEW BUILDING | True | By W. H. Lawrencespecial To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/women-warmer-if-dressed-right-two-experimenters-learn-even-men-are.html | WOMEN WARMER IF DRESSED RIGHT; Two Experimenters Learn Even Men Are Cold When They Wear 8-Ounce Dresses A SCIENTIFIC CONCLUSION American Medical Journal Records Solemn Result of Shifting Sexes' Apparel | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/7000000-arms-plant-dedicated.html | $7,000,000 Arms Plant Dedicated | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/girl-shoots-her-suitor-he-was-going-to-leave-me-she-says-victim.html | GIRL SHOOTS HER SUITOR; ' He Was Going to Leave Me,' She Says -- Victim Near Death | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/walter-e-schrage.html | WALTER E. SCHRAGE | True | Special to THE Nsw Toss TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/2-launchings-a-day-predicted-in-year-maritime-commission-architect.html | 2 LAUNCHINGS A DAY PREDICTED IN YEAR; Maritime Commission Architect Asserts Big Merchant Fleet Is Major Safety Factor MUST KEEP 'LANES OPEN' psychopathic Clinic Director Tells Congress in Chicago Many Drivers Are Mentally Unsafe | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/50000000-gas-masks-urged-by-la-guardia-ocd-director-tells-house.html | 50,000,000 GAS MASKS URGED BY LA GUARDIA; OCD Director Tells House Group Cities Are Unprepared | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/dar-calls-women-to-defense-tasks-presidentgeneral-says-they-must.html | D.A.R. CALLS WOMEN TO DEFENSE TASKS; President-General Says They Must Prepare Now for the Days of Trial Ahead 143,000 REGISTER WITH U.S. Mrs. Pouch Urges That Home Charities be Kept Up Along With New War Work | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/cuban-falangist-hides-leader-flees-to-spains-embassy-as-police.html | CUBAN FALANGIST HIDES; Leader Flees to Spain's Embassy as Police Seize Photos | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/calls-on-parents-to-remedy-schools-dean-mosher-tells-syracuse.html | CALLS ON PARENTS TO REMEDY SCHOOLS; Dean Mosher Tells Syracuse Session They Must Bridge Gap to Civic Life for Students CITES NEGLIGENCE ON VOTE Organization With Teachers Is Acclaimed -- Buffalo Woman Heads State Congress | True | Special to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/big-test-tonight-for-manhattan-kopfs-team-will-clash-with-veteran.html | BIG TEST TONIGHT FOR MANHATTAN; Kopf's Team Will Clash With Veteran Duquesne Array at Polo Grounds SINKO IN COACHING DEBUT Binotto, Ahwesh and Semes Are Crack Trio in Backfield -- Jasper Squad Ready | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/sister-of-ousted-leader-is-completely-surprised.html | Sister of Ousted Leader Is 'Completely Surprised' | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/speed-keynote-in-new-attack-franck-reagan-yeager-pugh-marefos-and.html | SPEED KEYNOTE IN NEW ATTACK; Franck, Reagan, Yeager, Pugh, Marefos and Eshmont Give Giants Varied Offense EAGLES USE T-FORMATION Injured Manders Returns to Dodgers -- Squad to Entrain for Milwaukee Today | True | By Arthur Daley | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/yale-elects-parshall.html | Yale Elects Parshall | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/resale-uncurbed-in-chemical-line-action-by-spab-on-complaints.html | RESALE UNCURBED IN CHEMICAL LINE; Action by SPAB on Complaints Against Such Selling Called Unlikely RESALE UNCURBED IN CHEMICAL LINE | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/railroad-issue-taken-chicago-group-buys-2744000-equipment-trust.html | RAILROAD ISSUE TAKEN; Chicago Group Buys $2,744,000 Equipment Trust Certificates | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/cohen-statement-denied-dr-lippman-says-senator-sent-him-no-attack.html | COHEN STATEMENT DENIED; Dr. Lippman Says Senator Sent Him No Attack on Rappleye | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/text-of-presidents-message-on-neutrality-law-revision-by-the.html | Text of President's Message on Neutrality Law Revision; By The Associated Press. | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/health-day-is-marked-in-citys-schools-work-is-halted-an-hour-to.html | Health Day Is Marked in City's Schools; Work Is Halted an Hour to Allow Check Up | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mrs-william-walshe.html | MRS. WILLIAM WALSHE | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/mayors-a-moose-hunter-at-least-hes-able-to-get-two-from-canada-for.html | MAYOR'S A MOOSE HUNTER; At Least He's Able to Get Two From Canada For Zoo | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/jersey-concern-blamed-by-nlrb-officials-of-air-associates-are.html | JERSEY CONCERN BLAMED BY NLRB; Officials of Air Associates Are Accused of Non-Cooperation and Walking Out on NDMB HILL REPLIES TO CHARGE Says Board's Recommendation That Strikers Be Reinstated Is an 'Impossible Demand' | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/womens-strength-at-polls-stressed-they-exert-greater-influence-than.html | WOMEN'S STRENGTH AT POLLS STRESSED; They Exert Greater Influence Than Men, Mrs. Bruce Bromley Tells Business Group DEFENSE AIDES PRAISED Brooklyn Club Gives Dinner to Mark First Participation in National Observance | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/spanish-amnesty-urged-cuban-house-asks-mercy-for-political-exiles.html | SPANISH AMNESTY URGED; Cuban House Asks Mercy for Political Exiles | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/diamond-match-on-3day-week.html | Diamond Match on 3-Day Week | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/gets-allischalmers-post.html | Gets Allis-Chalmers Post | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/city-asked-to-raise-pay.html | City Asked to Raise Pay | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/united-corporation-earned-1776092-reports-on-profits-for-the-three.html | UNITED CORPORATION EARNED $1,776,092; Reports on Profits for the Three Months Ended Sept. 30 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bankers-stand-held-too-wary-investment-groups-preference-for-sure.html | BANKERS STAND HELD TOO WARY; Investment Group's Preference for 'Sure Things' Costly, SEC Member Says BANKERS' STAND HELD TOO WARY | True | Special to THE NEW YORK TIMES. | C1B 513516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/russians-hit-back-report-germans-fought-to-a-standstill-in-their.html | RUSSIANS HIT BACK; Report Germans Fought to a Standstill in Their Drives on Moscow BUT TELL PEOPLE OF PERIL Civilians Called to Arms in the Vyazma Zone -- Nazi Pressure in the Far South Continues RUSSIANS HIT BACK ON CENTRAL FRONT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/assay-defense-role-of-camp-fire-girls-speakers-at-detroit-meeting.html | ASSAY DEFENSE ROLE OF CAMP FIRE GIRLS; Speakers at Detroit Meeting Point to Social Usefulness | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/international-thanksgiving-day.html | International Thanksgiving Day | True | F.W. HUGHES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/veteran-sweeps-first-4-events-robertson-takes-feature-on-paul-pry.html | VETERAN SWEEPS FIRST 4 EVENTS; Robertson Takes Feature on Paul Pry, $12.70, During Great Day in Saddle $259 DOUBLE ON MOUNTS All His Horses Return Good Prices -- Starlike, Victor in Seventh, Pays $46.30 | True | By Bryan Field | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/german.html | German | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/canadas-war-toll-now-1661.html | Canada's War Toll Now 1,661 | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/bank-clearings-up-309-from-1940-6818209000-in-week-ended-wednesday.html | BANK CLEARINGS UP 30.9% FROM 1940; $6,818,209,000 in Week Ended Wednesday Compared With $5,210,348,000 Last Year INCREASE OF 27.6% HERE 22 Outside Cities Show 35.1% Rise With New Orleans in the Van at 51.9% | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/norwegian-tanker-sunk-13-of-crew-reported-lost-in-torpedoing-by.html | NORWEGIAN TANKER SUNK; 13 of Crew Reported Lost in Torpedoing by Nazis | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/board-lightens-vote-restrictions-naturalized-citizens-need-not.html | BOARD LIGHTENS VOTE RESTRICTIONS; Naturalized Citizens Need Not Produce Data if They Have Cast Ballot Before LEVY'S REQUEST HEEDED Huge Republican Banner Will Be Raised Today in Times Square Area | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/head-of-the-icc-warns-railroads-margin-of-safety-is-none-too-wide.html | HEAD OF THE I.C.C. WARNS RAILROADS; ' Margin of Safety Is None Too Wide,' Eastman Asserts at Convention Here END OF RIVALRIES URGED Bennett Deplores Economic Strife of States to Lure Industries in Crisis | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/j-henry-stieb.html | J. HENRY STIEB | True | Special to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/insurance-heads-warned-on-inflation-grave-menace-to-companies-is.html | INSURANCE HEADS WARNED ON INFLATION; Grave Menace to Companies Is Seen by Educator | True | | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/easing-of-blackout-in-britain-refused-minister-of-home-security.html | EASING OF BLACKOUT IN BRITAIN REFUSED; Minister of Home Security Says Relaxation Is Too Risky | True | Special Cable to THE NEW YORK TIMES. | C1B 513516 |
| 1941-10-10 | 1941-10-10 | https://www.nytimes.com/1941/10/10/archives/opm-aide-criticizes-us-defense-work-may-says-we-trial-canada-and.html | OPM AIDE CRITICIZES U.S. DEFENSE WORK; May Says We Trial Canada and Britain Despite Advantage | True | | C1B 513516 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/merrigan-old-bill9-of-war-cartoon-dies-walrasmnsiached-character-of.html | MERRIGAN, 'OLD BILL9 OF WAR CARTOON, DIES; Walras-Mnsiached Character of Flanders Better'Ole Was 76 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/eleanor-hoguet-feted-she-and-fiance-paul-de-give-who-wed-today.html | ELEANOR HOGUET FETED; She and Fiance, Paul de Give, Who Wed Today, Dinner Guests | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/toumanova-scores-with-ballet-russe-baby-ballerina-of-ten-years-ago.html | TOUMANOVA SCORES WITH BALLET RUSSE; ' Baby Ballerina' of Ten Years Ago Makes First Appearance Here in 'The Nutcracker' | True | By John Martin | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/afl-lays-basis-to-oust-browne-constitution-is-amended-to-cut.html | A.F.L. LAYS BASIS TO OUST BROWNE; Constitution Is Amended to Cut Council as Way to Drop Man on Trial Here A.F.L. LAYS BASIS TO OUST BROWNE | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/passing-kingsmens-hope-jordans-plunging-also-figured-to-aid-against.html | PASSING KINGSMEN'S HOPE; Jordan's Plunging Also Figured to Aid Against Hofstra | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/last-day-to-register.html | Last Day to Register! | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/daily-worker-cautions-labor-to-avoid-strikes.html | Daily Worker Cautions Labor to Avoid Strikes | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/garden-city-area-in-blackout-trial-fifty-nassau-towns-cooperate-in.html | GARDEN CITY AREA IN BLACKOUT TRIAL; Fifty Nassau Towns Cooperate in Communications Test | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/jean-marchand-parisian-painter-illustrator-of-claude-and-valery.html | JEAN MARCHAND; Parisian Painter, Illustrator of| Claude! and Valery Works, Dies | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/railroad-club-to-hear-williams.html | Railroad Club to Hear Williams | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/a-worthy-rival-for-louis.html | A Worthy Rival for Louis | True | PHIL MANCINI. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/latest-iraq-upset-is-echo-of-revolt-fall-of-almidfai-cabinet-laid.html | LATEST IRAQ UPSET IS ECHO OF REVOLT; Fall of Al-Midfai Cabinet Laid to Public Refusal to Condone Intrigue With Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/women-in-army-now-is-proposed-enlistment-of-25000-for-air-raid.html | WOMEN IN ARMY NOW IS PROPOSED; Enlistment of 25,000 for Air Raid Defense Work Urged by Gen. Emmons | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/wallace-roome.html | WALLACE ROOME | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/15story-apartment-speedily-evacuated-riverside-drive-tenants-in-the.html | 15-STORY APARTMENT SPEEDILY EVACUATED; Riverside Drive Tenants in the Drill Out in Twelve Minutes | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/german.html | German | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/grains-advance-after-early-dip-accumulation-of-overnight-selling.html | GRAINS ADVANCE AFTER EARLY DIP; Accumulation of Overnight Selling Orders Held to Have Completed Liquidation | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/anne-of-england-will-leave-stage-canfieldborden-offering-to-close.html | ANNE OF ENGLAND' WILL LEAVE STAGE; Canfield-Borden Offering to Close Tonight After 7 Shows -- Cost Backers $30,000 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/french-fascists-in-paris-split-up-deat-parts-company-with-deloncle.html | FRENCH FASCISTS IN PARIS SPLIT UP; Deat Parts Company With Deloncle, Regarded as Direct Action Advocate | True | By Lansing Warren | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/horace-mann-bows-190-loses-to-episcopal-academy-on-philadelphia.html | HORACE MANN BOWS, 19-0; Loses to Episcopal Academy on Philadelphia Gridiron | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/plane-plants-to-merge-lockheed-and-vega-company-plane-approved-by.html | PLANE PLANTS TO MERGE; Lockheed and Vega Company Plane Approved by Directors | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/situation-remains-serious.html | Situation Remains Serious | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/miss-betty-lehman-engaged-to-marry-1-i-alumna-of-vassar-college-to.html | MISS BETTY LEHMAN ENGAGED TO MARRY; 1 * i Alumna of Vassar College to Become Bride of E. Nelson Asiel of This City ATTENDED HORACE MANN Her Fiance, a Graduate of the Westminster School and Yale, Is Senior at Yale Law | True | Special to TSE NEW"TORS TIMES. I | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/tomato-price-fixers-fined.html | Tomato Price Fixers Fined | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lifting-of-curbs-on-gasoline-seen-oil-executives-cite-release-of.html | LIFTING OF CURBS ON GASOLINE SEEN; Oil Executives Cite Release of Tankers by Britain and Gains in Stocks in East | True | By J.h. Carmical | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/ribs-charles-e-ward.html | RIBS. CHARLES E. WARD | True | Special to THE Nrw YORK Tuns. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lappalainen-skier-listed-dead.html | Lappalainen, Skier, Listed Dead | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/jc-parker-is-killed-schenectady-insurance-man-is-victim-of-auto.html | J.C. PARKER IS KILLED; Schenectady Insurance Man Is Victim of Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/council-ousted-in-buenos-aires-castillo-cabinet-decides-to-dissolve.html | COUNCIL OUSTED IN BUENOS AIRES; Castillo Cabinet Decides to Dissolve Elected Board as Result of Scandals ACT IS WIDELY CONDEMNED Most Newspapers Regard It as 'Dictatorial' Blow Against Democratic Institutions | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/justice-orourke-loses-court-rules-he-may-not-serve-another-year-on.html | JUSTICE O'ROURKE LOSES; Court Rules He May Not Serve Another Year on Bench | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bahaman-homes-wrecked-governor-finds-450-families-on-two-islands.html | BAHAMAN HOMES WRECKED; Governor Finds 450 Families on Two Islands Hurricane Victims | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/whitestone-link-to-be-open-today-ceremonies-to-mark-the-first-use.html | WHITESTONE LINK TO BE OPEN TODAY; Ceremonies to Mark the First Use of Hutchinson River Parkway Extension | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/ceilings-revised-on-copper-scrap-mew-schedule-bases-prices-on.html | CEILINGS REVISED ON COPPER SCRAP; Mew Schedule Bases Prices on Shipping Point, Fixes Dealers' Margin | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/union-for-peace-urged-now-pooling-of-all-the-interests-of-nations.html | Union for Peace Urged Now; Pooling of All the Interests of Nations Entering It Recommended | True | W.N. FINDLEY. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/city-seeks-to-appeal.html | City Seeks to Appeal | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/yale-harriers-victors-turn-back-wesleyan-by-2332-schwartzkopf-sets.html | YALE HARRIERS VICTORS; Turn Back Wesleyan by 23-32 -- Schwartzkopf Sets Record | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/argentine-general-punished.html | Argentine General Punished | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/four-american-fliers-die-in-raf-mishap-abroad.html | Four American Fliers Die In R.A.F. Mishap Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/new-curb-is-seen-for-bone-cancer-scientists-report-strontium-may.html | NEW CURB IS SEEN FOR BONE CANCER; Scientists Report Strontium May Become Vital Weapon to Destroy Malignant Cells IT IS MADE RADIOACTIVE Tests on Rats Substitute the Element for Calcium, They Tell Rutgers Session | True | By William L. Laurencespecial To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/yale-and-penn-set-for-action-both-teams-on-edge-for-hard-game-will.html | YALE AND PENN SET FOR ACTION; Both Teams, on Edge for Hard Game, Will Meet for 21st Time in Bowl Today | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/to-buy-in-own-bonds-atlantic-city-moves-to-reacquire-685000-of-3.html | TO BUY IN OWN BONDS; Atlantic City Moves to Reacquire $685,000 of 3% Issue | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/diplomatic-pouch-rifled-by-nazi-spy-how-lisbon-agent-intercepted.html | DIPLOMATIC POUCH RIFLED BY NAZI SPY; How Lisbon Agent Intercepted British Secrets Revealed at the Brooklyn Trial A DEFENDANT IS QUOTED Another Accused of Planning to Push Courier Overboard, but Sebold Vetoed That | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mrs-william-j-sefton.html | MRS. WILLIAM J. SEFTON. | True | I special to THB NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/close-tie-to-us-pledged.html | Close Tie to U.S. Pledged | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/swimmer-in-auto-crash2-eva-morrison-of-boston-thrice-tried-english.html | SWIMMER IN AUTO CRASH(2); Eva Morrison of Boston Thrice Tried English Channel Crossing | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/twenty-five-more-czechs-executed.html | Twenty-five More Czechs Executed | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/0001-rate-on-new-bills-treasury-accepts-tenders-for-100207000-due.html | 0.001% RATE ON NEW BILLS; Treasury Accepts Tenders for $100,207,000 Due on Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/joint-economic-units-of-us-canada-meet-needs-of-two-countries.html | JOINT ECONOMIC UNITS OF U.S., CANADA MEET; Needs of Two Countries Studied at Opening Session Here | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/son-born-to-abbott-l-baums.html | Son Born to Abbott L. Baums | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/barnard-boys-play-tie-held-even-on-gridiron-7-to-7-by-staten-island.html | BARNARD BOYS PLAY TIE; Held Even on Gridiron, 7 to 7, by Staten Island Academy | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fordham-harriers-lose-rhode-island-sweeps-first-five-places-at-van.html | FORDHAM HARRIERS LOSE; Rhode Island Sweeps First Five Places at Van Cortlandt Park | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mary-m-trvitt-wed-to-william-l-harris-virginia-girl-a-bride-in.html | MARY M. TRVITT WED TO WILLIAM L. HARRIS; Virginia Girl a Bride in Chapel of Church of Transfiguration | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/two-british-bombers-collide.html | Two British Bombers Collide | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mrs-emily-d-atwood-is-married-at-home-daughter-of-mrs-e-f-darrell.html | MRS. EMILY D. ATWOOD IS MARRIED AT HOME; Daughter of Mrs. E. F. Darrell Wed to Philip M.Cottrell | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mnicol-of-harvard-will-face-cornell-page-and-forte-other-new-men-to.html | M'NICOL OF HARVARD WILL FACE CORNELL; Page and Forte Other New Men to Start for Crimson Today | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/spiegel-mail-order-house-to-absorb-excise-tax.html | Spiegel Mail Order House To Absorb Excise Tax | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/child-to-mrs-gerard-h-cox-jr.html | Child to Mrs. Gerard H. Cox Jr. | True | Gerard H. Cox | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/wide-area-blacked-out-for-ft-tilden-exercise.html | Wide Area Blacked Out Ft. Tilden Exercise | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/twelve-killed-in-belgrade.html | Twelve Killed in Belgrade | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/2-rumanian-mayors-removed.html | 2 Rumanian Mayors Removed | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/charles-e-hathaway.html | CHARLES E. HATHAWAY | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/assails-antisemitic-talks.html | Assails Anti-Semitic Talks | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/airs-m-d-stephens.html | AIRS. M. D. STEPHENS | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/elected-a-director-of-bank-in-chicago.html | Elected a Director Of Bank in Chicago | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/british-ask-5-food-aid-aim-to-get-25-of-animal-pro-tein-needs-in-us.html | BRITISH ASK 5% FOOD AID; Aim to Get 25% of Animal Pro- tein Needs in U.S. | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/suter-ap-supreme-court-man-75.html | Suter, AP Supreme Court Man, 75 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/montclair-triumphs-1413.html | Montclair Triumphs, 14-13 | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/another-executed-in-france.html | Another Executed in France | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/builds-new-aircraft-plant.html | Builds New Aircraft Plant | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nazis-stress-tobruk-raids.html | Nazis Stress Tobruk Raids | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/50mile-contest-started-on-sound-one-of-best-groups-of-year-turns.html | 50-MILE CONTEST STARTED ON SOUND; One of Best Groups of Year Turns Out for Final Race Open to Sizable Craft LAUDER SLOOP COMPETES Windward Appears for First Time Since June -- Avanti, Persephone Also Sail | True | By James Robbinsspecial To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/studies-tobacco-case-plea.html | Studies Tobacco Case Plea | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/batista-hails-tie-to-us-cuba-allied-with-democracies-president.html | BATISTA HAILS TIE TO U.S.; Cuba Allied With Democracies, President Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/metal-priorities-hit-restaurants-substitutes-used-for-finishes-and.html | METAL PRIORITIES HIT RESTAURANTS; Substitutes Used for Finishes and Trims -- Stationers Also Note Shortages METAL PRIORITIES HIT RESTAURANTS | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/motor-safety-law-faces-some-changes-conferees-at-albany-agree-on.html | MOTOR SAFETY LAW FACES SOME CHANGES; Conferees at Albany Agree on Minor Amendments | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/17-governors-back-drive-to-cut-costs-approve-citizens-committees.html | 17 GOVERNORS BACK DRIVE TO CUT COSTS; Approve Citizens Committee's Plan for Curtailing of Non-Defense Spending | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/argentine-bank-reports-fortnightly-statement-shows-gold-reserve.html | ARGENTINE BANK REPORTS; Fortnightly Statement Shows Gold Reserve Ratio Down | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mrs-charles-n-b-camao.html | MRS. CHARLES N. B. CAMAO | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/town-hall-recital-by-isabel-french-boston-soprano-who-began-music.html | TOWN HALL RECITAL BY ISABEL FRENCH; Boston Soprano, Who Began Music Study in Middle Age, Sings Schubert Lieder NUMBERS BY WOLF GIVEN Ravel's 'La Flute Enchantee,' Bach Arias and 4 Auvergne Folk Songs on Program | True | By Noel Straus | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/enid-stevens-bride-of-officer.html | Enid Stevens Bride of Officer | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/helen-becker-married-bride-of-james-s-ogsbury-jr-in-parents.html | HELEN BECKER MARRIED; Bride of James S. Ogsbury Jr. in Parents' Manhasset Home | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/she-wasnt-kidding-but-truckmen-thought-so-and-thugs-strolled-off.html | SHE WASN'T 'KIDDING'; But Truckmen Thought So, and Thugs Strolled Off With $1,028 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/recognition-not-needed-roosevelt-holds-panama-shift-was.html | RECOGNITION NOT NEEDED; Roosevelt Holds Panama Shift Was Constitutional | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/at-the-central.html | At the Central | True | T.S. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/r-wheelwright-surgeon-65-dead-joted-specialist-a-founder-of-doctors.html | )R. WHEELWRIGHT, SURGEON, 65, DEAD; Joted Specialist, a Founder of Doctors Hospital, Stricken in Canada After Duck Shoot uuuuuuuuuuuuu I 3HYSICIAN HERE 41 YEARS established Southampton,L.I., Hospital and Was President of Its Medical Board | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/business-women-make-gift-to-uso-300-is-raised-at-annual-tea-at.html | BUSINESS WOMEN MAKE GIFT TO USO; $300 Is Raised at Annual Tea at Close of Week's Conference | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/first-lady-links-women-to-amity-in-troy-speech-she-urges-them-to.html | FIRST LADY LINKS WOMEN TO AMITY; In Troy Speech She Urges Them to Seek Closer Relationships of Pan-American States | True | From a Staff Correspondent | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/montgomery-stops-day-philadelphian-wins-in-opening-round-of-chicago.html | MONTGOMERY STOPS DAY; Philadelphian Wins in Opening Round of Chicago Bout | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/butter-prices-drop-on-chicago-market-us-buying-fails-to-halt-the.html | BUTTER PRICES DROP ON CHICAGO MARKET; U.S. Buying Fails to Halt the Break-Eggs Also Lower | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/major-gerrish-newell-vice-president-of-kearny-bank-served-in.html | MAJOR GERRISH NEWELL; Vice President of Kearny Bank Served in Commissary in War | True | Special to THE N1/2w YORK Taiss. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/alabama-steel-strike-ended.html | Alabama Steel Strike Ended | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/4744892-cleared-by-western-union-net-for-8-months-compares-with.html | $4,744,892 CLEARED BY WESTERN UNION; Net for 8 Months Compares With $1,854,086 in the 1940 Period | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/soldiers-at-services-final-contingent-will-observe-succoth-at.html | SOLDIERS AT SERVICES; Final Contingent Will Observe Succoth at Seminary Tomorrow | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bridgeport-brass-lists-underwriters-group-will-handle-shares-not.html | BRIDGEPORT BRASS LISTS UNDERWRITERS; Group Will Handle Shares Not Taken by Holders of Common | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/hail-spab-building-ban-urban-realty-men-here-predict-some-wholesome.html | HAIL SPAB BUILDING BAN; Urban Realty Men Here Predict Some Wholesome Results | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/demand-renewed-in-cotton-market-futures-rally-12-to-19-points-as.html | DEMAND RENEWED IN COTTON MARKET; Futures Rally 12 to 19 Points as Pressure to Sell Ends -- Extreme Gains 20 to 28 HEDGE OPERATIONS LIGHT Mills Again on the Buying Side and Price-Fixing Also Is a Factor | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/football-dropped-at-hun-small-squad-forces-the-action-to-resume.html | FOOTBALL DROPPED AT HUN; Small Squad Forces the Action -- To Resume Sport in 1942 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/return-reported-blocked.html | Return Reported Blocked | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/denies-espionage-guilt-drafted-man-depressed-but-sane-court-is.html | DENIES ESPIONAGE GUILT; Drafted Man Depressed but Sane, Court Is Informed | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/outdoor-art-show-goes-on-despite-rain-washington-sq-exhibitors-hail.html | OUTDOOR ART SHOW GOES ON DESPITE RAIN; Washington Sq. Exhibitors Hail Sunshine in Afternoon | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/british-waive-pay-for-aid-to-soviet-beaverbrook-in-london-puts-help.html | BRITISH WAIVE PAY FOR AID TO SOVIET; Beaverbrook, in London, Puts Help on Same Basis as U.S. Lease-Lend Policy | True | By Craig Thompson | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/frank-o-mason.html | FRANK O. MASON | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/better-than-war-news.html | Better Than War News | True | ALAN COURTNEY. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/justice-brandeis-and-zionism.html | Justice Brandeis and Zionism | True | SAMUEL DUKER. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fire-units-are-alert-rockaway-peninsula-units-ready-for-any.html | FIRE UNITS ARE ALERT; Rockaway Peninsula Units Ready for Any Emergency | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/96-commodity-exchange-seats-retired-under-purchase-offer-measure.html | 96 Commodity Exchange Seats Retired Under Purchase Offer; Measure Necessitated by Drop in Trading Due to Wartime Restrictions Cuts Down the Membership Roster to 765 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/big-year-for-broadway-world-series-and-football-games-usher-in.html | BIG YEAR FOR BROADWAY; World Series and Football Games Usher in Promising Season | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/cotton-and-wheat-for-relief.html | Cotton and Wheat for Relief | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/another-term-for-durocher.html | Another Term for Durocher | True | JACK B. KRAMER. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/browns-voided-score-offside-by-bruins-in-game-with-columbia-held.html | BROWN'S VOIDED SCORE; Offside by Bruins in Game With Columbia Held Questionable | True | FAIR PLAY. | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/army-camp-shows-mapped-at-meeting-program-from-vaudeville-to-brief.html | ARMY CAMP SHOWS MAPPED AT MEETING; Program From Vaudeville to Brief Plays Outlined | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/steel-shipments-make-3-records-us-subsidiaries-report-high-for.html | STEEL SHIPMENTS MAKE 3 RECORDS; U.S. Subsidiaries Report High for September, in Third Quarter, for 9 Months | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/police-war-plans-get-first-big-test-force-speeds-troops-through.html | POLICE WAR PLANS GET FIRST BIG TEST; Force Speeds Troops Through City Traffic to the Aid of Fort Tilden in 'Attack' | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/prosecutor-now-judge-solomon-boneparth-foley-aide-named-to-city.html | PROSECUTOR NOW JUDGE; Solomon Boneparth, Foley Aide, Named to City Court | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/justice-stone-69-today-he-will-observe-day-by-taking-part-in.html | JUSTICE STONE 69 TODAY; He Will Observe Day by Taking Part in Conference | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mayor-stumped-just-like-expert-muffs-question-as-to-his-own-powers.html | MAYOR 'STUMPED' JUST LIKE 'EXPERT'; Muffs Question as to His Own Powers as One of Guests on 'Information Please' | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/china-stresses-friendship-for-us-in-anniversary-of-1911-revolution.html | China Stresses Friendship for Us In Anniversary of 1911 Revolution; Scroll Signed by 10,000 Is Presented to Roosevelt -- Chinatown Celebrates -- Hu Shih Notes Progress of Nation | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/siegel-surrenders-on-coast.html | Siegel Surrenders on Coast | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/osteopaths-hear-of-health-plan-epstein-social-security-group-leader.html | OSTEOPATHS HEAR OF HEALTH PLAN; Epstein, Social Security Group Leader, Outlines Proposal for Federal Insurance | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/state-dar-closes-its-conference-here-memorial-service-is-held-new.html | STATE D.A.R. CLOSES ITS CONFERENCE HERE; Memorial Service Is Held -- New Directors Are Elected | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lawrence-in-00-game-plays-to-tie-with-the-mineola-high-eleven-on.html | LAWRENCE IN 0-0 GAME; Plays to Tie With the Mineola High Eleven on Home Field | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/rockaway-road-opened-new-express-highway-unit-dedicated-at.html | ROCKAWAY ROAD OPENED; New Express Highway Unit Dedi- cated at Ceremony | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/norman-norm-an-70-british-stage-figure-theatre-manager-once.html | NORMAN NORM AN, 70, BRITISH STAGE FIGURE; Theatre Manager Once European Executive for Shuberts | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/churchwomen-to-meet-executive-board-of-protestant-episcopal-group.html | CHURCHWOMEN TO MEET; Executive Board of Protestant Episcopal Group Convenes Today | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/13-housing-units-to-offer-notes-sale-will-lift-new-municipal.html | 13 HOUSING UNITS TO OFFER NOTES; Sale Will Lift New Municipal Financing Next Week to Total of $69,174,689 49 ISSUES ON THE MARKET Weekly Average for the Year to Date Is $31,351,555 -- 2 State Loans Due | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/us-mediates-in-iran-british-may-take-over-all-zones-as-red-army-is.html | U.S. 'MEDIATES' IN IRAN; British May Take Over All Zones as Red Army Is Needed Home | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fackenthal-killed-in-auto-collision-pennsylvania-industrialist-90.html | FACKENTHAL KILLED IN AUTO COLLISION; Pennsylvania Industrialist, 90 in June, Suffers Fatal Chest Injuries Near Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/half-a-ton-of-scrap-is-found-in-white-house-president-orders-hunt.html | Half a Ton of Scrap Is Found in White House; President Orders Hunt in Capital Cellars | True | Special to THE NEW YORK TIMES. | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/state-jurisdiction-in-gold-suit-upheld-appellate-court-rules.html | STATE JURISDICTION IN GOLD SUIT UPHELD; Appellate Court Rules Against France in Belgian Case | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/threat-to-housing-minimized-by-mayor-defense-priorities-not.html | THREAT TO HOUSING MINIMIZED BY MAYOR; Defense Priorities Not Expected to Delay Amsterdam Houses | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/49-new-oil-tankers-ordered-by-board-american-total-of-568-will-set.html | 49 NEW OIL TANKERS ORDERED BY BOARD; American Total of 568 Will Set Mark for World | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/news-of-markets-in-european-cities-london-continues-to-reflect.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Continues to Reflect Uneasiness Caused by Situ-ation in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/durborows-setter-wins-rowdys-trigger-bill-takes-open-stake-in.html | DURBOROW'S SETTER WINS; Rowdy's Trigger Bill Takes Open Stake in Mid-Jersey Trials | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/ce-van-wert-heads-westchester-board-scarsdale-broker-elected-to.html | C.E. VAN WERT HEADS WESTCHESTER BOARD; Scarsdale Broker Elected to Succeed Percy M. Bibas | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/free-ferry-rides-asked-suit-against-city-invokes-old-law-covering.html | FREE FERRY RIDES ASKED; Suit Against City Invokes Old Law Covering Men in Service | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/italian.html | Italian | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/if-moscow-falls-.html | IF MOSCOW FALLS -- | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fusion-petitions-called-invalid-democrats-also-open-court-drive-to.html | FUSION PETITIONS CALLED INVALID; Democrats Also Open Court Drive to Rule Out United City Designation | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/ichang-retaken-chinese-confirm-1000-japanese-still-hold-out-in.html | ICHANG RETAKEN, CHINESE CONFIRM; 1,000 Japanese Still Hold Out in Concrete Forts of City Under Shellfire | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/pga-event-off-till-friday.html | P.G.A. Event Off Till Friday | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/herbert-mallinson.html | HERBERT MALLINSON | True | I Special to Tax Nsw YORK Turns. ! | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/5000-service-men-to-see-giants-play-ceremony-at-game-tomorrow-with.html | 5,000 SERVICE MEN TO SEE GIANTS PLAY; Ceremony at Game Tomorrow With Eagles to Mark Ticket Plan Cooperation | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bartholomew-gets-sperry-music-prize-yale-glee-club-director-wins.html | BARTHOLOMEW GETS SPERRY MUSIC PRIZE; Yale Glee Club Director Wins Award for Group's Summer Trip | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fire-department.html | Fire Department | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/registration-lag-continues-in-city-every-borough-but-queens-behind.html | REGISTRATION LAG CONTINUES IN CITY; Every Borough but Queens Behind 1937 Totals, With Only One Day to Go 1,639,184 LISTED SO FAR Heavy Drive to Swell Rolls of Those Who Will Vote Next Month Is Likely Today | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/louis-a-meyban.html | LOUIS A. MEYBAN | True | Special to THE NEW YORK Truss. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fusion-is-heckled-on-sales-tax-cut-democratic-members-of-the.html | FUSION IS HECKLED ON SALES TAX CUT; Democratic Members of the Council Finance Committee Make Hearing a Field Day | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/two-stake-races-head-card-today-fenelon-dit-ponty-among-12-named.html | TWO STAKE RACES HEAD CARD TODAY; Fenelon, Dit, Ponty Among 12 Named for the Continental -- Requested in Remsen HYPOCRITE IS FIRST HOME Coward Racer Defeats Waller, Robertson Mount -- Meade Registers a Double | True | By Bryan Field | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/erno-valasek-wins-leventritt-award-violinist-22-receives-young.html | ERNO VALASEK WINS LEVENTRITT AWARD; Violinist, 22, Receives Young Artist's Philharmonic Prize | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/profit-and-loss-in-ships.html | PROFIT AND LOSS IN SHIPS | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/74th-is-slain-in-france.html | 74th Is Slain in France | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/state-job-rolls-up-25-in-month-principal-gains-in-work-and-payrolls.html | STATE JOB ROLLS UP 2.5% IN MONTH; Principal Gains in Work and Payrolls in September Laid to Seasonal Expansion | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/japan-is-cautious-in-war-attitude-press-sees-nazi-victory-with-mild.html | JAPAN IS CAUTIOUS IN WAR ATTITUDE; Press Sees Nazi Victory With Mild Comment, but Attack on Roosevelt Is Bitter | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/here-to-assume-post-in-bundles-for-britain.html | Here to Assume Post In Bundles for Britain | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Will Assume New Post As Leper Mission Head | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mexico-pact-still-expected.html | Mexico Pact Still Expected | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/savings-bank-to-sell-insurance.html | Savings Bank to Sell Insurance | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/swimmer-in-auto-crash-eva-morrison-of-boston-thrice-tried-english.html | SWIMMER IN AUTO CRASH; Eva Morrison of Boston Thrice Tried English Channel Crossing | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-mcclellan-alabama.html | FORT McCLELLAN; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/school-job-policy-upheld-by-court-unappointed-teacher-loses-his.html | SCHOOL JOB POLICY UPHELD BY COURT; Unappointed Teacher Loses His Suit for Post Filled by Transfer Within System | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/odds-fail-to-dim-columbia-hopes-small-squad-bent-on-upset-at.html | ODDS FAIL TO DIM COLUMBIA HOPES; Small Squad Bent on Upset at Princeton -- Yale Has Fine Chance Against Penn N.Y.U. IN BIG GAME HERE Colgate to Meet Dartmouth After Long Lapse -- West Has Attractive Card | True | By Allison Danzig | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/three-doomed-in-bulgaria.html | Three Doomed in Bulgaria | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/tank-output-is-menaced-output-of-tanks-crippled-by-row.html | Tank Output Is Menaced; OUTPUT OF TANKS CRIPPLED BY ROW | True | By Louis Stark | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mexican-film-strike-ended.html | Mexican Film Strike Ended | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/train-derailed-near-paris.html | Train Derailed Near Paris | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/trouble-in-steel.html | TROUBLE" IN STEEL | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/roy-thrasher.html | ROY THRASHER | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/teachers-push-fight-on-cut-in-school-aid-3500-on-long-island-hear.html | TEACHERS PUSH FIGHT ON CUT IN SCHOOL AID; 3,500 on Long Island Hear of Plan to Continue Battle | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/appointed-vice-president-of-sterling-engine-co.html | Appointed Vice President Of Sterling Engine Co. | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mbs-edgar-m-levy.html | MBS. EDGAR M. LEVY | True | Special to THE NEW YOKK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/william-w-norton.html | WILLIAM W. NORTON | True | Special to THE NKW TORS TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bids-camp-fire-girls-apply-lessons-of-17-mrs-vandenberg-stresses.html | BIDS CAMP FIRE GIRLS APPLY LESSONS OF '17; Mrs. Vandenberg Stresses Lapse of Values' After War | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/vote-to-end-strike-at-air-associates-workers-at-bendix-nj-plant.html | VOTE TO END STRIKE AT AIR ASSOCIATES; Workers at Bendix, N.J., Plant Ready to Go Back Under Mediation Board Plan | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/burning-leaves-kill-woman.html | Burning Leaves Kill Woman | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/enriching-our-tongue-dodgers-take-term-bums-out-of-disrepute-says.html | ENRICHING OUR TONGUE; Dodgers Take Term 'Bums' Out of Disrepute, Says Reader | True | PHIL O'LOGY. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/7-killed-in-trainbus-crash.html | 7 Killed in Train-Bus Crash | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/german-threats-to-turks-detailed-clodius-is-said-to-have-hinted-at.html | GERMAN THREATS TO TURKS DETAILED; Clodius Is Said to Have Hinted at Serious Results if Trade Negotiations Failed | True | By Ray Brock | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/close-game-seen-for-notre-dame-leahy-says-team-is-in-for-trouble.html | CLOSE GAME SEEN FOR NOTRE DAME; Leahy Says Team Is In for Trouble From Georgia Tech in Atlanta Today RELIES ON PASS WEAPON Bertelli Directs Aerial Attack for Irish -- Engineers Pin Hopes on Bosch | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lindbergh-out-of-play-the-american-way-censored-for-washington.html | LINDBERGH OUT OF PLAY; ' The American Way' Censored for Washington Production | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/gain-by-marine-midland-profit-of-2734916-shown-by-corporation-in-9.html | GAIN BY MARINE MIDLAND; Profit of $2,734,916 Shown by Corporation in 9 Months | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/crop-prospects-best-since-1937-warm-weather-in-september-brought-2.html | CROP PROSPECTS BEST SINCE 1937; Warm Weather in September Brought 2% Increase in Food and Feed Harvests | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/book-hoarding-deplored.html | Book Hoarding Deplored | True | EMERSON HOUGHTON. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/jaspers-in-penn-state-run.html | Jaspers in Penn State Run | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mass-picketing-barred.html | Mass Picketing Barred | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/edgarjkohler66-attorney-45-years-assistant-corporation-counsel-of.html | EDGARJ.KOHLER,66, ATTORNEY 45 YEARS; Assistant Corporation Counsel of City, 1918-30, Who Aided 5-Cent Fare Fight, Dies WAS ACTIVE IN CHARITIES r Trustee, Secretary of Jewish Board of GuardiansuHonor Student at Columbia Law | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nazi-warships-hit-sweden-hears.html | Nazi Warships Hit, Sweden Hears | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/american-citizenship-periled.html | American Citizenship Periled | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/caldwell-to-dedicate-field.html | Caldwell to Dedicate Field | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/john-b-devine.html | JOHN B. DEVINE | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/britons-training-to-invade-europe-guerrilla-shock-troop-corps.html | BRITONS TRAINING TO INVADE EUROPE; Guerrilla Shock Troop Corps Revealed -- King Witnesses Rehearsal in Scotland | True | By James MacDonald | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/uuuuuuuuuu-mark-mendelsohn-dies-art-editor-of-the-philadelphia.html | uuuuuuuuuu MARK MENDELSOHN DIES; Art Editor of The Philadelphia Daily News Last Eight Years | True | Special to THE NEW TORS TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/opm-acts-to-save-jobs-in-nonarms-lines-will-ease-curb-on-scarce.html | OPM Acts to Save Jobs in Non-Arms Lines; Will Ease Curb on Scarce Items, Says Odlum | True | Special to THE NEW YORK TIMES. | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/chinese-accounts-freed-washington-liberalizes-status-of-some.html | CHINESE ACCOUNTS FREED; Washington Liberalizes Status of Some Partnerships | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/merton-w-bennett.html | MERTON W. BENNETT | True | Special to THE New YORK Tuns. ! | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/seeking-trade-in-brazil-canadian-mission-studies-the-possibilities.html | SEEKING TRADE IN BRAZIL; Canadian Mission Studies the Possibilities at Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nazis-curb-jews-travel-ban-use-of-sleeping-and-dining-cars-in-new.html | NAZIS CURB JEWS' TRAVEL; Ban Use of Sleeping and Dining Cars in New Rules | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/1000-monkeys-here-for-science.html | 1,000 Monkeys Here for Science | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/dry-dock-strike-curbs-navy-work-17-urgently-needed-ships-are.html | DRY DOCK STRIKE CURBS NAVY WORK; 17 Urgently Needed Ships Are Affected by C.I.O. Walkout in Robins Company | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/elected-as-treasurer-of-cleveland-machine-co.html | Elected as Treasurer Of Cleveland Machine Co. | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/new-opera-dress-rehearsal.html | New Opera Dress Rehearsal | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/invasion-demand-grows.html | Invasion Demand Grows | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/san-diego-pact-accepted-threat-of-afl-strike-at-con-solidated-air.html | SAN DIEGO PACT ACCEPTED; Threat of A.F.L. Strike at Con- solidated Air Plants Ends | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/profit-increased-by-arms-program-underwood-elliott-fisher-co-shows.html | PROFIT INCREASED BY ARMS PROGRAM; Underwood Elliott Fisher Co. Shows $935,012 for Quarter, Up From $303,839 in 1940 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/insurance-firm-loses-license.html | Insurance Firm Loses License | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/medical-aid-not-jail-court-keeps-spite-holdup-man-in-psychiatrists.html | MEDICAL AID, NOT JAIL; Court Keeps 'Spite' Hold-Up Man in Psychiatrist's Care | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/credit-men-hunt-inventory-flaws-leave-desks-for-field-check-on.html | CREDIT MEN HUNT INVENTORY FLAWS; Leave Desks for Field Check on Material Shortages That Hold Up Output SEEK TO SPUR TURNOVER Lack of One Item in Many Cases Blocks Filling of Orders and Delays Payments | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lewis-compton-quits-jersey-finance-post-former-assistant-navy.html | LEWIS COMPTON QUITS JERSEY FINANCE POST; Former Assistant Navy Secretary Joins Shipbuilders' Group | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/viereck-is-arraigned-in-capital-court-pleads-not-guilty-of-charge.html | VIERECK IS ARRAIGNED IN CAPITAL COURT; Pleads Not Guilty of Charge of Being Nazi Propagandist | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/wall-street-topics-of-timely-interest.html | WALL STREET TOPICS OF TIMELY INTEREST | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bms-john-l-newcomb.html | BmS. JOHN L. NEWCOMB | True | Special to THE N*w YORK TIMM. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/costa-ricans-approve-hail-president-de-la-guardia-of-panama-as.html | COSTA RICANS APPROVE; Hail President de la Guardia of Panama as Pro-American | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/buffalo-area-got-816685517-105164420.html | Buffalo Area Got $816,685,517 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/doctor-dies-in-an-auto2-stricken-while-returning-from-court-where.html | DOCTOR DIES IN AN AUTO(2); Stricken While Returning From Court Where He Was Witness | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/british.html | British | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/sales-to-be-hard-executives-told-servel-officials-warned-that-goods.html | SALES TO BE HARD, EXECUTIVES TOLD; Servel Officials Warned That Goods Will Accumulate Faster Than Customers | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/princeton-150pounders-win.html | Princeton 150-Pounders Win | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/miss-podfflamgzky-will-bemarried-graduate-of-rosemary-hall-a-barons.html | MISS PODfflAMGZKY WILL BEMARRIED; Graduate of Rosemary Hall, a Baron's Daughter, Fiancee' of Loring Coleman Jr. | True | Special to THE NEW Toss TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/countess-gets-air-job-daughter-of-russian-nobleman-is-graduated-as.html | COUNTESS GETS AIR JOB; Daughter of Russian Nobleman Is Graduated as Stewardess | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/prof-harry-s-hower-_____-headed-physics-department-at-carnegie.html | PROF. HARRY S. HOWER _____; Headed Physics Department at Carnegie Tech for 26 Years | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/our-geography-held-faulty.html | Our Geography Held Faulty | True | G.W. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/health-head-coming-to-us.html | Health Head Coming to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/scientists-find-vital-food-clue-the-identifying-of-a-cellular.html | SCIENTISTS FIND VITAL FOOD CLUE; The Identifying of a Cellular 'Traffic Cop' That Guides Our Energy Is Described Here NAMED 'PASTEUR ENZYME' Studies at Yale Carry On His Fermentation Discoveries -- Cancer Link Possible | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/us-accused-in-italy.html | U.S. Accused in Italy | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/new-plane-plant-open-republic-starts-production-in-6000000.html | NEW PLANE PLANT OPEN; Republic Starts Production in $6,000,000 Farmingdale Unit | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bonadies-takes-auto-laurels.html | Bonadies Takes Auto Laurels | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/annabel-toland-engaged-to-wed-concord-nh-girl-sophomore-at.html | ANNABEL TOLAND ENGAGED TO WED; Concord, N.H., Girl, Sophomore at Radcliffe, Will Be Bride of Frederic Herter | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/berlin-sees-gain-in-moscow-drive-germans-unofficially-placed-105.html | BERLIN SEES GAIN IN MOSCOW DRIVE; Germans Unofficially Placed 105 Miles From Capital -- Hard Task Conceded | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/princeton-looks-for-lions-passes-worried-by-columbia-threat-in-air.html | PRINCETON LOOKS FOR LIONS' PASSES; Worried by Columbia Threat in Air -- Tigers to Present Hard-Running Backs | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/schoolboys-in-run-today-300-harriers-to-take-part-in-race-at-van.html | SCHOOLBOYS IN RUN TODAY; 300 Harriers to Take Part in Race at Van Cortlandt Park | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/cottonmill-rate-off-against-the-trend-cloth-trade-slow-business.html | Cotton-Mill Rate Off Against the Trend; Cloth Trade Slow; Business Index Lower | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/veterans-postwar-aid-new-zealand-bill-aims-to-set-up-rehabilitation.html | VETERANS' POST-WAR AID; New Zealand Bill Aims to Set Up Rehabilitation Council | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/will-borrow-7000000-glidden-co-makes-arrangements-with-banks-and.html | WILL BORROW $7,000,000; Glidden Co. Makes Arrangements With Banks and Mutual Life | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/edward-h-miner-of-daily-news-59-art-editor-since-founding-of-paper.html | EDWARD H. MINER OF DAILY NEWS, 59; Art Editor Since Founding of Paper in 1919 Had Served on The Morning Telegraph | True | Special to THB New TORE Tuns. I | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/250-leave-on-pilgrimage.html | 250 Leave on Pilgrimage | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/88-nursing-schools-to-receive-900000-public-health-service-sets-up.html | 88 NURSING SCHOOLS TO RECEIVE $900,000; Public Health Service Sets Up Plan to Meet Defense Need | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/recount-in-leadership-contest.html | Recount in Leadership Contest | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/newspaper-women-view-norfolk-base-group-of-24-sees-how-70000.html | NEWSPAPER WOMEN VIEW NORFOLK BASE; Group of 24 Sees How 70,000 Members of Defense Families Are Housed by Government | True | By Adelaide Handy | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/auto-output-up-in-week.html | Auto Output Up in Week | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/benefit-is-planned-for-russian-relief-new-organization-is-to-open.html | BENEFIT IS PLANNED FOR RUSSIAN RELIEF; New Organization Is to Open Drive at Garden on Oct. 27 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/army-picks-ozark-ordnance-site.html | Army Picks Ozark Ordnance Site | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/sees-boon-in-vichy-ban-henry-bernstein-now-feels-free-to-wear.html | SEES BOON IN VICHY BAN; Henry Bernstein Now Feels Free to Wear French Honor | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/prof-gayle-c-walker-1-recently-resigned-as-director-of-nebraska.html | PROF. GAYLE C. WALKER; 1 Recently Resigned as Director of Nebraska School of Journalism | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/rome-defends-lindbergh-radio-broadcast-says-he-is-being-dealt-with.html | ROME DEFENDS LINDBERGH; Radio Broadcast Says He Is Be- ing Dealt With Harshly | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/army-to-build-up-health-of-200000-dropped-in-draft-president-tells.html | ARMY TO BUILD UP HEALTH OF 200,000 DROPPED IN DRAFT; President Tells Rehabilitation Plan and Says Our Health Conditions Indict America ARMY TO BUILD UP HEALTH OF 200,000 | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/silly-grin-traps-suspect-in-arson-wpa-worker-is-arrested-after.html | SILLY GRIN' TRAPS SUSPECT IN ARSON; WPA Worker Is Arrested After Fires Are Discovered in Six Brooklyn Dwellings | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/owen-sells-his-goats-but-not-because-he-was-one-in-world-series.html | OWEN SELLS HIS GOATS; But Not Because He Was One in World Series, Catcher Says | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/american-university-inducts-douglass-vermont-pastor-and-senator.html | AMERICAN UNIVERSITY INDUCTS DOUGLASS; Vermont Pastor and Senator Becomes President at 37 | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/cuban-horsemen-arrive-for-show-six-army-officers-to-compete-in.html | CUBAN HORSEMEN ARRIVE FOR SHOW; Six Army Officers to Compete in Jumping Events at the Garden Next Month | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/margaret-h1ggins-bride-wed-in-tacoma-church-to-ensign-james-a-henry.html | MARGARET HIGGINS BRIDE; Wed in Tacoma Church to Ensign James A. Henry, U.S.N.R. | True | Special to THE NBW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/arms-merger-approved-thompson-automatic-and-auto-ordnance-to-be.html | ARMS MERGER APPROVED; Thompson Automatic and Auto Ordnance to Be Combined | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/soviet-gaps-filled-nazi-encirclement-plan-reported-thwarted-as.html | SOVIET GAPS FILLED; Nazi Encirclement Plan Reported Thwarted as Fresh Units Rush Up | True | By Daniel T. Brigham | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/yarn-of-poodles-wool-tried-for-french-clothes.html | Yarn of Poodles' Wool Tried for French Clothes | True | By the United Press. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/aircraft-stocks-lead-in-activity-market-quiet-however-before-long.html | AIRCRAFT STOCKS LEAD IN ACTIVITY; Market Quiet, However, Before Long Week-End -- Gains Are Made by Commodities | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/steinhardt-cancels-trip-us-envoy-plans-to-remain-in-moscow.html | STEINHARDT CANCELS TRIP; U.S. Envoy Plans to Remain in Moscow Indefinitely | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lesson-for-small-countries.html | Lesson for Small Countries" | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/gas-convention-oct-20.html | Gas Convention Oct. 20 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/the-ban-on-new-building.html | THE BAN ON NEW BUILDING | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/marlin-ridicules-odwyer-charges-state-leader-of-labor-party-says.html | MARLIN RIDICULES O'DWYER CHARGES; State Leader of Labor Party Says Candidate Can't Deal With Constructive Issues | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/schick-pays-living-cost-bonus.html | Schick Pays Living Cost Bonus | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/distler-is-elected-f-and-m-president-dean-at-lafayette-since-1934.html | DISTLER IS ELECTED F. AND M. PRESIDENT; Dean at Lafayette Since 1934 Is Chosen to Succeed the Late Dr. John A. Schaeffer | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/changes-in-banking-credit-union-files-organization-certificate-in.html | CHANGES IN BANKING; Credit Union Files Organization Certificate in Albany | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nazis-lay-putsch-in-panama-to-us-arias-is-said-to-have-angered.html | NAZIS LAY 'PUTSCH IN PANAMA TO U.S.; Arias Is Said to Have Angered 'Washington Imperialists' by Barring Ship Arming | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/why-more-is-not-done-while-russia-fights.html | Why More Is Not Done While Russia Fights | True | By Anne O'Hare McCormick | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mbs-frederic-a-woljl-i.html | MBS. FREDERIC A. WOLJL I | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/i-miss-gwendolyn-l-jost-becomes-the-bride-of-oilman-m-french-in.html | i Miss Gwendolyn L Jost Becomes the Bride Of Oilman M. French in Montclair Church i | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/tenement-ready-for-air-raid-here-structure-is-set-up-in-city-hall.html | TENEMENT' READY FOR AIR RAID HERE; Structure Is Set Up in City Hall Park for Destruction Today | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bolivia-is-easing-standard-oil-path-exforeign-ministers-stand-is.html | BOLIVIA IS EASING STANDARD OIL PATH; Ex-Foreign Minister's Stand Is Expected to End Inquiry on Company's Actions MISTAKEN IDENTITY SEEN Standard Oil of Argentina Held to Blame for Sales During the Chaco War | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nazis-reported-at-tula.html | Nazis Reported at Tula | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/red-armies-attacked.html | Red Armies Attacked | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/warners-buys-humoresque-as-a-vehicle-for-john-garfield-this-woman.html | Warners Buys 'Humoresque' as a Vehicle for John Garfield -- 'This Woman Is Mine' Opens Today | True | By Douglas W. Churchill | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/exraf-bombers-in-hawaii.html | Ex-R.A.F. Bombers in Hawaii | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nyu-banks-on-deceptive-attack-to-offset-texas-aggies-power-visitors.html | N.Y.U. Banks on Deceptive Attack To Offset Texas Aggies' Power; Visitors Heavily Favored in Stadium Game Today -- Rivals Limber Up at Scene of Contest -- Finn Slated to Start | True | By Robert F. Kelley | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/short-interest-on-curb-rises.html | Short Interest on Curb Rises | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lebanon-valley-tops-ccny-307-ventresca-gets-3-touchdowns-sets-up-2.html | LEBANON VALLEY TOPS C.C.N.Y., 30-7; Ventresca Gets 3 Touchdowns, Sets Up 2 More, in Victory Over Beaver Eleven | True | Special to THE NEW YORK TIMES. | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/amendment-likely-on-credit-curbs-exemption-of-business-loans-is.html | AMENDMENT LIKELY ON CREDIT CURBS; Exemption of Business Loans Is Planned, Reserve Bank Official Reports | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/philadelphia-republicans-unite.html | Philadelphia Republicans Unite | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/price-on-new-stock-set.html | Price on New Stock Set | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/the-times-london-has-a-new-editor-barrington-ward-takes-post-long.html | THE TIMES, LONDON, HAS A NEW EDITOR; Barrington-Ward Takes Post Long Held by Dawson | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/survivors-call-ship-unseaworthy-freighter-sunk-in-hurricane-took.html | SURVIVORS CALL SHIP UNSEAWORTHY; Freighter Sunk in Hurricane Took Water Through Seams, Federal Board Hears | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/40322000-bonds-marketed-in-week-treasury-offering-not-included-in.html | $40,322,000 BONDS MARKETED IN WEEK; Treasury Offering Not Included in Amount -- Tax-Exempt Issues in Lead REGISTRATIONS WITH SEC Central Illinois Public Service Lists $38,000,000 -- Other Loans in Prospect | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/president-will-deliver-radio-speech-navy-day.html | President Will Deliver Radio Speech Navy Day | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/whitney-will-quit-farm-he-is-to-move-to-westwood-from-cape-cod.html | WHITNEY WILL QUIT FARM; He Is to Move to Westwood From Cape Cod | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/filled-509700-jobs-in-august.html | Filled 509,700 Jobs in August | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/harmon-will-play-here-to-appear-in-one-football-game-for-new-york.html | HARMON WILL PLAY HERE; To Appear in One Football Game for New York Americans | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/woman-averts-a-train-wreck.html | Woman Averts a Train Wreck | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/hutchinson-river-parkway.html | HUTCHINSON RIVER PARKWAY | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/boasts-low-light-rate-penn-yan-ny-files-new-schedule-with-state.html | BOASTS LOW LIGHT RATE; Penn Yan, N.Y., Files New Schedule With State | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/-invading-forces-take-fort-tilden-and-shell-city-fort-hancock.html | ' INVADING' FORCES TAKE FORT TILDEN AND 'SHELL' CITY; Fort Hancock Troops Achieve Goal but Are Routed Later -- Guardsmen Claim Foul | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/spab-ban-to-cut-building-by-25-opm-estimates-new-con-struction-in.html | SPAB BAN TO CUT BUILDING BY 25%; OPM Estimates New Con- struction in 1942 Will Drop From 11 to 8 1/2 Billions | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bond-club-meeting-oct-22.html | Bond Club Meeting Oct. 22 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/two-try-to-escape-from-rikers-island-one-is-missing-and-may-have.html | TWO TRY TO ESCAPE FROM RIKERS ISLAND; One Is Missing and May Have Drowned in East River | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/citadel-triumphs-by-2113.html | Citadel Triumphs by 21-13 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/harry-b-milettb.html | HARRY B. MILETTB | True | Special to THB NEW YOKK TIMES* | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/logic-and-the-boxing-commission.html | Logic and the Boxing Commission | True | WILLIAM STILES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mrs-mary-a-girard.html | MRS. MARY A. GIRARD | True | Special to THB Niw Tome Truss. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/librarians-honor-mary-e-eastwood-retiring-head-of-information.html | LIBRARIANS HONOR MARY E. EASTWOOD; Retiring Head of Information Section in State Library Is Praised for 40 Years Work | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/arnold-attacks-powerful-groups.html | Arnold Attacks "Powerful Groups" | True | By the United Press. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fined-for-flouting-us-order.html | Fined for Flouting U.S. Order | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/doctor-dies-in-an-auto-stricken-while-returning-from-court-where-he.html | DOCTOR DIES IN AN AUTO; Stricken While Returning From Court Where He Was Witness | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/prelates-in-plea-on-air-tomorrow-cardinal-and-archbishop-to-speak.html | PRELATES IN PLEA ON AIR TOMORROW; Cardinal and Archbishop to Speak in Preparation for 'Mission Sunday,' Oct. 19 | True | By Rachel K. McDowell | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/barbara-godwin-prospective-bride-betrothal-of-smith-alumna-to-ralph.html | BARBARA GODWIN PROSPECTIVE BRIDE; Betrothal of Smith Alumna to Ralph L. Crow Jr. of Rye Announced by Mother | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/heard-nothing-of-it-roosevelt-says.html | Heard Nothing of It, Roosevelt Says | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/nazi-peace-offer-to-soviet-scouted-stories-of-german-bid-for.html | NAZI PEACE OFFER TO SOVIET SCOUTED; Stories of German Bid for Russian Capitulation Are Reported From Europe | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/toothache-his-headache-robber-jailed-because-suffering-insomniac.html | TOOTHACHE HIS HEADACHE; Robber Jailed Because Suffering Insomniac Saw Him on Job | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/reds-withdraw-city-candidates-their-votes-seen-thrown-to-la-guardia.html | REDS WITHDRAW CITY CANDIDATES; Their Votes Seen Thrown to La Guardia, but He Repeats His Repudiation of Backing | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/urges-declaration-of-war-on-germany-congress-for-freedom-also-asks.html | URGES DECLARATION OF WAR ON GERMANY; Congress for Freedom Also Asks Repeal of Neutrality Act | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/georgia-gains-tie-with-mississippi-makes-gallant-comeback-to-get.html | GEORGIA GAINS TIE WITH MISSISSIPPI; Makes Gallant Comeback to Get 14-14 Deadlock at Athens | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/colgate-graduate-killed.html | Colgate Graduate Killed | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/belmont-tax-is-767856-average-daily-handle-956735-setting-record-in.html | BELMONT TAX IS $767,856; Average Daily Handle $956,735, Setting Record in State | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/michael-buckley.html | MICHAEL BUCKLEY | True | Special to THX Niw YORK THUS. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/albright-prevails-by-60.html | Albright Prevails by 6-0 | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/lionel-s-geist.html | LIONEL S. GEIST | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/terror-charged-to-nazis-in-crete-hundreds-of-executions-and.html | TERROR CHARGED TO NAZIS IN CRETE; Hundreds of Executions and Indiscriminate Slayings of Old and Young Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/washington-and-lee-plays-scoreless-tie-battles-evenly-with-george.html | WASHINGTON AND LEE PLAYS SCORELESS TIE; Battles Evenly With George Washington Eleven | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/women-drop-clubbuilding-plan-to-use-money-for-defense-bonds.html | Women Drop Clubbuilding Plan To Use Money for Defense Bonds | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/aerial-thrusts-sink-jaspers-267-gondas-passes-mark-duquesne.html | AERIAL THRUSTS SINK JASPERS, 26-7; Gonda's Passes Mark Duquesne Touchdown Drives -- Defeat First for Manhattan | True | By Kingsley Childs | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/ugi-subsidiary-plans-financing-philadelphia-electric-to-ask.html | U.G.I. SUBSIDIARY PLANS FINANCING; Philadelphia Electric to Ask Stockholders for New Shares and an Exchange | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/party-for-dance-aides-mrs-henry-d-wood-and-mrs-robert-newstead.html | PARTY FOR DANCE AIDES; Mrs. Henry D. Wood and Mrs. Robert Newstead Hostesses | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/axis-held-deprived-of-oriental-materiel-solid-economic-front.html | AXIS HELD DEPRIVED OF ORIENTAL MATERIEL; Solid Economic Front Praised by Grady in Manila | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/to-direct-advertising-for-genungs-stores.html | To Direct Advertising For Genung's Stores | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/raf-raids-costly-berlin-says.html | R.A.F. Raids Costly, Berlin Says | True | By Telephone To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/new-panama-regime-to-repeal-ban-on-arming-merchant-ships-panama-to.html | New Panama Regime to Repeal Ban on Arming Merchant Ships; PANAMA TO DROP BAN ON SHIP ARMS | True | By C.h. Calhoun | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/cocoa-futures-advance.html | Cocoa Futures Advance | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bulgaria-denies-warship-buying.html | Bulgaria Denies Warship Buying | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/army-places-orders-of-10218151-in-da-war-dept-announces-ma-awards.html | ARMY PLACES ORDERS OF $10,218,151 IN DA; War Dept. Announces Ma Awards for This Area | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/barbara-burdick-to-wed-bennett-college-alumna-will-be-bride-of.html | BARBARA BURDICK TO WED; Bennett College Alumna Will Be Bride of Thomas Wheeler Jr. | True | uuuuuuuu I Special to THE NEW YORK TIMES. I | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/petrillo-threatens-strike-of-radio-bands-may-call-out-studio.html | PETRILLO THREATENS STRIKE OF RADIO BANDS; May Call Out Studio Musicians to End Pittsburgh Row | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/evening-dinners-for-young-children-found-preferable-by-nutrition.html | Evening Dinners for Young Children Found Preferable by Nutrition Expert | True | By Jane Holt | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/massacres-laid-to-croat-ustashi-more-than-300000-serbs-and.html | MASSACRES LAID TO CROAT USTASHI; More Than 300,000 Serbs and Pro-Yugoslav Croats Reported Slain by Revolutionaries | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/mayor-in-us-bond-drive.html | Mayor in U.S. Bond Drive | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/communist-hokum.html | COMMUNIST HOKUM | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/tank-car-shipments-to-east-rise.html | Tank Car Shipments to East Rise | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/sir-maurice-v-camacho.html | SIR MAURICE V. CAMACHO | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/truce-is-believed-weighed.html | Truce Is Believed Weighed | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/steel-plants-face-closedshop-issue-gary-walkout-discloses-aim-of.html | STEEL PLANTS FACE CLOSED-SHOP ISSUE; Gary Walkout Discloses Aim of C.I.O. to Force Nation-Wide Adherence to Union Rule | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/c-d-beckwith-69-highway-bolder-president-of-contracting-firm.html | C. D. BECKWITH, 69, HIGHWAY BOLDER; President of Contracting Firm, Pioneer in Use of Modern Types of Asphalt, Dies | True | I Special to THE Niw TDBK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/house-votes-6-billion-aid-rejects-any-ban-on-russia-leaselend-bill.html | House Votes 6 Billion Aid, Rejects Any Ban on Russia; Lease-Lend Bill Is Passed, 328 to 67, With Amendment Attempts Crushed -- Move to Bar Help to Moscow Beaten, 162 to 21 | True | By James B. Reston | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/odwyer-health-aide-assailed-by-dr-rice-naming-of-josephson-termed.html | O'DWYER HEALTH AIDE ASSAILED BY DR. RICE; Naming of Josephson Termed 'New Low in Stupidity' | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/spab-order-held-too-broad-unfortunate-results-feared-from-the.html | SPAB Order Held Too Broad; Unfortunate Results Feared From the Restrictions Placed on Building | True | JOHN POLLAK. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/handicaps-in-baseball-preseason-impost-against-the-pennant-winners.html | HANDICAPS IN BASEBALL; Pre-Season Impost Against the Pennant Winners Proposed | True | GORDON E. WHITE. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/navy-adopts-army-field-helmet.html | Navy Adopts Army Field Helmet | True | Special to THE NEW YORK TIMES. | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/british-hammer-nazi-arctic-line-bombers-of-fleet-arm-and-the-raf.html | BRITISH HAMMER NAZI ARCTIC LINE; Bombers of Fleet Arm and the R.A.F. Blast Supply Vessels in Norwegian Fjords FIGHT ENEMY'S WARSHIPS Offensive Over Strait of Dover Pressed by Other Squadrons Through Day and Night | True | By David Andersonspecial Cable To the New York Times. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/transport-field-aiding-in-defense-johnson-of-icc-praises-the.html | TRANSPORT FIELD AIDING IN DEFENSE; Johnson of I.C.C. Praises the Railroads, Shippers and Consumers for Efforts | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/temple-subdues-georgetown-177-beats-hoyas-for-first-time-in.html | TEMPLE SUBDUES GEORGETOWN, 17-7; Beats Hoyas for First Time in Notching Third Victory in as Many Starts TOMASIC GOES OVER TWICE Scores on 68 and 43 Yard Runs as 33,000 Look On -- Losers Count on Pass Near End | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/tells-fcc-of-block-on-news-services-greenville-sc-radio-owner-says.html | TELLS FCC OF BLOCK ON NEWS SERVICES; Greenville, S.C., Radio Owner Says Refusals Persisted Until Sale of Stock | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/quick-end-of-jersey-strike-urged-to-avoid-rubber-industry-tieup.html | Quick End of Jersey Strike Urged To Avoid Rubber Industry Tie-Up; Head of NDMB Calls on A.F.L. Union and Calco Officials to Halt Dispute Pending Mediation -- Newark Parley Weighs Truce | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/southerners-grant-small-chance-to-no-carolina-against-fordham-rams.html | Southerners Grant Small Chance To No. Carolina Against Fordham Rams, at Durham, Command Awe of Dixie Fans -- Yackanich to Play Left Tackle, With Hudacek Shifted to Right Side | True | By William D. Richardson | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/stoneuclark.html | StoneuClark | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/taxes-lift-skating-fees-park-rink-to-charge-higher-admission-this.html | TAXES LIFT SKATING FEES; Park Rink to Charge Higher Admission This Season | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/arnold-may-act-in-currier-case-antitrust-suit-against-afl-hinted-if.html | ARNOLD MAY ACT IN CURRIER CASE; Anti-Trust Suit Against A.F.L. Hinted, if Low Bidder Fails of Contract ARNOLD MAY ACT IN CURRIER CASE | True | Special to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/odwyer-gets-aid-of-susan-brandeis-daughter-of-late-justice-heads.html | O'DWYER GETS AID OF SUSAN BRANDEIS; Daughter of Late Justice Heads Women's Campaign Group, Plans Active Canvass | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/germans-are-active.html | Germans Are Active | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/eleanor-bamufll-i-becomes-a-brid-she-is-married-to-dr-frank.html | ELEANOR BAMUflI BECOMES A BRID^; She Is Married to Dr. Frank; Streeter Gardner in Chapel j of Riverside Church \ DR. FOSDICK OFFICIATES Mrs. John B. Coburn Matron of Honor for SisteruFrederic- Reuter the Best Man | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/asks-executions-in-berlin.html | Asks Executions in Berlin | True | | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/congress-shaping-neutrality-fight-roosevelt-critics-say-they-will.html | CONGRESS SHAPING NEUTRALITY FIGHT; Roosevelt Critics Say They Will Oppose Ship Arming Plan to Avert Further Moves | True | By Turner Catledge | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/asks-for-a-series-encore.html | Asks for a Series Encore | True | A READER. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/paralysis-leveling-off-cases-in-city-now-nearing-the-normal.html | PARALYSIS LEVELING OFF; Cases in City Now Nearing the Normal Expectancy Mark | True | | C1B 513738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/retailers-told-they-must-explain-advancing-prices-to-consumers-le.html | Retailers Told They Must Explain Advancing Prices to Consumers; L.E. Kirstein Says Their Contact With Public Puts Responsi- bility on Stores -- Federation Elects Craig -- Kelly Quits | True | By Charles E. Egan | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/legionnaires-atop-empire-state-keep-sharp-vigil-in-plane-raid.html | Legionnaires Atop Empire State Keep Sharp Vigil in Plane 'Raid'; Spotters Brave Chill Wind to Relay Data on 'Invading' Force -- Searchlights Pick Out Low-Flying Bombers in Practice Attack | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bus-line-covers-old-erie-area.html | Bus Line Covers Old Erie Area | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/first-lady-of-cuba-honored-at-dinner-senora-de-batista-here-on.html | FIRST LADY OF CUBA HONORED AT DINNER; Senora de Batista, Here on Visit, Is Guest of Ambassador | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/buffalo-area-got-816685517.html | Buffalo Area Got $816,685,517 | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/russian.html | Russian | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/vital-statistics-of-warsaw.html | Vital Statistics of Warsaw | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/franchise-denied-to-yankees.html | Franchise Denied to Yankees | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/americans-keep-honors-french-confirm-30-awards-of-croix-de-guerre.html | AMERICANS KEEP HONORS; French Confirm 30 Awards of Croix de Guerre | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/bulgaria-rations-bread.html | Bulgaria Rations Bread | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/air-torpedoes-bag-6000ton-axis-ship-british-bomb-another-craft-toll.html | AIR TORPEDOES BAG 6,000-TON AXIS SHIP; British Bomb Another Craft - - Toll in Mediterranean Is Set at One Vessel a Day | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/landis-iii-with-a-cold.html | Landis III With a Cold | True |  | C1B 513738 |
| 1941-10-11 | 1941-10-11 | https://www.nytimes.com/1941/10/11/archives/amsterdam-turns-down-again.html | Amsterdam Turns Down Again | True | Wireless to THE NEW YORK TIMES. | C1B 513738 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/7586411-for-palestine-group-reports-on-use-of-funds-in-elevenmonth.html | $7,586,411 FOR PALESTINE; Group Reports on Use of Funds in Eleven-Month Period | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/millers-pointer-first-rumson-farm-dawn-wins-open-allago-stake-in.html | MILLER'S POINTER FIRST; Rumson Farm Dawn Wins Open All-Age Stake in Jersey | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By K.w. Stewart | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/voelker-heads-board-new-president-chosen-for-bronx-real-estate.html | VOELKER HEADS BOARD; New President Chosen for Bronx Real Estate Interests | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cobb-topped-reisers-record.html | Cobb Topped Reiser's Record | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/tall-house-finished-facing-central-park.html | Tall House Finished Facing Central Park | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/in-the-drama-mailbag-from-fort-bragg.html | IN THE DRAMA MAILBAG; From Fort Bragg | True | GEORGE BRISTOL. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/queens-builders-open-home-areas-new-centers-in-kew-gardens-and.html | QUEENS BUILDERS OPEN HOME AREAS; New Centers in Kew Gardens and Hollis Ready for Buy- ing Inspection | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fifteen-more-executed.html | Fifteen More Executed | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/prince-hubertus-engaged.html | Prince Hubertus Engaged | True |  | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/blair-to-play-at-cornwall.html | Blair to Play at Cornwall | True |  | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/eases-imports-of-paper-henderson-lets-duty-be-added-to-delivered.html | EASES IMPORTS OF PAPER; Henderson Lets Duty Be Added to Delivered Price | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-invasion-of-america-begins.html | THE INVASION OF AMERICA BEGINS" | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gaffney-registers-an-ace.html | Gaffney Registers an Ace | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/defense-savings-bonds.html | DEFENSE SAVINGS BONDS | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/petain-speaks-tomorrow.html | Petain Speaks Tomorrow | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/teacake-wins-in-australia.html | Teacake Wins in Australia | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/our-aims-are-pacific.html | OUR AIMS ARE PACIFIC | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/revises-agencies-for-economic-war-hull-puts-state-departments-units.html | REVISES AGENCIES FOR ECONOMIC WAR; Hull Puts State Department's Units in Integrated Form to Increase Efficiency | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/reynolds-prosser.html | REYNOLDS PROSSER | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/containers-that-complement-the-bright-blooms-of-autumn.html | Containers That Complement The Bright Blooms of Autumn | True | By Esther C. Grayson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dit-first-by-head-in-jamaica-event-defeats-omission-in-stretch-duel.html | DIT FIRST BY HEAD IN JAMAICA EVENT; Defeats Omission in Stretch Duel -- Apache Wins Sprint -- 24,137 Bet $1,318,619 | True | By Bryan Field | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/london-calls-men-for-industry.html | London Calls Men for Industry | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lutheran-festival-today.html | Lutheran Festival Today | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lassie-stakes-to-fillibeg.html | Lassie Stakes to Fillibeg | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/silence-in-tokyo.html | Silence in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/transportation-bottleneck-feared-estimates-of-freight-to-be-moved.html | TRANSPORTATION BOTTLENECK FEARED; Estimates of Freight To Be Moved Show Shortage of Cars | True | By Henry N. Dorris | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/drive-for-1000000-for-russians-opens-100000-already-raised-to-buy.html | DRIVE FOR $1,000,000 FOR RUSSIANS OPENS; $100,000 Already Raised to Buy Needed Medical Supplies | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/invasion-cry-swells-in-london-reds-ask-british-for-invasion-aid.html | Invasion Cry Swells in London; REDS ASK BRITISH FOR INVASION AID | True | By Craig Thompson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/passion-for-reform-obstinate-resistance-to-reform-this-is-the-vital.html | Passion for Reform -- Obstinate Resistance to Reform; This Is the Vital Paradox of English History, but Reform Always Finally Wins | True | By George Dangerfield | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rev-ira-landrith-76-an-educator-is-dead-was-the-prohibition.html | REV. IRA LANDRITH, 76, AN EDUCATOR, IS DEAD; Was the Prohibition Candidate for Vice President in 1916 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sloop-windward-victor-on-sound-class-m-craft-takes-honors-in-new.html | SLOOP WINDWARD VICTOR ON SOUND; Class M Craft Takes Honors in New Rochelle Club's 50-Mile Contest | True | By James Robbins | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/goodman-and-wertheim-also-cross-line-latter-on-pass-curtis-brooklyn.html | Goodman and Wertheim Also Cross Line, Latter on Pass -- Curtis, Brooklyn Tech, New Dorp and New Utrecht Also Win | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/republican-gain-slim-in-midwest-increase-of-one-vote-in-house-if.html | REPUBLICAN GAIN SLIM IN MIDWEST; Increase of One Vote in House if Election Were Today Is Seen in Gallup Survey | True | By George Gallup Director, American Linstitute of Public Opinion | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/movies-and-superman.html | Movies -- and Superman | True | By Catherine MacKenzie | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-family-of-that-country-lawyer-big-family-by-bellamy-par-tridge.html | The Family of That Country Lawyer; BIG FAMILY. By Bellamy Par- tridge. Illustrated by Stephen J. Voorhies. 323 pp. New York: Whittlesey House. $2.75. | True | JOHN T. WINTERICH. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazis-claim-3-planes-downed.html | Nazis Claim 3 Planes Downed | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/interamerican-leader-voters-league-visitor.html | Inter-American Leader Voters League Visitor | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/law-plain-language.html | LAW: Plain Language | True | FRED GROSS, New York. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/innovation-starts-detroit-auto-show-open-house-week-replaces-usual.html | INNOVATION STARTS DETROIT AUTO SHOW; ' Open House' Week Replaces Usual Display of New Models | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/arias-overthrow-a-relief-to-us-replacement-of-alleged-pro-nazi-by.html | ARIAS OVERTHROW A RELIEF TO U.S.; Replacement of Alleged Pro- Nazi by Friend of America Is Expected to Speed Defense | True | By Bertram D. Hulen | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/newsstands-in-dispute-some-are-without-newspapers-as-result-of-a.html | NEWSSTANDS IN DISPUTE; Some Are Without Newspapers as Result of a Disagreement | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/martinuhine.html | MartinuHine | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/free-norwegians-aided-6091-of-medical-supplies-sent-to-forces-in.html | FREE NORWEGIANS AIDED; $6,091 of Medical Supplies Sent to Forces in Iceland | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | W.T. ARMS | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/disease-germs-destroy-beetles-government-scientist-patents-process.html | Disease Germs Destroy Beetles; Government Scientist Patents Process to Kill Larvae of Japanese Pests | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/debutantes-aiding-dance-for-charity-childrens-village-thrift-shop.html | Debutantes Aiding Dance for Charity; Children's Village Thrift Shop Will Be Beneficiary of Event Taking Place Oct. 21 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/3-netherland-war-craft-sunk.html | 3 Netherland War Craft Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/70-workmen-sail-to-build-us-base-construction-men-leave-on-the.html | 70 WORKMEN SAIL TO BUILD U.S. BASE; Construction Men Leave on the Liner Argentina for Trinidad Project | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/taking-the-censors-to-task.html | Taking the Censors to Task | True | JOHN HOWLAND LATHROP, D.D. (Church of the Saviour, First Unitarian Congregational So- ciety, Brooklyn, N.Y.) | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pulaski-honored-at-st-patricks-archbishop-spellman-voices-tribute.html | PULASKI HONORED AT ST. PATRICK'S; Archbishop Spellman Voices Tribute to Revolutionary Hero of Siege of Savannah | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/partly-repealed-already.html | PARTLY REPEALED ALREADY" | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/oil-is-piped-at-3-mph-o-main-lines-yet-tank-texas-to-east-to-cut.html | OIL IS PIPED AT 3 M.P.H.; o Main lines Yet Tank Texas to East to Cut Gasoline Shortage | True | By Philip B. Coan | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/maurice-hindus-weighs-hitlers-chances-in-russia-he-writes-an.html | Maurice Hindus Weighs Hitler's Chances in Russia; He Writes an Optimistic Report on the People's Capacity for Continued Resistance | True | By William Henry Chamberlin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hotchkiss-wins-from-kent-130-takes-ball-on-kickoff-and-advances-to.html | HOTCHKISS WINS FROM KENT, 13-0; Takes Ball on Kick-Off and Advances to 1-Yard Line, Whence C. Brown Scores | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/john-anderson-to-wed-president-of-british-council-is-engaged-to-mrs.html | JOHN ANDERSON TO WED; President of British Council Is Engaged to Mrs. Ralph Wigram | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/free-city-dances-listed-wpa-orchestras-provide-music-at-12.html | FREE CITY DANCES LISTED; WPA Orchestras Provide Music at 12 Recreation Buildings | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/yard-launches-2-chasers-workers-at-elizabeth-city-nc-praised-at.html | YARD LAUNCHES 2 CHASERS; Workers at Elizabeth City, N.C., Praised at Ceremonies | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-literary-scene-in-cuba-the-new-books-in-cuba.html | The Literary Scene In Cuba; The New Books in Cuba | True | By Ernesto Montenegro | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mrs-e-tiffany-57-dead-body-found-in-greenwich-home-after-friends.html | MRS. E. TIFFANY, 57, DEAD; Body Found in Greenwich Home After Friends Phone Police | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mrs-charles-e-lane.html | MRS. CHARLES E. LANE | True | Special to THE NEW YOBK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/california-bows-to-santa-clara-65000-see-casanega-return-a-punt-67.html | CALIFORNIA BOWS TO SANTA CLARA; 65,000 See Casanega Return a Punt 67 Yards for First Score in 13-0 Contest | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/henry-bennett-snider.html | HENRY BENNETT SNIDER | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-review-is-out-today.html | New Review Is Out Today | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/marie-hayes-married-bride-of-john-a-davenport-in-ceremony-at.html | MARIE HAYES MARRIED; Bride of John A. Davenport in Ceremony at Middletown, N. J. | True | Special to THE NEW YOHS TIUES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-sotomayor-a-bride-has-3-attendants-at-wedding-to-oliver-paul.html | MISS SOTOMAYOR A BRIDE; Has 3 Attendants at Wedding to Oliver Paul Barnhill Jr. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/aid-for-soviet-is-urged-sea-union-in-letter-calls-on-roosevelt-for.html | AID FOR SOVIET IS URGED; Sea Union in Letter Calls on Roosevelt for Action | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/david-field-dead-phone-engineer-66-member-of-noted-family-with.html | DAVID FIELD DEAD; PHONE ENGINEER, 66; Member of Noted Family, With Company Here for 42 Years, Is Stricken in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/garden-notes-and-topics-lectures-on-storing-of-seeds-and-plants-and.html | Garden Notes And Topics; Lectures on Storing of Seeds and 'Plants and Course of Civilization' | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/discharged-trainee-files-suit-for-job-action-brought-in-chicago-is.html | DISCHARGED TRAINEE FILES SUIT FOR JOB; Action Brought in Chicago Is First in Federal Court There | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pawling-takes-milford-appleby-scores-twice-in-190-triumph-on-losers.html | PAWLING TAKES MILFORD; Appleby Scores Twice in 19-0 Triumph on Losers' Field | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-york-ma-in-front.html | New York M.A. in Front | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mary-welch-betrothed-alumna-of-vassar-will-be-bride-of-dr-stuart-s.html | MARY WELCH BETROTHED; Alumna of Vassar Will Be Bride of Dr. Stuart S. Stevenson | True | Special to THE NEW YOEK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/evangelist-plans-meetings.html | Evangelist Plans Meetings | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/malaya-and-indies-held-vital-to-us-singapore-stresses-that-we-get.html | MALAYA AND INDIES HELD VITAL TO U.S.; Singapore Stresses That We Get 85 Per Cent of Their Tin, 80 Per Cent of Rubber | True | By F. Tillman Durdin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/industry-seeks-to-standardize-building-work-producers-and.html | INDUSTRY SEEKS TO STANDARDIZE BUILDING WORK; Producers and Architects Study Plans for Uniform Sizes of Materials | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pastor-to-talk-on-europe.html | Pastor to Talk on Europe | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nickel-alloy-coin-from-bolivia.html | NICKEL ALLOY COIN FROM BOLIVIA | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/music-by-muzak-piping-tunes-into-cafes-factories-and-homes-becomes.html | MUSIC BY MUZAK; Piping Tunes Into Cafes, Factories and Homes Becomes Big Business | True | By Lillian G. Genn | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/permits-9-rise-for-tire-makers-henderson-says-advances-may-be-made.html | PERMITS 9% RISE FOR TIRE MAKERS; Henderson Says Advances May Be Made Over Prices Obtaining on June 16 | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/julius-william-meyer.html | JULIUS WILLIAM MEYER | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/coventry-wreckage-laid-to-land-mines-british-electrical-expert.html | COVENTRY WRECKAGE LAID TO LAND MINES; British Electrical Expert Thinks They Were Dropped by Parachute | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/youngsters-get-camera-awards-winners-among-507-entries-in-park.html | YOUNGSTERS GET CAMERA AWARDS; Winners Among 507 Entries in Park Bureau Contest Are Selected by the Judges | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/penalized-leaguers.html | PENALIZED: Leaguers | True | CARL | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/to-hear-opm-official.html | To Hear OPM Official | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/f-and-m-to-stress-arts-and-sciences-college-program-is-keyed-to.html | F. and M. to Stress Arts and Sciences; College Program Is Keyed to Education for Defense As Well | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fast-work-for-repair-servicing-transatlantic-clippers-developed-to.html | FAST WORK FOR REPAIR; Servicing Transatlantic Clippers Developed To High Degree | True | By Arthur Richter | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/quick-tally-wins-for-wesleyan-70-carriers-touchdown-at-the-start.html | QUICK TALLY WINS FOR WESLEYAN, 7-0; Carrier's Touchdown at the Start Beats Connecticut on Middletown Field | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/adams-express-gains-net-asset-value-put-at-18046-560-against.html | ADAMS EXPRESS GAINS; Net Asset Value Put at $18,046,- 560, Against $15,145,713 in 1940 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/social-season-to-make-debut-at-horse-show-many-festivities-are.html | Social Season To Make Debut At Horse Show; Many Festivities Are Planned for the National Exhibition Opening Here on Nov. 5 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/art-show-crams-washington-sq-exhibit-space-is-at-premium-as-outdoor.html | ART SHOW CRAMS WASHINGTON SQ.; Exhibit Space Is at Premium as Outdoor Exhibit Gets Its Formal Beginning | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/delaware-sinks-ursinus-hogan-scores-two-touchdowns-in-240-triumph.html | DELAWARE SINKS URSINUS; Hogan Scores Two Touchdowns in 24-0 Triumph | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/army-victorious-over-vmi-2720-muchimproved-eleven-checks-rivals.html | ARMY VICTORIOUS OVER V.M.I., 27-20; Much-Improved Eleven Checks Rivals' Late Drive -- 18,000 See West Point Game | True | By Kingsley Childs | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/page-is-golf-winner-beats-overton-on-21st-to-gain-geist-tourney.html | PAGE IS GOLF WINNER; Beats Overton on 21st to Gain Geist Tourney Semi-Finals | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hockey-players-free-to-travel.html | Hockey Players Free to Travel | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/senators-see-danger.html | Senators See Danger | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/events-of-interest-in-shipping-world-egyptian-line-official-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; Egyptian Line Official, Here, Studies Plan to Establish Regular Service | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-mary-otani-is-married.html | Miss Mary Otani Is Married | True | Special to TEE Niw ?OBX Tons. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/foreign-markets-stocks-rally-in-amsterdam.html | FOREIGN MARKETS; Stocks Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/asserts-fbi-halts-nazi-agents-here-je-hoover-challenges-hitler-to.html | ASSERTS FBI HALTS NAZI AGENTS HERE; J.E. Hoover Challenges Hitler to Say Battle of America Advances on His Plan | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hearts-of-oak-in-norway.html | Hearts of Oak in Norway | True | HALVDAN KOHT. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-brooklyn-park.html | NEW BROOKLYN PARK | True | CHARLES G. BENNETT. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/1057-selectees-leave-upton.html | 1,057 Selectees Leave Upton | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/evacuation-is-explained.html | Evacuation Is Explained | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/25000-bid-for-louis-cleveland-wants-bomber-to-box-franklinsimon.html | $25,000 BID FOR LOUIS; Cleveland Wants Bomber to Box Franklin-Simon Bout Victor | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gas-odorizer-found.html | GAS: Odorizer Found | True | J.C. HACKETT, New York. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/earning-assets-of-big-banks-up-statements-for-quarter-ended-sept-30.html | EARNING ASSETS OF BIG BANKS UP; Statements for Quarter Ended Sept. 30 Showed 26.7% Rise in Loans and Discounts | True | By Edward J. Condlon | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lights-out-game-off-3-days.html | Lights Out, Game Off 3 Days | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/russian.html | Russian | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-opponent-for-blair.html | New Opponent for Blair | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/speakers-to-outline-present-civic-needs-better-planning-will-be.html | SPEAKERS TO OUTLINE PRESENT CIVIC NEEDS; Better Planning Will Be Main Topic of Urban Meeting | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/school-children-get-prizes-for-art-work-she-awards-made-by-store.html | SCHOOL CHILDREN GET PRIZES FOR ART WORK; She Awards Made by Store for Regional Interpretations | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/record-travel-to-yellowstone.html | Record Travel to Yellowstone | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hebrew-university-dinner-nov3.html | Hebrew University Dinner Nov.3 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/city-heads-defy-argentine-order-buenos-aires-council-barred-by.html | CITY HEADS DEFY ARGENTINE ORDER; Buenos Aires Council, Barred by Police From Chambers, Meets in a Cafe | True | By Arnaldo Cortesi | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/belgium-is-victor-in-london-soccer-tops-the-netherlands-by-54.html | BELGIUM IS VICTOR IN LONDON SOCCER; Tops The Netherlands by 5-4 -- England Beats Scottish Team Before 20,000 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/tcu-conquers-indiana-20-to-14-gillespies-brilliant-passing-helps.html | T.C.U. CONQUERS INDIANA, 20 TO 14; Gillespie's Brilliant Passing Helps Texans to Score Thrilling Victory | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/spicer-helpless-in-tank-dispute-prevented-by-wagner-act-from-acting.html | SPICER HELPLESS IN TANK DISPUTE; Prevented by Wagner Act From Acting to End Union Rivalry, Vice President Says | True | By A.h. Raskin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/upstate-rail-line-discontinued.html | Up-State Rail Line Discontinued | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/teachers-to-mark-jubilee.html | Teachers to Mark Jubilee | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/spellman-in-letter-pleads-for-missions-catholics-will-be-told-today.html | SPELLMAN IN LETTER PLEADS FOR MISSIONS; Catholics Will Be Told Today of 'Appalling Conditions' | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/texas-sets-back-oklahoma-40-to-7-grain-thrills-45000-fans-at-dallas.html | TEXAS SETS BACK OKLAHOMA, 40 TO 7; Grain Thrills 45,000 Fans at Dallas by Scoring First Two Touchdowns | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/macy-branch-to-open-5000-attend-preview-of-new-store-in-parkchester.html | MACY BRANCH TO OPEN; 5,000 Attend Preview of New Store in Parkchester | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sportsmen-set-out-big-increase-in-game-birds-and-animals-assures.html | SPORTSMEN SET OUT; Big Increase in Game Birds and Animals Assures Good Hunting in Most Areas | True | By Raymond R. Camp | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cornell-aerial-tops-harvard-70-stofer-tosses-to-bufalino-in-end.html | CORNELL AERIAL TOPS HARVARD, 7-0; Stofer Tosses to Bufalino in End Zone to Cap 85-Yard First-Period March | True | By Joseph C. Nichols | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/city-registrants-33416-below-1937-final-figure-is-2449819-light.html | CITY REGISTRANTS 33,416 BELOW 1937; Final Figure Is 2,449,819 -- Light Turnout Held to Hurt Chances of La Guardia | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/2-killed-16-hurt-in-bomber-crash-pilot-and-copilot-of-big-plane-die.html | 2 KILLED, 16 HURT IN BOMBER CRASH; Pilot and Co-pilot of Big Plane Die as Craft Fails to Get Into Air at Take-Off in Texas | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/-i-clamoring-for-consideration.html | * . I CLAMORING FOR CONSIDERATION | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/jane-gilbert-wed-to-ii-f-10mble-she-wears-an-heirloom-veil-at.html | JANE GILBERT WED TO II. F. 10MBLE; She Wears an Heirloom Veil at Marriage Performed in the Rectory of St. Patrick's | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/germans-disband-free-lithuanians-fighter-groups-that-helped-nazis.html | GERMANS DISBAND 'FREE' LITHUANIANS; Fighter Groups That Helped Nazis by Rising Against Soviet 'Liquidated' | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/to-play-at-fort-hamilton.html | To Play at Fort Hamilton | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dutch-may-claim-general-aniline-government-spokesman-hints-at.html | DUTCH MAY CLAIM GENERAL ANILINE; Government Spokesman Hints at Action at Hearing | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-life-that-was-built-upon-the-pioneer-virtues-and-enlivened-by-the.html | A Life That Was Built Upon the Pioneer Virtues; And Enlivened by the Mottos: "Admit Nothing to Be a Hardship" and "When in Doubt, Charge!" | True | By R.l. Duffus | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/programs-of-the-week-season-swings-into-high-with-concerts-listed.html | PROGRAMS OF THE WEEK; Season Swings Into High With Concerts Listed for Every Evening | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lead-tabor-soccer-squad.html | Lead Tabor Soccer Squad | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/increases-shown-by-458-concerns-gain-of-varied-enterprises-in-first.html | INCREASES SHOWN BY 458 CONCERNS; Gain of Varied Enterprises in First Half-Year 25 Per Cent Above 1940 Period | True | By Kenneth L. Austin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/press-tones-down-campaign.html | Press Tones Down Campaign | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bitter-nightshade-is-a-plant-much-better-than-its-name-by-emily.html | Bitter Nightshade Is a Plant Much Better Than Its Name; BY EMILY GIBSON CHAPUT | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/police-find-nights-chilly-permitted-to-change-to-winter-uniforms.html | POLICE FIND NIGHTS CHILLY; Permitted to Change to Winter Uniforms After Dark | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/seagoing-canada.html | SEAGOING CANADA | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/boston-u-sets-pace-170-turns-back-upsala-eleven-on-first-and-last.html | BOSTON U. SETS PACE, 17-0; Turns Back Upsala Eleven on First and Last Period Drives | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/group-marks-100th-year-mendelssohn-benevolent-society-felicitated.html | GROUP MARKS 100TH YEAR; Mendelssohn Benevolent Society Felicitated at Dinner | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/john-r-summerfeldt-trenton-broker-extreasurer-of-rider-college.html | JOHN R. SUMMERFELDT; Trenton Broker, Ex-Treasurer of Rider College, Stricken at 63 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/london-hears-reports.html | London Hears Reports | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/backs-new-constitution-teaneck-club-gets-gov-edison-as-first.html | Backs New Constitution; Teaneck Club Gets Gov. Edison as First Speaker | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/make-believe-world-bandy-boys-treasure-is-land-written-and.html | Make Believe World; BANDY BOY'S TREASURE IS- LAND. Written and Illustrated by Rosalie K. Fry. Unpaged. New York. E.P. Dutton, Inc. 75 cents. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/group-names-bromfield-novelist-accepts-presidency-of-the-friends-of.html | GROUP NAMES BROMFIELD; Novelist Accepts Presidency of the Friends of Democracy | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/notes-here-afield-hawthornes-house-to-be-rebuilt-as-memorial-at.html | NOTES HERE AFIELD; Hawthorne's House to Be Rebuilt as Memorial at Tanglewood | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gracie-fields-to-aid-war-relief.html | Gracie Fields to Aid War Relief | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/savings-and-loan-group-gains.html | Savings and Loan Group Gains | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/antisoviet-revue-in-bucharest.html | Anti-Soviet Revue in Bucharest | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/i-bernice-h-goodman-married.html | I Bernice H. Goodman Married | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/to-the-west-indies-the-war-has-not-stopped-flow-of-tourists-to-the.html | TO THE WEST INDIES; The War Has Not Stopped Flow of Tourists to the Isles | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/war-experiences-letters-to-the-editor.html | War Experiences; Letters to The Editor | True | J. GARDNER MINARD. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rally-in-stocks-ends-short-day-aircraft-shares-again-active-bonds.html | RALLY IN STOCKS ENDS SHORT DAY; Aircraft Shares Again Active; Bonds Quiet -- Wheat, Cotton Move Downward | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/for-the-photographer-first-exhibition-of-prints-in-a-major-art.html | FOR THE PHOTOGRAPHER; First Exhibition of Prints in a Major Art Museum Restaged in Philadelphia | True | R.W.B. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazi-propaganda-fails-in-main-efforts-here-favorite-theses-have.html | NAZI PROPAGANDA FAILS IN MAIN EFFORTS HERE; Favorite Theses Have Been Rejected And Have Not Immobilized America | True | By John Tibby | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/observers-defer-east-front-views-experts-in-vichy-see-russians-in.html | OBSERVERS DEFER EAST FRONT VIEWS; Experts in Vichy See Russians in Grave Plight but Put Off Judgment | True | By G.h. Archambault | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/six-field-stakes-on-saybrook-list-elaborate-card-is-announced-for.html | SIX FIELD STAKES ON SAYBROOK LIST; Elaborate Card Is Announced for 3-Day Spaniel Meeting Starting on Oct. 30 | True | By Henry R. Ilsley | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/berlin-is-silent.html | Berlin Is Silent | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/an-anthropologist-looks-at-the-war-an-anthropologist-looks-at.html | AN ANTHROPOLOGIST LOOKS AT THE WAR; AN ANTHROPOLOGIST LOOKS AT WAR | True | By Eleanor Kittredge | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/american-women-physicians-serve-in-english-hospitals-others-ready.html | American Women Physicians Serve in English Hospitals; Others Ready to Go When Accredited and 500 Have Volunteered for Service in Britain | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/panama-expects-arrest-of-arias-ousted-president-is-on-way-home-from.html | PANAMA EXPECTS ARREST OF ARIAS; Ousted President Is on Way Home From Cuba -- May Be Exiled Under Own Law | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rev-r-c-white-dies-minister-exteacher-3-byrd-brothers-once-his.html | REV. R. C. WHITE DIES; MINISTER, EX-TEACHER; 3 Byrd Brothers Once His Pupils uRetired Presbyterian Pastor | True | Special to THE NEW YORK Tiaras. I | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-problems-of-a-problem-fox-the-problem-fox-pictures-with-text-by.html | The Problems of a Problem Fox; THE PROBLEM FOX. Pictures, with text, by Alexander Sturm. New York: Charles Scribner's Sons. $1.25. | True | K.W. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/daffodils-to-the-fore.html | Daffodils to the Fore | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/passage-now-available.html | Passage Now Available | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/psal-run-on-saturday.html | P.S.A.L. Run on Saturday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/murrayusperry.html | MurrayuSperry | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/religion-beside-the-point.html | RELIGION: Beside the Point? | True | HENRIETTA JESSUP, | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/8849-arrested-in-paris.html | 8,849 Arrested in Paris | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/seelig-collection-to-be-sold.html | Seelig Collection to Be Sold | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/maine-plays-77-draw-ties-new-hampshire-eleven-both-scoring-in-first.html | MAINE PLAYS 7-7 DRAW; Ties New Hampshire Eleven, Both Scoring in First Period | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/city-hall-burns-in-defense-test-local-firemen-aided-by-men-from.html | CITY HALL 'BURNS' IN DEFENSE TEST; Local Firemen, Aided by Men From Westchester, Nassau and Jersey, Stage Show | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rising-sales-at-war-end-auto-cuts-build-demand-to-tide-industry.html | RISING SALES AT WAR END; Auto Cuts Build Demand To Tide Industry Over Post-Defense Slack | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/federal-tanker-program-rises-to-146-vessels.html | Federal Tanker Program Rises to 146 Vessels | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/robins-workers-continue-strike-use-no-pickets-and-decline-to.html | ROBINS WORKERS CONTINUE STRIKE; Use No Pickets and Decline to Discuss Plans in Dry Dock Dispute | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/230000-factory-addition.html | $230,000 Factory Addition | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mcmanusuaustin.html | McManusuAustin | True | Special to THE NEW YORK Tores. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/urges-7500-homes-architect-says-higher-limit-would-revive-building.html | URGES $7,500 HOMES; Architect Says Higher Limit Would Revive Building | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/revised-budget-raises-this-years-big-figures-government-now-counts.html | REVISED BUDGET RAISES THIS YEAR'S BIG FIGURES; Government Now Counts on an Outlay of 24 1/2 Billions, Income of 12 Billions | True | By Frederick R. Barkley | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/after-all-these-years.html | AFTER ALL THESE YEARS | True | By Brooks Atkestson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hunter-show-on-saturday-event-for-red-cross-to-be-held-at-yale.html | Hunter Show on Saturday; Event for Red Cross to Be Held At Yale Farms, Greenwich | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/british-hit-plane-in-french-jibuti-london-reports-destruction-of.html | BRITISH HIT PLANE IN FRENCH JIBUTI; London Reports Destruction of Italian Aircraft in the Capital of Somaliland | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lee-e-geyer-dead-representative-53-california-democrat-former.html | LEE E. GEYER DEAD; REPRESENTATIVE, 53; California Democrat, Former Member of State Assembly, Stricken in Capital | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/spy-trial-story-denied-canada-says-no-submarine-com-mander-fled.html | SPY TRIAL STORY DENIED; Canada Says No Submarine Com- mander Fled Prison Camp | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/drake-to-inaugurate-dr-harmon-as-head-ceremonies-for-new-president.html | Drake to Inaugurate Dr. Harmon as Head; Ceremonies for New President Set for Next Friday | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/abroad.html | ABROAD | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/finds-middle-west-needs-more-housing-kniskern-says-factors-lacking.html | FINDS MIDDLE WEST NEEDS MORE HOUSING; Kniskern Says Factors Lacking for Price Control | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/leaselend-lifted-exports-in-august-shipments-to-britain-boosted.html | LEASE-LEND LIFTED EXPORTS IN AUGUST; Shipments to Britain Boosted Total $100,000,000 Over Figure for July | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/counsel-is-given-to-young-women-zonta-club-of-newark-yw-ca-provides.html | Counsel Is Given To Young Women; Zonta Club of Newark Y.W. C.A. Provides Service for Those Having Problems | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/putting-cufflaws-into-the-western.html | PUTTING CUFFAWS INTO THE WESTERN | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-nations-health.html | THE NATION'S HEALTH | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/f-and-m-triumphs-stops-hampdensydney-by-196-in-opener-on-gridiron.html | F. AND M. TRIUMPHS; Stops Hampden-Sydney by 19-6 in Opener on Gridiron | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cruel-nazis-in-norway.html | CRUEL: Nazis in Norway | True | K.D. MORSE, New York. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/washington-gains-victory-23-to-13-rallies-to-beat-washington-state.html | WASHINGTON GAINS VICTORY, 23 TO 13; Rallies to Beat Washington State as Sophomore Backs, Barrett and Brooks, Star | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sea-sweep-unchallenged-british-fleet-ends-cruise-along-libyan-route.html | SEA SWEEP UNCHALLENGED; British Fleet Ends Cruise Along Libyan Route Undisturbed | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/unknown-sun-ray-said-to-ionize-blood-japanese-reports-on-tests-made.html | UNKNOWN SUN RAY SAID TO IONIZE BLOOD; Japanese Reports on Tests Made in Recent Total Eclipse | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/trinity-triumphs-350-turns-back-worcester-tech-for-third-straight.html | TRINITY TRIUMPHS, 35-0; Turns Back Worcester Tech for Third Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/north-hempstead-golfers-win.html | North Hempstead Golfers Win | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/series-of-concerts-to-open-on-nov-10-initial-program-of-the-monday.html | Series of Concerts To Open on Nov. 10; Initial Program of the Monday Musical Mornings Will Aid Musicians Fund | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-dorothea-storck-is-bride.html | Miss Dorothea Storck Is Bride | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/widow-of-ehrlich-gets-1000-award-honored-on-30th-anniversary-of.html | WIDOW OF EHRLICH GETS $1,000 AWARD; Honored on 30th Anniversary of Discovery of Salvarsan by German Scientist | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-onderdonk-engaged-graduate-of-mount-holyoke-to-be-bride-of.html | MISS ONDERDONK ENGAGED; Graduate of Mount Holyoke to Be Bride of Edgar W. Schneider | True | Special to THE Nxvt YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/finnish-fliers-attack.html | Finnish Fliers Attack | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/76500-questioned-in-paris.html | 76,500 Questioned in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ab-davis-18-gorton-6.html | A.B. Davis 18, Gorton 6 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/blair-academy-28-lehigh-fr-0.html | Blair Academy 28, Lehigh Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/finns-in-murmansk-push-germans-are-expected-to-leave-that-front-to.html | FINNS IN MURMANSK PUSH; Germans Are Expected to Leave That Front to Them | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sellers-market-is-held-near-end-changing-trends-are-cited-in.html | SELLERS' MARKET IS HELD NEAR END; Changing Trends Are Cited in Textile Field, Regarded as Business Barometer | True | By Prince M. Carlisle | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/clergymen-to-be-quests-three-will-report-on-conditions-they.html | CLERGYMEN TO BE QUESTS; Three Will Report on Conditions They Observed on British Tour | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-hayes-and-some-others-in-which-a-vote-is-cast-for-the-first.html | MISS HAYES AND SOME OTHERS; In Which a Vote Is Cast for the First Lady of the Wireless and a Report Is Filed on the Very Odd Lord Haw Haw | True | By John K. Hutchens | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/langenneimumay.html | LangenneimuMay | True | Special to THE Niw YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/in-atlantic-city-and-the-midsouth.html | In Atlantic City and The Midsouth | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/italian.html | Italian | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nature-teaches-color-blending-the-countryside-displays-models-for.html | Nature Teaches Color Blending The Countryside Displays Models for Effective Flower Arrangements | True | By Max Schling | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/benefits-are-cited-in-realty-ownership-desmond-points-out-security.html | BENEFITS ARE CITED IN REALTY OWNERSHIP; Desmond Points Out Security in Present Times | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/army-life-not-happy-reserve-officer-finds-initiative-is-not.html | Army Life Not Happy; Reserve Officer Finds Initiative Is Not Appreciated | True | RESERVIST. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hitler-favorite-in-group-otto-piltz-painter-represented-in-mccall.html | HITLER FAVORITE IN GROUP; Otto Piltz, Painter, Represented in McCall Collection | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/drexel-checks-buffalo-michaels-fires-three-touchdown-passes-in-196.html | DREXEL CHECKS BUFFALO; Michaels Fires Three Touchdown Passes in 19-6 Victory | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wallulerch.html | WalluLerch | True | Special to THE NEW YORK Tnizs. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/jacksonville-new-giant-farm.html | Jacksonville New Giant Farm | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/haverford-on-top-270-downs-susquehanna-as-magill-brothers-spark.html | HAVERFORD ON TOP, 27-0; Downs Susquehanna as Magill Brothers Spark Drive | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-light-on-the-revolution-a-revealing-study-of-the-british.html | NEW LIGHT ON THE REVOLUTION; A Revealing Study of the British Headquarters Papers by Carl Van Doren | True | By Henry Steele Commager | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/perfect-physique-held-nonexistent-dr-russell-c-slater-tells.html | PERFECT PHYSIQUE HELD NONEXISTENT; Dr. Russell C. Slater Tells Osteopaths All Specimens Display Variations | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/finds-russians-religious-priest-tells-italians-that-perse-cution.html | FINDS RUSSIANS RELIGIOUS; Priest Tells Italians That Perse- cution Has Failed | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/felix-magnin.html | FELIX MAGNIN | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/stocks-of-copper-down-8260ton-decrease-in-refined-product-for-month.html | STOCKS OF COPPER DOWN; 8,260- Ton Decrease in Refined Product for Month Reported | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/alsab-in-50000-derby.html | Alsab in $50,000 Derby | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/greenwich-club-sets-forum.html | Greenwich Club Sets Forum | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazis-see-halifax-due-for-removal-berlin-paper-talks-of-british.html | NAZIS SEE HALIFAX DUE FOR REMOVAL; Berlin Paper Talks of British Envoy Here Being Shelved to 'Cover Up' Churchill | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/himmel-in-front-in-hunts-feature-mrs-weirs-gelding-is-first-in.html | HIMMEL IN FRONT IN HUNTS FEATURE; Mrs. Weir's Gelding Is First in International Gold Cup Chase at Ligonier | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/4-soldiers-boy-die-in-collision.html | 4 Soldiers, Boy Die in Collision | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/columbia-freshmen-tie-held-even-by-rutgers-yearlings-in-football.html | COLUMBIA FRESHMEN TIE; Held Even by Rutgers Yearlings in Football Game, 6 to 6 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dartmouth-trips-colgate-18-to-6-uncovers-brilliant-show-of-power-to.html | DARTMOUTH TRIPS COLGATE, 18 TO 6; Uncovers Brilliant Show of Power to Register Twice in Final Quarter | True | By Lincoln A. Werden | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/alfred-held-to-77-tie-clarkson-eleven-deadlocks-the-count-in-second.html | ALFRED HELD TO 7-7 TIE; Clarkson Eleven Deadlocks the Count in Second Period | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wine-czar-held-at-vichys-order-administrative-internment-follows.html | WINE CZAR' HELD AT VICHY'S ORDER; 'Administrative Internment' Follows Charge of Interfering With Vintage Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/collars-and-cuffs-to-be-shown.html | Collars and Cuffs to Be Shown | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/captains-moses-brown-squad.html | Captains Moses Brown Squad | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-travel-miscellany-floridanassau-airline-marks-new-highs-in.html | A TRAVEL MISCELLANY; Florida-Nassau Airline Marks New Highs in Patronage | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/marjorie-ffl-leete-married-in-church-grace-episcopal-in-brooklyn.html | MARJORIE ffl. LEETE MARRIED IN CHURCH; Grace Episcopal in Brooklyn Heights Scene of Wedding to Theodore Goodchild | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/allin-will-be-speaker.html | Allin Will Be Speaker | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/zoning-book-issued-describes-progressive-work-in-bergen-county-nj.html | ZONING BOOK ISSUED; Describes Progressive Work in Bergen County, N.J. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pessimism-in-tokyo.html | Pessimism in Tokyo | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-ships-nearly-ready-four-cargo-craft-scheduled-to-be-delivered.html | NEW SHIPS NEARLY READY; Four Cargo Craft Scheduled to Be Delivered in Two Weeks | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-trial-for-oneil-cio-publicity-aide-was-convicted-of-perjury-in.html | NEW TRIAL FOR O'NEIL; CIO Publicity Aide Was Convicted of Perjury in Bridges Case | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-opera-season-company-of-young-singers-under-veteran-leaders.html | NEW OPERA SEASON; Company of Young Singers Under Veteran Leaders Opens This Week | True | By Olin Downes | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hails-house-plan-at-city-college-dean-gottschall-reviews-wide-gains.html | Hails House Plan At City College; Dean Gottschall Reviews Wide Gains in Work in Six Years | True | By Dean Morton Gottschall President City College House Plan | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/flag-ceremony-is-set-parade-to-precede-service-at-st-thomas-next.html | FLAG CEREMONY IS SET; Parade to Precede Service at St. Thomas Next Sunday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/premiere-of-new-brazilian-opera-malazarte-by-lorenzo-fernandez.html | PREMIERE OF NEW BRAZILIAN OPERA; ' Malazarte' by Lorenzo Fernandez Heard In Rio | True | By Lisa M. Peppercorn | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/conrad-schneider.html | CONRAD SCHNEIDER | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/family-gets-bulk-of-hitchcock-estate-3-children-and-2-grandchildren.html | FAMILY GETS BULK OF HITCHCOCK ESTATE; 3 Children and 2 Grandchildren Will Share Residue | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-moving-novel-of-viennas-fall-victory-was-slain-by-hilde-abel-320.html | A Moving Novel of Vienna's Fall; VICTORY WAS SLAIN. By Hilde Abel. 320 pp. New York: Alli- ance Book Corporation. $2.50. | True | MARIANNE HAUSER. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/irish-win-honors-in-raf.html | Irish Win Honors in R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-whitmarsh-is-wed-married-in-providence-church-to-ensign.html | MISS WHITMARSH IS WED; Married in Providence Church to Ensign Hamilton Young | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/death-visits-downspring-by-miles-burton-267-pp-new-york-published.html | DEATH VISITS DOWNSPRING. By Miles Burton. 267 pp. New York: Published for The Crime Club, Inc., by Doubleday, Do- ran & Co. $2. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/apathy-a-major-factor-in-mayoralty-campaign-la-guardia-forces.html | APATHY A MAJOR FACTOR IN MAYORALTY CAMPAIGN; La Guardia Forces Worried by the Low Registration; Democrats Hopeful | True | By James A. Hagerty | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/italy-bulgaria-expand-trade.html | Italy, Bulgaria Expand Trade | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-season-in-savannah-defense-activities-turn-the-old-city-into-an.html | NEW SEASON IN SAVANNAH; Defense Activities Turn The Old City Into an All-Year Resort | True | By Dick Snyder | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-zealand-forces-add-50000-in-year-pacific-commitments-widened.html | NEW ZEALAND FORCES ADD 50,000 IN YEAR; Pacific Commitments Widened -- Staff College Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cottonseed-crush-rises-supplies-at-mills-on-sept-30-also-larger.html | COTTONSEED CRUSH RISES; Supplies at Mills on Sept. 30 Also Larger Than Year Before | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-hardy-chrysanthemums-to-be-introduced-this-fall-six-varieties.html | New Hardy Chrysanthemums To Be Introduced This Fall; Six Varieties From the University of Chicago's Mill Road Gardens Are Designed to Resist the Rigors of Winter Without Covering | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cure-for-sick-goldfish-new-yorks-answerstohardquestions-bureau-gets.html | CURE FOR SICK GOLDFISH?; New York's Answers-to-Hard-Questions Bureau Gets Many Like This | True | By John Markland | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-assistant-president-henry-wallace-as-captain-of-the-industrial.html | THE "ASSISTANT PRESIDENT"; Henry Wallace, as captain of the industrial war and planner of economic peace, is No. 1 man on Capitol Hill. | True | By James B. Reston | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ten-billion-offered-for-new-treasury-bonds.html | Ten Billion Offered For New Treasury Bonds | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fascisti-deface-british-building-in-rome-action-gets-bravo-from-an.html | Fascisti Deface British Building in Rome; Action Gets 'Bravo' From an Italian Paper | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/democrats-offer-end-of-sales-tax-or-a-cut-to-12-sharkey-to.html | DEMOCRATS OFFER END OF SALES TAX OR A CUT TO 1/2 %; Sharkey to Introduce Bills Tuesday Outdoing Reduction Proposed by La Guardia | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-york.html | New York | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/manhattan-cubs-prevail-register-13to7-victory-over-st-benedicts.html | MANHATTAN CUBS PREVAIL; Register 13-to-7 Victory Over St. Benedict's Prep | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/party-is-arranged-for-relief-in-china-special-dinner-dance-to-be-on.html | Party Is Arranged For Relief in China; Special Dinner Dance to Be on Wednesday by the Women's Division of Committee | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/netherland.html | Netherland | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-saperson-bride-ik-orange-gowned-in-champagnecolored-lace-and.html | MISS SAPERSON BRIDE IK ORANGE; Gowned in Champagne-Colored Lace and Marquisette at Her Wedding to Wm. Beilby | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/labor-record-for-canada-employment-index-up-256-in-year-government.html | LABOR RECORD FOR CANADA; Employment Index Up 25.6% in Year, Government Reports | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/first-aid-courses-in-queens.html | First Aid Courses in Queens | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/servingpantry-meals.html | SERVING-PANTRY MEALS | True | By Jane Gleason | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/volcano-is-active-in-java.html | Volcano Is Active in Java | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cochrane-in-training-camp.html | Cochrane in Training Camp | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/unions-to-buy-60000-of-bonds.html | Unions to Buy $60,000 of Bonds | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rutgers-downs-lehigh-16-to-6-10000-watch-scarlet-eleven-capture.html | RUTGERS DOWNS LEHIGH, 16 TO 6,; 10,000 Watch Scarlet Eleven Capture First Contest of Middle Three Series | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/harried-housewife-poses-problem-for-gas-engineers.html | Harried Housewife Poses Problem for Gas Engineers | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/-war-on-two-fronts.html | , - "WAR ON TWO FRONTS" | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/janet-douglas-is-bride-wed-to-lieut-john-thompson-of-the-canadian.html | JANET DOUGLAS IS BRIDE; Wed to Lieut. John Thompson of the Canadian Forces | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-help-to-britain.html | A Help to Britain | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-cardboard-book-saturday-walk-a-card-board-book-for-twos-and.html | A Cardboard Book; SATURDAY WALK: A CARD -BOARD BOOK FOR TWOS AND THREES. By Ethel Wright and Richard Rose. Un- pagsd. New York: William R. Scott, Inc. $1. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/play-football-at-suffield.html | Play Football at Suffield | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/canadian-shoe-output-at-peak.html | Canadian Shoe Output at Peak | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/catholic-unions-dissolved.html | Catholic Unions Dissolved | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/leaves-bendix-home-appliances.html | Leaves Bendix Home Appliances | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wilhelmina-gets-rutgers-degree-first-sovereign-to-receive-such.html | WILHELMINA GETS RUTGERS DEGREE; First Sovereign to Receive Such Honor by Radio From a University in U.S. | True | By William L. Laurence | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/600-attend-rites-for-helen-morgan-old-friends-actors-notables-at.html | 600 ATTEND RITES FOR HELEN MORGAN; Old Friends, Actors, Notables at Services in Chapel and in Church at La Grange, Ill. | True | Special to THI New TORE TIMIS. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bowery-bank-makes-fha-loans.html | Bowery Bank Makes FHA Loans | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/camp-fire-council-adopts-work-plan-program-keys-war-service-to.html | CAMP FIRE COUNCIL ADOPTS WORK PLAN; Program Keys War Service to Objectives Sought for Future Needs | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazism-in-operation.html | NAZISM IN OPERATION | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/axis-food-resources-under-severe-strain-but-british-do-not.html | AXIS FOOD RESOURCES UNDER SEVERE STRAIN; But British Experts Do Not Look for Breakdown, Barring Some Bad Luck | True | By David Anderson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-disputed-village.html | THE DISPUTED 'VILLAGE' | True | ALVIN JOHNSON, Director, The New School for So- cial Research. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/celebrate-city-zoning-bronx-meeting-to-commemorate-twentyfifth.html | CELEBRATE CITY ZONING; Bronx Meeting to Commemorate Twenty-fifth Anniversary | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/colby-topples-vermont-triumphs-fay-130-with-caminit-scoring-both.html | COLBY TOPPLES VERMONT; Triumphs fay 13-0, With Caminit Scoring Both Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/geraldine-l-jackson-wed-to-wm-k-cooks-uuuuu-uuuuuu-bishop-ernest.html | GERALDINE L JACKSON WED TO WM. K. COOKS ,uuuu-.uuuuuu-; Bishop Ernest Stires Officiates at Garden City Ceremony | True | Special to THB NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/relief-for-jews-in-france-pressed-distribution-committee-says.html | RELIEF FOR JEWS IN FRANCE PRESSED; Distribution Committee Says 55,000,000 Francs Spent So Far Only Partly Fill Needs | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-york-99320291.html | NEW YORK | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-giant-shinnies-down-the-beanstalk-robert-flahertys-deep.html | THE GIANT SHINNIES DOWN THE BEANSTALK; Robert Flaherty's Deep Romanticism Is Tempered by Filming 'The Land' | True | By Theodore Strauss | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/society-backs-new-opera-many-subscribe-to-the-opening-performance.html | Society Backs New Opera; Many Subscribe to a Close With the Opening Performance on Tuesday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-anne-garin-becomes-bride.html | Miss Anne Garin Becomes Bride | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/holc-aiding-owners-to-renovate-homes-free-advice-given-to-provide.html | HOLC AIDING OWNERS TO RENOVATE HOMES; Free Advice Given to Provide Suitable Defense Housing | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/simmons-may-be-let-out-not-likely-to-return-as-player-or-coach-with.html | SIMMONS MAY BE LET OUT; Not Likely to Return as Player or Coach With Athletics | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/coggeshallujurka.html | CoggeshalluJurka | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/records-golden-voices-great-singers-of-preceding-generation-in-new.html | RECORDS; GOLDEN VOICES; Great Singers of Preceding Generation in New Album -- Other Releases | True | By Howard Taubman | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/eighth-annual-hunt-meeting-crowded-with-social-events-program-at.html | Eighth Annual Hunt Meeting Crowded With Social Events; Program at Club Near Pittsburgh Comes to a Close With Race Ball After Four-Day Session at Which Members Appear in Hunting Colors | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/1734-at-cornell-study-languages-nine-different-tongues-are-being.html | 1,734 at Cornell Study Languages; Nine Different Tongues Are Being Taught in Rush for Such Subjects | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/erasmus-downs-madison-by-140-gains-second-victory-in-row-on-ebbets.html | ERASMUS DOWNS MADISON BY 14-0; Gains Second Victory in Row on Ebbets Field Gridiron as 3,500 Look On | True | By William J. Briordy | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/when-autumn-tints-the-desert-southwests-vast-plains-and-mountains.html | WHEN AUTUMN TINTS THE DESERT; Southwest's Vast Plains and Mountains Take on Special Garb When the Smoke of Mesquite Fires Begins to Rise | True | By John L. Mortimer | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/party-of-20-is-held-small-norwegian-ship-in-charge-of-reich-agent.html | PARTY OF 20 IS HELD; Small Norwegian Ship in Charge of Reich Agent Is Taken by Patrol | True | By Bertram D. Hulen | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/with-emphasis-on-bs-and-bonnets.html | WITH EMPHASIS ON B'S AND BONNETS | True | By Thomas M. Pryor | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/exeter-26-harvard-fr-0.html | Exeter 26, Harvard Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/seattle-wins-playoffs-flag-winners-beat-sacramento-in-deciding-game.html | SEATTLE WINS PLAY-OFFS; Flag Winners Beat Sacramento in Deciding Game, 3-1 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/strike-of-450-men-closes-shell-plant-cio-union-at-hk-porter-co.html | STRIKE OF 450 MEN CLOSES SHELL PLANT; C.I.O. Union at H.K. Porter Co. Wants 10-Cents-an-Hour Rise | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/stargazing-in-hollywood-when-the-great-producer-asks-who-is-that.html | STAR-GAZING IN HOLLYWOOD; When the Great Producer asks "Who is that girl?" the wheels are started for a dream career -- he hopes. | True | By Joseph Moncure March | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/to-discuss-priorities-long-island-builders-to-hear-dk-vanneman.html | TO DISCUSS PRIORITIES; Long Island Builders to Hear D.K. Vanneman Tomorrow | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pay-in-navy-yards-irks-technicians-cio-union-of-engineers-and.html | PAY IN NAVY YARDS IRKS TECHNICIANS; C.I.O. Union of Engineers and Draftsmen Asks 25% Rise for Some 5,000 Workers | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rare-glassware-shown-antique-english-and-irish-pieces-on-exhibit.html | RARE GLASSWARE SHOWN; Antique English and Irish Pieces on Exhibit Here | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sell-glen-cove-estate-former-ladew-homestead-going-at-auction-oct.html | SELL GLEN COVE ESTATE; Former Ladew Homestead Going at Auction Oct. 24 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sewanhaka-12-oceanside-0.html | Sewanhaka 12, Oceanside 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wishes-to-donate-piano-rolls.html | Wishes to Donate Piano Rolls | True | Mrs. H.S. MANSFIELD. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/middlebury-tops-union-triumphs-60-on-plunge-by-urban-in-second.html | MIDDLEBURY TOPS UNION; Triumphs, 6-0, on Plunge by Urban in Second Period | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-bamberger-to-wed-she-will-become-the-bride-of-sheldon-kaplan.html | Miss Bamberger to Wed; She Will Become the Bride of Sheldon Kaplan of Chappaqua | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/no-funds-for-americans-in-rome.html | No Funds for Americans in Rome | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-war-of-blockade-and-counterblockade.html | THE WAR OF BLOCKADE AND COUNTER-BLOCKADE | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fort-niagaras-nine-annexes-army-title-tarns-back-fort-adams-by-21.html | FORT NIAGARA'S NINE ANNEXES ARMY TITLE; Tarns Back Fort Adams by 2-1 for Second Straight Victory | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/air-work-to-studebaker-army-places-orders-for-plane-engines-to-cost.html | AIR WORK TO STUDEBAKER; Army Places Orders for Plane Engines to Cost $74,338,783 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/defense-spending-rises-1347000000-disbursed-in-sep-tember-18-over.html | DEFENSE SPENDING RISES; $1,347,000,000 Disbursed in Sep- tember, 18% Over August | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/state-wctu-to-meet-in-kingston-thursday-dr-ella-boole-world-presi.html | State W.C.T.U. to Meet In Kingston Thursday; Dr. Ella Boole, World Presi- dent, Will Address Convention | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mobilization-is-denied-bulgaria-contradicts-report-as-telephone-is.html | MOBILIZATION IS DENIED; Bulgaria Contradicts Report as Telephone Is Opened | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/w-virginia-earns-20to0-decision-bell-sparks-attack-that-tops-west.html | W. VIRGINIA EARNS 20-TO-0 DECISION; Bell Sparks Attack That Tops West Virginia Wesleyan in Morgantown Game | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/army-crosscountry-victor.html | Army Cross-Country Victor | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/italy-calm-under-bread-ration.html | Italy 'Calm' Under Bread Ration | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/some-chance-in-keeneland-race.html | Some Chance in Keeneland Race | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/indiana-farmer-jury-convicts-14-cio-men-for-resisting-police-in.html | Indiana Farmer Jury Convicts 14 C.I.O. Men For Resisting Police in Harvester Strike | True | By the Aisociated Press. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-doctors-dilemma-these-are-my-people-by-ruth-burr-sanborn-306-pp.html | A Doctor's Dilemma; THESE ARE MY PEOPLE. By Ruth Burr Sanborn. 306 pp. New York: Thomas Y. Crowell Company. $2.50. | True | MARGARET WALLACE. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/picket-lines-grow-in-san-francisco-clothing-stores-walkout-lifts-to.html | PICKET LINES GROW IN SAN FRANCISCO; Clothing Stores Walkout Lifts Total to 23 Major Enterprises | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bloomfield-20-newk-so-side-0.html | Bloomfield 20, New'k So. Side 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/patrick-f-quinn.html | PATRICK F. QUINN | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/step-to-oust-nazi-envoy-seen.html | Step to Oust Nazi Envoy Seen | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/paris-white-russians-see-czar-restored-romanoff-pretender-believed.html | PARIS WHITE RUSSIANS SEE CZAR RESTORED; Romanoff Pretender Believed Conferring With Germans | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/-fashion-portraits-entertainment-to-help-work-of-masters-school-day.html | ' Fashion Portraits' Entertainment to Help Work of Masters School Day Nursery; Luncheon Event on Oct. 21 Is Being Assisted by a Large Group of Younger Members of Society | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rights-lost-if-axis-wins-says-delano-controller-of-currency-holds.html | RIGHTS LOST IF AXIS WINS, SAYS DELANO; Controller of Currency Holds That War Effort Is Free Economy's Best Safeguard | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/penn-state-takes-run-beat-manhattan-2332-although-otoole-of-jaspers.html | PENN STATE TAKES RUN; Beat Manhattan, 23-32, Although, O'Toole of Jaspers Is First | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/white-plains-45-ithaca-0.html | White Plains 45, Ithaca 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/other-restrictions-detailed.html | Other Restrictions Detailed | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-story-of-refugees-the-dark-shore-by-philip-freund-296-pp-new-york.html | A Story of Refugees; THE DARK SHORE. By Philip Freund. 296 pp. New York: Ives Washburn. Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/windsors-greeted-on-maryland-visit-duchess-is-welcomed-to-her.html | WINDSORS GREETED ON MARYLAND VISIT; Duchess Is Welcomed to Her Former Home fay Friends of Her Girlhood | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/national-group-files-full-data-on-membership-business-federation.html | National Group Files Full Data On Membership; Business Federation Plans to Serve 76,000 Members in Readjustment Period | True | By Anne Petersen | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/study-ambulance-planes.html | STUDY AMBULANCE PLANES | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/why-the-leaves-turn-the-reds-and-yellows-of-the-autumn-woods.html | WHY THE LEAVES TURN; The reds and yellows of the Autumn woods reflect the chemical change that is part of a life cycle. | True | By Clair Price | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazi-drive-on-ships-seen-press-extols-new-type-planes-carrying.html | NAZI DRIVE ON SHIPS SEEN; Press Extols New Type Planes Carrying Torpedoes | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bayonne-19-union-hill-0.html | Bayonne 19, Union Hill 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/detroits-strike-rouses-rail-men-express-shipments-there-are-tied-up.html | DETROIT'S STRIKE ROUSES RAIL MEN; Express Shipments There Are Tied Up by Stoppage of Clerks' Brotherhood | True | By L.b.n. Gnaedinger | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/syracuse-triumphs-over-holy-cross-6-to-0-on-blocked-punt-in-final.html | Syracuse Triumphs Over Holy Cross, 6 to 0, On Blocked Punt in Final Minutes of Game; Syracuse Halts Holy Cross, 6-0, On Blocked Punt Late in Game | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Wyeth's Water-Colors | True | By Howard Devree | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pavane-presented-by-the-jooss-ballet-eva-leckstroem-dances-role-of.html | PAVANE PRESENTED BY THE JOOSS BALLET; Eva Leckstroem Dances Role of Infanta in Revival of Work | True | By John Martin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/walsh-of-clinton-takes-school-run-beats-werdelman-by-10-yards-in.html | WALSH OF CLINTON TAKES SCHOOL RUN; Beats Werdelman by 10 Yards in Manhattan College Race -- Loughlin Team Victor | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/washington-hesitates-as-strikes-tie-up-arms-absence-of-firm-clear.html | WASHINGTON HESITATES AS STRIKES TIE UP ARMS; Absence of Firm, Clear Labor Policy Held a Major Factor in Stoppages Endangering Nation's Defense | True | By Arthur Krock | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/finns-aiding-the-german-campaign-they-tie-up-many-red-army.html | FINNS AIDING THE GERMAN CAMPAIGN; They Tie Up Many Red Army Divisions And Cut Railroad | True | By Bernard Valery | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/radio-island-comes-to-life-wabcs-new-transmitter-is-called-an.html | RADIO 'ISLAND' COMES TO LIFE; WABC's New Transmitter Is Called an Engineering Dream -- Built on a Man-Made Rock in Long Island Sound | True | By T.r. Kennedy Jr. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wattlesuruml.html | WattlesuRuml | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/briton-sees-market-grab-editor-fears-american-business-men-may.html | BRITON SEES MARKET GRAB; Editor Fears American Business Men May Exploit Aid Need | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/despite-the-war-beneath-the-visiting-moon-by-romilly-cavan-376-pp.html | Despite the War; BENEATH THE VISITING MOON. By Romilly Cavan. 376 pp. New York: Coward-Mc- Cann. $2.50. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/italy-spurs-steps-to-resist-invasion-beaches-highways-to-rome.html | ITALY SPURS STEPS TO RESIST INVASION; Beaches, Highways to Rome Bristle With Guns, Wire and Machine Gun Nests | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/triumph-by-127-to-new-rochelle-port-chester-is-set-back-as-mclaurin.html | TRIUMPH BY 12-7 TO NEW ROCHELLE; Port Chester Is Set Back as McLaurin Scores at Close -- A.B. Davis Wins, 18-6 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/calco-workers-call-off-strike-pleas-by-mediation-board-and-afl-head.html | CALCO WORKERS CALL OFF STRIKE; Pleas by Mediation Board and A.F.L. Head to Avert Rubber Tie-Up Result in Truce | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ottawa-rough-riders-win-rout-toronto-balmy-beach-131-at-rugby-other.html | OTTAWA ROUGH RIDERS WIN; Rout Toronto Balmy Beach, 13-1, At Rugby -- Other Games | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/2-pilots-do-bellywhops-gear-jammed-both-land-planes-safely-at.html | 2 PILOTS DO 'BELLYWHOPS'; Gear Jammed, Both Land Planes Safely at Mitchel Field | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mr-low-points-a-lesson-forss-thnkp.html | MR. LOW POINTS A LESSON fOR'SS'^, TH!NKP^.\ | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/they-are-accustomed-to-die-the-chetniks-of-yugoslavia-who-defy-the.html | THEY ARE ACCUSTOMED TO DIE"; The Chetniks of Yugoslavia, who defy the invader, vow to fight for their country to the last German. | True | By Ray Brock | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/evelyn-v-onken-married-brooklyn-girl-is-wed-in-church-to-dr-edwin.html | EVELYN V. ONKEN MARRIED; Brooklyn Girl Is Wed in Church to Dr. Edwin Newman Beery | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/look-to-city-exodus-in-delaware-county-rural-women-load-shelves.html | Look to City Exodus In Delaware County; Rural Women Load Shelves With Home-Canned Goods Against Any Blitzkrieg | True | By Adelaide Handy | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ny-aggies-prevail-190-conquer-national-farm-school-on-gridiron-at.html | N.Y. AGGIES PREVAIL, 19-0; Conquer National Farm School on Gridiron at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/george-f-mand-honored-head-of-bronx-chamber-for-10-years-is-guest.html | GEORGE F. MAND HONORED; Head of Bronx Chamber for 10 Years Is Guest at Dinner | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/monckton-en-route-to-russia.html | Monckton En Route to Russia | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/prague-poisoning-charged-by-nazis-friendly-editors-are-said-to-be.html | PRAGUE POISONING CHARGED BY NAZIS; Friendly Editors Are Said to Be Victims of Enemies of Moves for Collaboration | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/priority-status-urged-for-lofts-defense-rating-asked-to-spur.html | PRIORITY STATUS URGED FOR LOFTS; Defense Rating Asked to Spur Rehabilitation of Old Build- ings in Manhattan | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/chinese-charge-gas-raid.html | Chinese Charge Gas Raid | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/play-fields-for-alpinists-both-americas-offer-their-peaks-to-those.html | PLAY FIELDS FOR ALPINISTS; Both Americas Offer Their Peaks To Those Who Hike Aloft | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sees-a-new-greece-after-her-victory-tsouderos-promises-a-regime.html | SEES A 'NEW GREECE' AFTER HER VICTORY; Tsouderos Promises a Regime Based on Liberalism | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/orders-12-liberty-ships-commission-awards-20000000-contract-to.html | ORDERS 12 'LIBERTY' SHIPS; Commission Awards $20,000,000 Contract to Savannah Yards | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/la-salle-ma-in-front-downs-brooklyn-college-jayvees-by-250-munter.html | LA SALLE M.A. IN FRONT; Downs Brooklyn College Jayvees by 25-0, Munter Starring | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/virginia-crushes-richmond-by-440-dudley-leads-attack-scoring.html | VIRGINIA CRUSHES RICHMOND BY 44-0; Dudley Leads Attack, Scoring Touchdown, Kicking 5 Points and a Field Goal | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/australia-studies-manpower-supply-problem-of-replenishment-faces.html | AUSTRALIA STUDIES MAN-POWER SUPPLY; Problem of Replenishment Faces New Government | | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/blnghamudickinson.html | BlnghamuDickinson | True | Special to THE Ntw YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cuba-salutes-democracy.html | CUBA SALUTES DEMOCRACY | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-things-in-city-shops-glamorous-rainyday-garb-rubberized-satin.html | New Things in City Shops: Glamorous Rainy-Day Garb; Rubberized Satin, Poplin and Twill Are Among Materials for Capes and Coats -- Protection For the Feet -- Silk-Saving Stockings | | By Charlotte Hughes | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/official-of-alp-supports-odwyer-osullivan-of-twu-assails-mayor-as.html | OFFICIAL OF A.L.P. SUPPORTS O'DWYER; O'Sullivan of T.W.U. Assails Mayor as 'Fair-Weather Friend of Labor' | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dutch-chief-to-visit-manila.html | Dutch Chief to Visit Manila | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/store-will-offer-5000000-of-art-collection-of-warner-s-mccall-of-st.html | STORE WILL OFFER $5,000,000 OF ART; Collection of Warner S. McCall of St. Louis Arrives Here for Display at Gimbel Bros. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/poles-join-tobruk-defense.html | Poles Join Tobruk Defense | True | CAIRO, Egypt, Oct. 11 | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/florence-hardwell-wed-married-in-maplewood-church-to-william-foote.html | FLORENCE HARDWELL WED; Married in Maplewood Church to William Foote Gibby | True | Special to THE MEW TORE TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/virginia-beach-surf.html | VIRGINIA BEACH SURF | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-margaret-coey-is-wed-in-glen-ridge-has-five-attendants-at.html | MISS MARGARET COEY IS WED IN GLEN RIDGE; Has Five Attendants at Marriage to Ensign Norman Dalrymple | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-robert-l-cromwell-world-war-nurse-was-cited-by-russia-great.html | MISS ROBERT L. CROMWELL; World War Nurse Was Cited by Russia, Great Britain for Work | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rainmakers-job-available.html | RAINMAKERS: Job Available | True | JOSEPH DREXEL | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-new-magazine.html | A New Magazine | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/menus-for-two-bits.html | Menus for "Two Bits" | True | By Jane Holt | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/michigan-routs-pittsburgh-400-kuzma-sets-pace-as-wolverines-crush.html | MICHIGAN ROUTS PITTSBURGH, 40-0; Kuzma Sets Pace as Wolverines Crush Panthers in First Game Between Elevens | True | By Louis Effrat | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/morningstar-breaks-95-takes-cosmopolitan-title-trap-shoot-dr.html | MORNINGSTAR BREAKS 95; Takes Cosmopolitan Title Trap Shoot -- Dr. Wetmore Wins | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/harriman-on-radio-from-london.html | Harriman on Radio From London | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/loaning-demand-high-home-banks-made-large-ad-vances-to-members.html | LOANING DEMAND HIGH; Home Banks Made Large Ad- vances to Members Since April | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/vichy-prepares-list-of-immoral-books-ban-expected-it-probably-will.html | VICHY PREPARES LIST OF 'IMMORAL' BOOKS; Ban Expected -- It Probably Will Revive Old Controversies | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/missouri-crushes-kansas-state-350-hands-rivals-worst-defeat-in.html | MISSOURI CRUSHES KANSAS STATE, 35-0; Hands Rivals Worst Defeat in Their 32-Year Series With Display of Power | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/home-construction-shows-high-volume-fha-loan-demands-heavier-in.html | HOME CONSTRUCTION SHOWS HIGH VOLUME; FHA Loan Demands Heavier in September Than Last Year | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/chaminade-7-john-adams-0.html | Chaminade 7, John Adams 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bennington-studies-war-peace-problems-begins-afternoon-evening.html | Bennington Studies War, Peace Problems; Begins Afternoon, Evening Meetings on Issues | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-dark-tower-halloween-by-leslie-bur-gess-282-pp-new-york-gp.html | The Dark Tower; HALLOWEEN. By Leslie Bur- gess. 282 pp. New York: G.P. Putnam's Sons. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/city-will-honor-columbus-today-5000-members-of-k-of-c-to-march-to-c.html | CITY WILL HONOR COLUMBUS TODAY; 5,000 Members of K. of C. to March to Circle -- Dinner Arranged for Tonight | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-julia-g-post-wed-in-ridgefield-bride-of-walter-a-bastedo-jr-in.html | MISS JULIA G. POST WED IN RIDGEFIELD; Bride of Walter A. Bastedo Jr. in Ceremony Performed at St. Stephen's Church | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/reich-bans-foes-items-follows-britain-in-halting-all-trade-in.html | REICH BANS FOE'S ITEMS; Follows Britain in Halting All Trade in Stamps of Enemy Countries | True | By Kent B. Stiles | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/home-decoration-antiques-in-english-and-irish-glass-fugitive-from.html | Home Decoration: Antiques In English and Irish Glass; Fugitive From the War, Rare Pieces From Overseas Appear in a New York Exhibition -- Arts and Crafts From India and Near-By Tibet | True | By Walter Rendell Storey | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/jack-to-oppose-spiegal.html | Jack to Oppose Spiegal | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/big-raf-raids-blast-foe-again-cologne-and-ruhr-area-struck.html | BIG R.A.F. RAIDS BLAST FOE AGAIN; Cologne and Ruhr Area Struck, Rotterdam, Other Nazi-Held Ports Hammered | True | By James MacDonald | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/defense-show-near-end-mayor-to-act-in-a-skit-during-expositions.html | DEFENSE SHOW NEAR END; Mayor to Act in a Skit During Exposition's Final Week | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-issues-from-afar-vichy-preparing-series-for-use-in-all-the.html | NEW ISSUES FROM AFAR; Vichy Preparing Series For Use in All the French Colonies | True | By la Rue Applegate | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/landis-has-pneumonia-doctor-says-he-must-remain-in-hospital-several.html | LANDIS HAS PNEUMONIA; Doctor Says He Must Remain in Hospital Several Weeks | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/coitudeemer.html | CoituDeemer | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/swoc-pickets-shut-eight-steel-units-force-temporary-halts-at-the.html | SWOC PICKETS SHUT EIGHT STEEL UNITS; Force Temporary Halts at the Gary and South Chicago Carnegie-Illinois Works | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/johns-hopkins-bows-60-loses-to-washington-college-as-yerkes-and.html | JOHNS HOPKINS BOWS, 6-0; Loses to Washington College as Yerkes and Messick Star | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/navy-to-man-guns-on-ships-if-armed-sufficient-weapons-too-are.html | NAVY TO MAN GUNS ON SHIPS IF ARMED; Sufficient Weapons, Too, Are Indicated as Available for Merchantmen | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/kunhardt-dog-excels-greenfairs-sue-takes-stake-for-english-springer.html | KUNHARDT DOG EXCELS; Greenfair's Sue Takes Stake for English Springer Spaniels | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-lawrence-on-top-190-defeats-springfield-college-hefti-davanzo.html | ST. LAWRENCE ON TOP, 19-0; Defeats Springfield College -- Hefti, D'Avanzo Excel | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | STUART DAVIS. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/small-home-loans-are-called-sound-banker-holds-grants-on-high.html | SMALL HOME LOANS ARE CALLED SOUND; Banker Holds Grants on High Percentage Basis Assist Prospective Owners | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/michigan-state-stops-marquette-kieppe-counts-in-the-final-quarter.html | MICHIGAN STATE STOPS MARQUETTE; Kieppe Counts in the Final Quarter for 13-7 Victory in East Lansing Game | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/monroe-attack-subdues-seward-lynch-and-naglia-go-across-in-triumph.html | MONROE ATTACK SUBDUES SEWARD; Lynch and Naglia Go Across in Triumph by 16 to 6 -- Clinton Also Victor | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wines-of-our-own-new-york.html | WINES OF OUR OWN NEW YORK | True | By P.b. Oakley | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/clodius-about-to-leave-turkey.html | Clodius About to Leave Turkey | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/layoffs-threaten-detroit-but-estimates-of-both-auto-and-union.html | LAYOFFS THREATEN DETROIT; But Estimates of Both Auto and Union Leaders Are Discounted by Many in Area | True | By Frank B. Woodford | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/james-ivfan.html | JAMES IVFAN | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/injured-workmen-win-108084.html | Injured Workmen Win $108,084 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/brown-co-plan-approved-court-signs-order-after-hearing-on.html | BROWN CO. PLAN APPROVED; Court Signs Order After Hearing on Reorganization | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/1216-nyd-cadets-enroll-in-rotc-largest-unit-in-the-21year-history.html | 1,216 N.Y.D. CADETS ENROLL IN R.O.T.C.; Largest Unit in the 21-Year History of Training There, Commander Reports | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/baylor-sets-back-arkansas-by-207-wilson-directs-rally-with-his.html | BAYLOR SETS BACK ARKANSAS BY 20-7; Wilson Directs Rally With His Passing and Running After Rivals Pounce on Fumble | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/arming-policy-gains-in-northwest-afl-stand-hailed-as-a-spur-to.html | ARMING POLICY GAINS IN NORTHWEST; A.F.L. Stand Hailed as a Spur to Area's Congress Members | True | By Richard L. Neuberger | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-gstring-murders-by-gypsy-rose-lee-305-pp-new-york-simon.html | THE G-STRING MURDERS. By Gypsy Rose Lee. 305 pp. New York: Simon & Schuster. $2. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/home-life-safer-better-facilities-are-reducing-mortality-of.html | HOME LIFE SAFER; Better Facilities Are Reducing Mortality of Children | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/oklahoma-aggies-win-down-washington-u-eleven-4112-scanlund-stars.html | OKLAHOMA AGGIES WIN; Down Washington U. Eleven, 41-12 -- Scanlund Stars | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/food-from-sky-hits-fire-rangers.html | Food From Sky Hits Fire Rangers | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/haverford-13-lawrenceville-2.html | Haverford 13, Lawrenceville 2 | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/aircraft-concern-earned-3611016-consolidated-lists-net-profit-for-8.html | AIRCRAFT CONCERN EARNED $3,611,016; Consolidated Lists Net Profit for 8 Months Equal to $5.57 a Common Share | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wctu-at-kingston.html | W.C.T.U. AT KINGSTON | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/shortages-curtail-wholesale-trading-orders-limited-in-many-lines-to.html | SHORTAGES CURTAIL WHOLESALE TRADING; Orders Limited in Many Lines to Totals Bought Year Ago | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/jewish-groups-will-meet.html | Jewish Groups Will Meet | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-logging-country-canthook-country-by-merlin-m-ames-illustrated.html | The Logging Country; CANTHOOK COUNTRY. By Merlin M. Ames. Illustrated by Harvey Kidder. 285 pp. Bos- ton: Houghton Mifflin Com- pany. $2. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/george-lewis-miller.html | GEORGE LEWIS MILLER | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/planes-for-airlines.html | PLANES FOR AIRLINES | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ghostwater-by-eden-phill-potts-285-pp-new-york-the-macmillan.html | GHOSTWATER. By Eden Phill- potts. 285 pp. New York: The Macmillan Company. $2. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wake-forest-ties-so-carolina-66-hempley-geerget-touchdowns-on.html | WAKE FOREST TIES SO. CAROLINA, 6-6; Hempley, GeerGet Touchdowns on Forward Passes in Game Watched by 10,000 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/doubts-postwar-dip-postwar-slump-found-avoidable-worthington-head.html | DOUBTS POST-WAR DIP POST-WAR SLUMP FOUND AVOIDABLE; Worthington Head Lists Fac- tors Which Help Industry Bridge Crucial Period | True | By Winthrop W. Case | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-slants-on-fall-headlines.html | New Slants ON FALL HEADLINES | True | By Virginia Pope | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/major-gen-treat-cited-in-war-dies-head-of-american-forces-in-italy.html | MAJOR GEN. TREAT, CITED IN WAR, DIES; Head of American Forces in Italy Was Field Artillery ExpertuRetired in '22 | True | Special to THE NEW YOEX TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/alienujohnson.html | AlienuJohnson | True | Special to THE NBW YORK Tains. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/usjapan-talks-again-under-way-important-message-reported-brought-to.html | U.S-JAPAN TALKS AGAIN UNDER WAY; Important Message Reported Brought to Washington by Japanese Minister | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rose-kuper-to-show-art-paintings-will-be-put-on-view-at-reception.html | ROSE KUPER TO SHOW ART; Paintings Will Be Put on View at Reception Tomorrow | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/will-aid-quaker-relief.html | Will Aid Quaker Relief | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sponsors-are-named-for-4-navy-vessels-cruiser-2-destroyers-and-sub.html | SPONSORS ARE NAMED FOR 4 NAVY VESSELS; Cruiser, 2 Destroyers and Sub- marine Soon to Be Launched | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/heads-episcopal-women.html | Heads Episcopal Women | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/louisville-lauds-gift-by-brandeis-to-law-library-university-head.html | Louisville Lauds Gift by Brandeis To Law Library; University Head Sees Unit Greatly Aided by This New Bequest | True | By R.a. Kent President, University of Louisville | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/brief-comment-by-readers-on-various-subjects-letters-welcome-to-html | Brief Comment by Readers On Various Subjects; LETTERS: Welcome to Soldiers | True | FRED C. WILSON, New York. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/game-for-the-weekend-hunter.html | GAME FOR THE WEEK-END HUNTER | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/amherst-topples-bowdoin-by-336-blood-and-mulroy-set-pace-for-jeffs.html | AMHERST TOPPLES BOWDOIN BY 33-6; Blood and Mulroy Set Pace for Jeff's -- Losers Tally Late in Final Period | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/staunton-m-miller.html | STAUNTON M. MILLER | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bergman-now-gridiron-official.html | Bergman Now Gridiron Official | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-author-of-a-thousand-shall-fall-hans-habe-a-youthful-journalist.html | The Author of "A Thousand Shall Fall"; Hans Habe, a Youthful Journalist and Novelist Who Fought for France | True | By Robert van Gelder | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/vanderbilt-routs-kentucky-39-to-15-commodores-crush-rivals-with.html | VANDERBILT ROUTS KENTUCKY, 39 TO 15; Commodores Crush Rivals With Smashing Attack in Second Half | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bodies-are-where-you-find-them-by-brett-halli-day-262-pp-new-york.html | BODIES ARE WHERE YOU FIND THEM. By Brett Halli- day. 262 pp. New York: Hen- ry Holt & Co. $2.; Mystery Stories | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sell-englewood-lots-second-auction-of-dr-paternos-holdings-next.html | SELL ENGLEWOOD LOTS; Second Auction of Dr. Paterno's Holdings Next Saturday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/taft-and-hotchkiss-to-meet.html | Taft and Hotchkiss to Meet | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/charges-rail-unions-oppose-productivity-santa-fe-official-says-they.html | CHARGES RAIL UNIONS OPPOSE PRODUCTIVITY; Santa Fe Official Says They Push Restrictive Bills | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/panzer-stops-lowell-tallies-on-ground-and-in-air-for-132-victory.html | PANZER STOPS LOWELL; Tallies on Ground and in Air for 13-2 Victory -- D'Andrea Stars | True | Special to THE NEW YORK TIMES | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-naval-shipway-is-worlds-largest-10000000-drydock-on-dela-ware.html | NEW NAVAL SHIPWAY IS WORLD'S LARGEST; $10,000,000 Drydock on Dela- ware Ready for Construction | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/women-to-hear-moffatt.html | Women to Hear Moffatt | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/secret-station-found-in-cuba.html | Secret Station Found in Cuba | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/british-markets-for-commodities-special-food-supplies-from-united.html | BRITISH MARKETS FOR COMMODITIES; Special Food Supplies From United States as Factors in Health and Morale | True | By Henry Heyman | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/columbus-is-seen-as-inspiring-unity-rabbis-say-commemoration-of.html | COLUMBUS IS SEEN AS INSPIRING UNITY; Rabbis Say Commemoration of Discovery of New World Should Spur Democracy | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/german.html | German | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/general-bronze-bookings-up.html | General Bronze Bookings Up | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazis-reported-repelled.html | Nazis Reported Repelled | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-margaret-hull-is-married-in-home-graduate-of-middlebrry-is-the.html | MISS MARGARET HULL IS MARRIED IN HOME; Graduate of Middlebrry Is the \ Bride of Robert D. Drew | True | Special to Tax NEW YOBS TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/-destiny-has-eight-eyes-and-other-new-fiction-destiny-has-eight.html | " Destiny Has Eight Eyes" and Other New Fiction; DESTINY HAS EIGHT EYES. By Willard A. Hanna. 305 pp. New York: Harper & Brothers. $2.50. | True | KATHERINE WOODS. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/quito-charges-violation-accuses-peruvian-patrols-of-seizing-12.html | QUITO CHARGES VIOLATION; Accuses Peruvian Patrols of Seizing 12 Border Farmers | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/crisis-reverses-business-policy-20year-changes-in-methods-wiped-out.html | CRISIS REVERSES BUSINESS POLICY; 20-Year Changes in Methods Wiped Out by Demands of the Emergency | True | By William J. Enright | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/axthelmumacrae.html | AxthelmuMacrae | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/canadas-postal-history.html | Canada's Postal History | True | JAMES MONTAGNES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/navy-turns-back-lafayette-412-middies-squad-registers-in-every.html | NAVY TURNS BACK LAFAYETTE, 41-2; Middies' Squad Registers in Every Period as 21,151 Watch at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/debut-dance-given-for-miss-ann-hare-she-and-miss-ellen-morris-are.html | DEBUT DANCE GIVEN FOR MISS ANN HARE; She and Miss Ellen Morris Are Honored in Philadelphia by Their Grandmother | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-wookey-at-home-a-few-notes-on-the-career-it-is-a-long-one-of-mr.html | THE WOOKEY AT HOME; A Few Notes on the Career -- It Is a Long One -- of Mr. Gwenn | True | By Theodore Strauss | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/backs-hartmann-race-michael-strange-added-to-com-mittee-sponsoring.html | BACKS HARTMANN RACE; Michael Strange Added to Com- mittee Sponsoring Socialist | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/taft-26-loomis-0.html | Taft 26, Loomis 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-nation.html | THE NATION | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lsu-in-00-tie-with-miss-state-tigers-threaten-throughout-game-but.html | L.S.U. IN 0-0 TIE WITH MISS. STATE; Tigers Threaten Throughout Game, but Lack Ability to Tally Before 30,000 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/japanese-beautify-camp-to-please-a-us-soldier.html | Japanese Beautify Camp To Please a U.S. Soldier | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/further-note-on-conductors.html | Further Note on Conductors | True | KATHERINE RUTH HBYMan. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nil-desperandum-two-recent-and-pleasant-surprises-encourage-the.html | NIL DESPERANDUM; Two Recent and Pleasant Surprises Encourage the Maintenance of Hope | True | By Bosley Crowther | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/violet-outplayed-texas-a-and-m-buries-new-york-after-being-held-to.html | VIOLET OUTPLAYED; Texas A. and M. Buries New York After Being Held to 7-7 Half | True | By Arthur Daley | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/business-as-usual.html | BUSINESS AS USUAL | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/600-at-columbia-in-defense-work-survey-shows-207-graduates-already.html | 600 at Columbia In Defense Work; Survey Shows 207 Graduates Already Have Entered Military Service | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/commodity-index-off-prices-down-1-in-the-week-due-to-drop-in-farm.html | COMMODITY INDEX OFF; Prices Down 1% in the Week Due to Drop in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/burns-to-death-in-lift-handyman-was-using-varnish-remover-when-it.html | BURNS TO DEATH IN LIFT; Handyman Was Using Varnish Remover When It Ignited | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hamilton-shows-way-hobart-eleven-bows-2712-in-golden-anniversary.html | HAMILTON SHOWS WAY; Hobart Eleven Bows, 27-12, in Golden Anniversary Game | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/south-side-tops-garden-city-70-rockville-centre-team-wins-on.html | SOUTH SIDE TOPS GARDEN CITY, 7-0; Rockville Centre Team Wins on Kreter-to-Marks Pass in Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/clemson-upsets-boston-college-passes-play-big-part-in-2613-triumph.html | CLEMSON UPSETS BOSTON COLLEGE; Passes Play Big Part in 26-13 Triumph Over Eagles as 25,000 Fans Look On | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/end-neutrality-cio-men-ask.html | End Neutrality, C.I.O. Men Ask | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dentists-aid-britain-seek-funds-to-replace-mobile-dental-units-lost.html | DENTISTS AID BRITAIN; Seek Funds to Replace Mobile Dental Units Lost in War | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rl-fernald-is-dead-brooklyn-banker-59-secretary-served-dime-savings.html | R.L. FERNALD IS DEAD; BROOKLYN BANKER, 59; Secretary Served Dime Savings 46 Years -- Stricken at Home | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/exeter-awaits-yale-cubs.html | Exeter Awaits Yale Cubs | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mrs-roosevelt-is-57-cruise-with-president-on-yacht-is-only.html | MRS. ROOSEVELT IS 57; Cruise With President on Yacht Is Only Observance of Day | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/our-problem-in-east-held-not-easy-of-solution-aside-from-political.html | Our Problem in East Held Not Easy of Solution; Aside From Political and Military Considerations, a Difference in Moral Codes Is Regarded as a Highly Important Factor of the Situation | True | LEONARD W. CRONKHITE. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/foreclosure-list-lower-this-year-384-transfers-in-manhattan-for.html | FORECLOSURE LIST LOWER THIS YEAR; 384 Transfers in Manhattan for Nine Months Involved $62,351,812 in Liens | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/textile-mill-bows-to-mediation-board-alabama-plant-grants-cio.html | TEXTILE MILL BOWS TO MEDIATION BOARD; Alabama Plant Grants C.I.O. Modified Union Clause | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-dance-premieres-new-works-scheduled-by-ballet-russe-and-jooss.html | THE DANCE: PREMIERES; New Works Scheduled by Ballet Russe and Jooss Company -- Week's Events | True | By John Martin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/children-aid-2-parties-youth-builders-official-says-some-went-to.html | CHILDREN AID 2 PARTIES; Youth Builders Official Says Some Went to Democratic Offices | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/oil-burner-sales-to-top-40-despite-recent-decline.html | Oil Burner Sales to Top '40 Despite Recent Decline | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hitting-the-jackpot-the-kozinsky-brothers-muscled-into-the-movies.html | HITTING THE JACKPOT; The Kozinsky Brothers Muscled Into the Movies to Get Even With De Mille | True | By Thomas Brady | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/church-group-to-hear-fleming.html | Church Group to Hear Fleming | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rice-eleven-tops-tulane-by-10-t0-9-scores-a-touchdown-in-first-5.html | RICE ELEVEN TOPS TULANE BY 10 T0 9; Scores a Touchdown in First 5 Minutes After Interception of Wave Pass | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/oil-companies-stand-approved.html | Oil Companies' Stand Approved | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/party-to-aid-victoria-home.html | Party to Aid Victoria Home | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/tremaine-under-oxygen-tent.html | Tremaine Under Oxygen Tent | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazi-rule-held-failure-in-greece-cbs-correspondent-back-by-clipper.html | NAZI RULE HELD FAILURE IN GREECE; CBS Correspondent, Back by Clipper, Says Germans Can't Enforce 'Order' There | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bridge-to-help-hospital.html | Bridge to Help Hospital | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-piney-woods-hurricane-hush-by-laurie-havron-312-pp-new-york-the.html | The Piney Woods; HURRICANE HUSH. By Laurie Havron. 312 pp. New York: The Greystone Press. $2.50. | True | ROSE FELD. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-study-in-conflicts-wine-of-the-country-by-hamilton-basso-381-pp.html | A Study in Conflicts; WINE OF THE COUNTRY. By Hamilton Basso. 381 pp. New York: Charles Scribner's Sons. $2.75. | True | HERSCHEL BRICKELL. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sprucing-up-the-kitchen-home-sweet-home.html | Sprucing up the Kitchen; HOME, SWEET HOME | True | By Susan Sheridan | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/airplane-plant-bars-mediation-case-now-out-of-our-hands-says.html | AIRPLANE PLANT BARS MEDIATION; ' Case Now Out of Our Hands,' Says Defense Board Chair- man on Receipt of Reply | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/tribunal-report-heard.html | Tribunal Report Heard | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/turnpike-one-year-old.html | TURNPIKE ONE YEAR OLD | True | W.W.R. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/middlesex-stops-groton-records-victory-by-10-to-7-on-the-losers.html | MIDDLESEX STOPS GROTON; Records Victory by 10 to 7 on the Loser's Gridiron | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/britain-much-stronger-with-great-russian-aid-sixteen-weeks-of.html | BRITAIN MUCH STRONGER WITH GREAT RUSSIAN AID; Sixteen Weeks of Respite Finds Her Better Prepared for Germany But Still Far From Out of Danger | True | By Charles M. Lincoln | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/discuss-bucks-county-building.html | Discuss Bucks County Building | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/letters-to-the-editor.html | Letters to the Editor | True | LOUIS FISCHER. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sue-hardenbergh-to-wed-she-is-engaged-to-lieut-walter-anthony.html | SUE HARDENBERGH TO WED; She Is Engaged to Lieut. Walter Anthony Butkus,*U. S. A. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/moscow-broadcast-of-letter-is-denied-roosevelt-communication-was.html | MOSCOW BROADCAST OF LETTER IS DENIED; Roosevelt Communication Was Not Revealed; Soviet Declares | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/trust-law-lifted-for-arms-work-opm-wins-biddles-agreement-not-to.html | TRUST LAW LIFTED FOR ARMS WORK; OPM Wins Biddle's Agreement Not to Prosecute Companies Collaborating on Orders | True | By W.h. Lawrence | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/irene-kerr-becomes-a-bride.html | Irene Kerr Becomes a Bride | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/aid-to-us-is-pledged.html | Aid to U.S. Is Pledged | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/prunes-easy-to-prepare.html | PRUNES: Easy to Prepare | True | GEORGE KINGSMAN, Pelham. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/frisco-buys-shortstop-lillard.html | Frisco Buys Shortstop Lillard | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/retreat-admitted-soviet-lines-in-vyazma-area-pierced-nazis-gain-at.html | RETREAT ADMITTED; Soviet Lines in Vyazma Area Pierced -- Nazis Gain at Bryansk | True | By C.l. Sulzberger | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wilmington-sees-high-kickers.html | Wilmington Sees 'High Kickers' | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/great-smoky-trails-smokies-beckon-autumn-hikers.html | GREAT SMOKY TRAILS, SMOKIES BECKON AUTUMN HIKERS | True | By David Voisin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/adds-to-flights-over-andes.html | Adds to Flights Over Andes | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fall-makeup-that-harmonizes-with-the-new-seasons-clothes-the-makers.html | Fall Make-Up That Harmonizes With the New Season's Clothes; The Makers of Cosmetics, Cooperating With the Clothing Designers, Present Some New Hues | True | By Gertrude Sterling | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/tufts-sinks-bates-1513-rallies-for-winning-touchdown-in-final.html | TUFTS SINKS BATES, 15-13; Rallies for Winning Touchdown in Final Period at Lewiston | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/tennessee-wins-by-260-slater-thirdstringer-is-star-in-triumph-over.html | TENNESSEE WINS BY 26-0; Slater, Third-Stringer, Is Star in Triumph Over Dayton | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wholesale-egg-price-up-chicago-advances-are-laid-to-big-government.html | WHOLESALE EGG PRICE UP; Chicago Advances Are Laid to Big Government Purchase | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nevada-led-ratios-in-defense-awards-contracts-value-340-of-her-39.html | NEVADA LED RATIOS IN DEFENSE AWARDS; Contracts' Value 340% of Her '39 Output -- Nation's Total at Peak in September | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/show-tickets-end-jolson-suit.html | Show Tickets End Jolson Suit | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/williams-prevails-380-swamps-northeastern-eleven-as-schmidt.html | WILLIAMS PREVAILS, 38-0; Swamps Northeastern Eleven as Schmidt, Tewksbury Star | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dickinson-adopts-reading-periods-bosler-library-seeking-to.html | Dickinson Adopts Reading Periods; Bosler Library Seeking to Encourage Independent Study, Research | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/russian-religion-reestablishment-viewed-as-difficult-task.html | Russian Religion; Re-establishment Viewed as Difficult Task | True | ALEXANDER TARSAIDZE. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nursery-drive-opened-funds-for-additional-units-in-england-are.html | NURSERY DRIVE OPENED; Funds for Additional Units in England Are Sought Here | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/unit-of-parkway-opened-by-mayor-7148000-extension-of-the-hutchinson.html | UNIT OF PARKWAY OPENED BY MAYOR; $7,148,000 Extension of the Hutchinson River Parkway Is New Whitestone Link | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-starcrossed-empress-of-the-french-eugenie-by-rita-wellman-326.html | The Star-Crossed Empress of the French; EUGENIE. By Rita Wellman. 326 pp. New York: Charles Scrib-ner"s Sons. $3. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/new-disney-film-to-assist-welfare-dumbo-of-the-circus-party-will-be.html | New Disney Film To Assist Welfare; ' Dumbo of the Circus' Party Will Be Held in Behalf of Vocational Service | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hobart-william-smith-colleges-evolve-new-test-to-detect-color.html | Hobart, William Smith Colleges Evolve New Test to Detect Color Blindness | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hitler-declared-to-vary-vegetable-diet-with-rugs.html | Hitler Declared to Vary Vegetable Diet With Rugs | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/find-tax-values-hit-small-owner-realty-heads-here-bolster-argument.html | FIND TAX VALUES HIT SMALL OWNER; Realty Heads Here Bolster Argument With Analysis of Sales in 1940 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/family-affair-by-ione-sandberg-shriber-305-pp-new-york-farrar.html | FAMILY AFFAIR. By Ione Sandberg Shriber. 305 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bloomfield-blanks-newark-south-side-200-morristown-beats-columbia.html | Bloomfield Blanks Newark South Side, 20-0 -- Morristown Beats Columbia High for First Time in Sixteen Years | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/reports-big-gain-in-home-loaning-years-financing-exceeded-one.html | REPORTS BIG GAIN IN HOME LOANING; Year's Financing Exceeded One Billion Dollars by Bank System Members | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/5th-new-freighter-goes-to-us-lines-american-packer-delivered-on.html | 5TH NEW FREIGHTER GOES TO U.S. LINES; American Packer Delivered on West Coast for Australia and Far East Routes | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/another-edison-makes-some-discoveries-son-of-the-famous-inventor-as.html | ANOTHER EDISON MAKES SOME DISCOVERIES; Son of the famous inventor as Governor of New Jersey applies the analytical process to the State's politics. | True | By Richard D. Burritt | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hints-on-how-to-buy-mens-shirts.html | Hints on How to Buy Men's Shirts | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/toms-river-halts-manasquan.html | Toms River Halts Manasquan | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/japanese-retreat-at-ichang.html | Japanese Retreat at Ichang | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/theatre-portraits-on-display.html | Theatre Portraits on Display | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/orange-6-hillside-0.html | Orange 6, Hillside 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sale-to-aid-british-piccadilly-arcade-to-open-oct-28-to-dispose-of.html | SALE TO AID BRITISH; Piccadilly Arcade to Open Oct. 28 to Dispose of Donated Goods | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ftc-cites-general-tire-charges-concern-misrepresented-quickstop.html | FTC CITES GENERAL TIRE; Charges Concern Misrepresented Quick-Stop Quality of Tires | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/auto-gasoline-taxes-put-at-1300000000.html | Auto Gasoline Taxes Put at $1,300,000,000 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/patriotic-names-on-housing-units-early-builders-of-america-honored.html | PATRIOTIC NAMES ON HOUSING UNITS; Early 'Builders' of America Honored in Identifying of Defense Projects | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fcc-stays-ruling-for-nbc-breakup-indefinite-delay-is-given-to.html | FCC STAYS RULING FOR NBC BREAK-UP; Indefinite Delay Is Given to Company on Disposal of One Network | True | By Henry N. Dorris | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/uscanada-map-economic-plans-joint-committees-of-neighbor-nations.html | U.S-CANADA MAP ECONOMIC PLANS; Joint Committees of Neighbor Nations Hold Food to Britain Is a Main Problem | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/best-promotions-in-week-coats-home-furnishings-led-response-meyer.html | BEST PROMOTIONS IN WEEK; Coats, Home Furnishings Led Response, Meyer Both Finds | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/slaves-schillers-warning.html | SLAVES; Schiller's Warning | True | WILLIAM HOWELL REED, Boston. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/french-auto-desert-lines-will-link-african-areas.html | French Auto Desert Lines Will Link African Areas | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/germans-deny-reports.html | Germans Deny Reports | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/valley-stream-13-great-neck-0.html | Valley Stream 13, Great Neck 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/canadian-director-to-discuss-housing-will-tell-realty-convention-of.html | CANADIAN DIRECTOR TO DISCUSS HOUSING; Will Tell Realty Convention of Experiences in Province | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/assemblymen-pledge-support.html | Assemblymen Pledge Support | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/first-lady-speaks-here-nov-5.html | First Lady Speaks Here Nov. 5 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-johns-to-oppose-peddie.html | St. John's to Oppose Peddie | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dickinson-delaware-ready.html | Dickinson, Delaware Ready | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/trinity-12-hackley-0.html | Trinity 12, Hackley 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/this-and-that.html | This and That | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/where-are-they-now-a-few-frenchmen-still-make-films-but-most-are.html | WHERE ARE THEY NOW?; A Few Frenchmen Still Make Films, but Most Are Scattered With the Wind | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mass-for-mgr-lavelle-friday.html | Mass for Mgr. Lavelle Friday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/grains-soy-beans-break-on-selling-stoploss-orders-caught-and.html | GRAINS, SOY BEANS BREAK ON SELLING; Stop-Loss Orders Caught and Closing Prices in Chicago Are Near Day's Lowest | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/father-son-take-titles-wescoats-capture-us-honors-in-moth-boat.html | FATHER, SON TAKE TITLES; Wescoats Capture U.S. Honors in Moth Boat Regatta | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/popular-with-service-men.html | Popular With Service men | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/andover-conquers-yale-yearlings-97-on-keuffels-field-goal-from.html | Andover Conquers Yale Yearlings, 9-7, on Keuffel's Field Goal From 35-Yard Line -- Lawrenceville Is Toppled, 13-2 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/double-taxation-in-income-field-found-not-unconstitutional-but.html | DOUBLE TAXATION IN INCOME FIELD; Found Not Unconstitutional, but Brings Protest From the State Chamber of Commerce | True | By Godfrey N. Nelson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/charles-s-hadley.html | CHARLES S. HADLEY | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pro-giants-ready-for-passing-duel-35000-will-see-home-opener-with.html | PRO GIANTS READY FOR PASSING DUEL; 35,000 Will See Home Opener With Philadelphia Eagles at Polo Grounds Today | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/penn-state-halts-bucknell-27-to-13-petrella-plunges-to-all-four.html | PENN STATE HALTS BUCKNELL, 27 TO 13; Petrella Plunges to All Four Touchdowns After Bisons Take 13-to-0 Lead | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rams-rally-on-long-runs-sinks-no-carolina-2714-fordham-trails-at.html | Rams' Rally on Long Runs Sinks No. Carolina, 27-14; Fordham Trails at Half, 7-6, but Filipowicz Scores Twice, Once on 60-Yard Play -- Hudacek Goes 65 When Pass Misfires | True | By William D. Richardson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/brown-presses-new-sports-aim-broad-elective-system-held-to-have.html | Brown Presses New Sports Aim; Broad Elective System Held to Have Been Success in 1940-41 Season | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dr-h-frank-lampman-wilkesbarre-specialist-long-a-leader-in-singing.html | DR. H. FRANK LAMPMAN; Wilkes-Barre Specialist, Long a Leader in Singing Society, Dies | True | Special to THB Nrw YORK Tom. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gen-truman-resigns-former-head-of-35th-division-will-return-to.html | GEN. TRUMAN RESIGNS; Former Head of 35th Division Will Return to Private Business | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/berlin-claims-meet-doubts-in-sweden-article-by-military-expert.html | BERLIN CLAIMS MEET DOUBTS IN SWEDEN; Article by Military Expert Cites 'Right to Be Skeptical' | True | By Telephone To the New York Times. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/us-tennis-stars-sail-team-of-six-departs-for-tour-of-south-america.html | U.S. TENNIS STARS SAIL; Team of Six Departs for Tour of South America | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lion-tactics-click-marches-of-80-73-and-75-yards-net-three-scores.html | LION TACTICS CLICK; Marches of 80, 73 and 75 Yards Net Three Scores in First Half | True | By Allison Danzig | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/britain-gets-liens-of-south-africans-u40499299-of-securities-of.html | BRITAIN GETS LIENS OF SOUTH AFRICANS; u40,499,299 of Securities of Union Requisitioned by the Treasury of Kingdom | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/miss-mary-wilson-married-in-capital-senate-chaplain-officiates-at.html | MISS MARY WILSON MARRIED IN CAPITAL; Senate Chaplain Officiates at Wedding to Samuel E. Neel | True | Special to THS NBW YORK Truss. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gain-by-telephone-units-general-corporation-reports-on-the-activity.html | GAIN BY TELEPHONE UNITS; General Corporation Reports on the Activity of Subsidiaries | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/women-sponsor-home-bureau-westchester-group-responds-to-growing.html | Women Sponsor Home Bureau Westchester Group Responds To Growing Interest of Women in Nutrition | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-marks-13-belmont-hill-6.html | St. Mark's 13, Belmont Hill 6 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/war-move-sought-declaration-now-regarded-as-advantageous-to-us.html | War Move Sought; Declaration Now Regarded as Advantageous to Us | True | MYRON PIPER GILMORE. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/canada-adopts-airgraph.html | Canada Adopts Airgraph | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hitler-goes-allout-to-beat-the-russians-gigantic-climax-approaches.html | HITLER GOES 'ALL-OUT' TO BEAT THE RUSSIANS; Gigantic Climax Approaches in War Engaging Millions in the East | True | By Hanson W. Baldwin | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/in-brief.html | IN BRIEF | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/drive-said-to-near-moscow.html | Drive Said to Near Moscow | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/us-urged-to-help-evacuate-exiles-transfer-of-antifascists-to-this.html | U.S. URGED TO HELP EVACUATE EXILES; Transfer of Anti-Fascists to This Country Is Asked at Conference Here | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/title-to-fosters-dog-lenape-ez-stride-wins-the-pheasant-futurity-at.html | TITLE TO FOSTER'S DOG; Lenape E.Z. Stride Wins the Pheasant Futurity at Buffalo | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/chinas-resources-to-be-topic.html | China's Resources to Be Topic | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bridge-the-rules-for-gin-rummy-a-nearly-forgotten-game-revived-two.html | BRIDGE: THE RULES FOR GIN RUMMY; A Nearly Forgotten Game Revived -- Two Hands | True | By Albert H. Morehead | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-peters-pr-13-memorial-7.html | St. Peter's Pr. 13, Memorial 7 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/chinese-explain-changsha-gains-large-defense-force-moved-100-to-200.html | CHINESE EXPLAIN CHANGSHA GAINS; Large Defense Force Moved 100 to 200 Miles in Area With No Roads | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/university-heads-to-meet.html | University Heads to Meet | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/girl-dies-fiance-hurt-in-crash.html | Girl Dies, Fiance Hurt in Crash | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/montclair-25-kearny-14.html | Montclair 25, Kearny 14 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/netherlands-agent-dies-after-crash-gaj-veen-victim-in-rahway-two.html | NETHERLANDS AGENT DIES AFTER CRASH; G.A.J. Veen Victim in Rahway -- Two Killed in Accident Here | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rome-reports-wide-gains.html | Rome Reports Wide Gains | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/morristown-14-columbia-high-13.html | Morristown 14, Columbia High 13 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/alabama-beats-howard-nelson-runs-kickoff-95-yards-for-touchdown-in.html | ALABAMA BEATS HOWARD; Nelson Runs Kick-Off 95 Yards for Touchdown in 61-0 Game | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/racegoer-dies-at-jamaica.html | Racegoer Dies at Jamaica | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/notes-for-the-traveler-winter-resorts-are-preparing-for-influx-of.html | NOTES FOR THE TRAVELER; Winter Resorts Are Preparing for Influx Of Vacationists -- West Indies Cruises | True | By Diana Rice | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/andover-9-yale-fr-7.html | Andover 9, Yale Fr. 7 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/childrens-book-exhibit-99-works-for-young-readers-to-be-shown-at.html | CHILDREN'S BOOK EXHIBIT; 99 Works for Young Readers to Be Shown at Museum | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lines-hang-sro-sign-customers-wait-as-plane-shortage-limits-peak.html | LINES HANG S.R.O. SIGN; Customers Wait as Plane Shortage Limits Peak Year Air Traffic | True | By Quinn Hallock | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/brielle-fleet-weighs-anchor.html | BRIELLE FLEET WEIGHS ANCHOR | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/aldous-huxley-continues-his-explorations-in-mysticism-the-ideas.html | Aldous Huxley Continues His Explorations in Mysticism; The Ideas Surrounding His Portrait of Father Joseph Are More Interesting Than the Career of Richelieu's Collaborator | True | By W. McNeil Lowry | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/books-and-authors.html | Books and Authors | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/snelluross.html | SnelluRoss | True | Special to THE NEW Tons TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/john-marshall-high-wins.html | John Marshall High Wins | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/schooner-morrissey-ends-trip.html | Schooner Morrissey Ends Trip | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/urges-protection-of-realty-values-bank-counsel-notes-tendency-to.html | URGES PROTECTION OF REALTY VALUES; Bank Counsel Notes Tendency to Weaken Building and Loan Standards | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/alaska-river-has-first-ice.html | Alaska River Has First Ice | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/architects-to-meet-state-convention-will-open-this-week-in-syracuse.html | ARCHITECTS TO MEET; State Convention Will Open This Week in Syracuse | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/child-guidance-shows-big-gain-ten-years-work-here-told-on-eve-of.html | Child Guidance Shows Big Gain; Ten Years' Work Here Told on Eve of Meeting of Educators, Psychiatrists | True | By Benjamin Fine | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rochester-victor-by-130-bruckel-scores-both-touchdowns-in-rout-of.html | ROCHESTER VICTOR BY 13-0; Bruckel Scores Both Touchdowns in Rout of Kenyon College | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-johns-pr-13-peekskill-ma-12.html | St. John's Pr. 13, Peekskill M.A. 12 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/invitations-sent-for-tuxedo-ball-mrs-herbert-reed-lawrence-is.html | Invitations Sent For Tuxedo Ball; Mrs. Herbert Reed Lawrence Is Chairman of Event Which Will Take Place Oct. 25 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-rags-of-neutrality.html | THE RAGS OF NEUTRALITY | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wealth-of-color-is-found-among-lesserknown-bulbs-western-american.html | Wealth of Color Is Found Among Lesser-Known Bulbs; Western American Members of Tulip Family Are Among the Many Hardy Types Available and Practical for Eastern Gardens | True | By C.w. Wood | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nebraska-routs-kansas-32-to-0-25000-see-cornhuskers-gain-their.html | NEBRASKA ROUTS KANSAS, 32 TO 0; 25,000 See Cornhuskers Gain Their Second Victory in Big Six | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-story-of-a-life-and-a-garden-by-light-of-sun-by-elsie-symington.html | The Story of a Life and a Garden; BY LIGHT OF SUN. By Elsie Symington, Woodcuts by Clare Leighton. 196 pp. New York: G.P. Putnam's Sons. $2. | True | ANITA MOFFETT. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/queen-of-bermuda-at-shipyard.html | Queen of Bermuda at Shipyard | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/pontifical-mass-tomorrow.html | Pontifical Mass Tomorrow | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/football-backstage.html | FOOTBALL -- BACKSTAGE | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/childrens-art-in-exhibit-here.html | Children's Art in Exhibit Here | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/episcopal-to-encounter-hill.html | Episcopal to Encounter Hill | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/germans-report-raid-on-hull.html | Germans Report Raid on Hull | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bronxville-12-lynbrook-0.html | Bronxville 12, Lynbrook 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/barringer-0-newark-east-side-0.html | Barringer 0, Newark East Side 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/opinion-divided-over-spab-curb-on-new-building-restrictions-may.html | OPINION DIVIDED OVER SPAB CURB ON NEW BUILDING; Restrictions May Encourage Widespread Investment in Existing Structures | True | By Lee E. Cooper | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-news-of-the-week-in-review-allout-nazi-push.html | THE NEWS OF THE WEEK IN REVIEW; All-Out Nazi Push | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/reorganized-faculty-rule-at-city-college-will-be-asked-of-higher.html | Reorganized Faculty Rule at City College Will Be Asked of Higher Education Board | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/raising-wreck-that-blocked-lake-traffic.html | RAISING WRECK THAT BLOCKED LAKE TRAFFIC | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cushing-downs-deerfield-190.html | Cushing Downs Deerfield, 19-0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/yonkers-central-0-isaac-young-0.html | Yonkers Central 0, Isaac Young 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/theatre-performance-nov-3-will-assist-council-house-governor-and.html | Theatre Performance Nov. 3 Will Assist Council House; Governor and Mrs. Lehman Are Among Patrons for 'Let's Face It' in Aid of Community Center | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/roosevelt-40-leonard-0.html | Roosevelt 40, Leonard 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/traffic-stumps-washington.html | TRAFFIC STUMPS WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/british.html | British | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-indestructible-mr-hein.html | The Indestructible Mr. Hein | True | Reg. U.S. Pat Off. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sees-some-benefit-from-junior-highs-prof-tuttle-of-city-college.html | Sees Some Benefit From Junior Highs; Prof. Tuttle of City College Tells Results of Survey -- Urges More Tests | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/f-and-m-fr-20-mercersburg-0.html | F. and M. Fr. 20, Mercersburg 0 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/show-your-pass-is-capital-rule-employes-and-visitors-move-about.html | SHOW YOUR PASS' IS CAPITAL RULE; Employes and Visitors Move About Under Strictest Police Control | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/well-summer-is-over-hudson-day-line-to-quit.html | Well, Summer Is Over; Hudson Day Line to Quit | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hofstra-checks-brooklyn-13-to-7-rallies-for-two-touchdowns-in-third.html | HOFSTRA CHECKS BROOKLYN, 13 TO 7; Rallies for Two Touchdowns in Third Quarter of Hard- Fought Engagement | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nashua-issues-new-price-list.html | Nashua Issues New Price List | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sculptor-in-army-wins-art-prizes-gets-twa-5200-contract-for-two.html | SCULPTOR, IN ARMY, WINS ART PRIZES; Gets TWA $5,200 Contract for Two Statues for North Carolina Buildings | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fort-tilden-commander-was-close-to-capture.html | Fort Tilden Commander Was Close to Capture | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/addressed-to-writers-mystery-story-devotee-suggests-attention-to.html | Addressed to Writers; Mystery Story Devotee Suggests Attention to Semantics | True | OLD PEDANT. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/end-of-an-epoch.html | END OF AN EPOCH | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/house-plants-in-great-variety-for-the-gay-window-gardens-study-of.html | House Plants in Great Variety For the Gay Window Gardens; Study of Temperature and Light Conditions Precede Choice of the Proper Types of Material | True | By Helen van Pelt Wilson | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/construction-costs-up-125-per-cent-in-year.html | Construction Costs Up 12.5 Per Cent in Year | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/meets-in-connecticut-state-federation-to-hold-fall-session-thursday.html | Meets in Connecticut; State Federation to Hold Fall Session Thursday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/i-missaircaiiipbeiriiaaed.html | I Miss^eairCaiiipbeirii^aaed | True | Special to THS NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/office-managers-to-meet.html | Office Managers to Meet | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/polk-aids-mayor-seabury-in-group-fusionists-take-chief-posts-of-the.html | POLK AIDS MAYOR; SEABURY IN GROUP; Fusionists Take Chief Posts of the Citizens Committee for Re-election of La Guardia | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/benedict-to-direct-ninth-corps-area-gen-griswold-takes-command-of.html | BENEDICT TO DIRECT NINTH CORPS AREA; Gen. Griswold Takes Command, of Fourth in the South | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/poly-prep-is-victor-130-raffettos-96yard-run-to-goal-helps-to-beat.html | POLY PREP IS VICTOR, 13-0; Raffetto's 96-Yard Run to Goal Helps to Beat Stony Brook | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fall-river-plant-burns-firestone-rubber-units-swept-by-flames-and.html | FALL RIVER PLANT BURNS; Firestone Rubber Units Swept by Flames and Explosions | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/stokowski-leads-philharmonic.html | Stokowski Leads Philharmonic | True | R.P. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/labeling-spurred-by-simplification-as-the-number-and-variety-of.html | LABELING SPURRED BY SIMPLIFICATION; As the Number and Variety of Items Are Cut, Public Will Want Data, It Is Held | True | By Thomas F. Conroy | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/urban-areas-lead-in-home-building-fha-head-reports-financing.html | URBAN AREAS LEAD IN HOME BUILDING; FHA Head Reports Financing Heaviest in Localities Near Large Cities | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/canada-puts-curb-on-credit-buying-down-payment-must-be-third-of.html | CANADA PUTS CURB ON CREDIT BUYING; Down Payment Must Be Third of Total -- Other Steps to Check Inflation Hinted | True | By P.j. Philip | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hedging-pressure-puts-cotton-down-trade-buying-stops-early-in-the.html | HEDGING PRESSURE PUTS COTTON DOWN; Trade Buying Stops Early in the Session -- Closing Prices Off 7 to 10 Points | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/emily-a-carpenter-married-in-church-bride-of-dr-kenneth-b-wright-in.html | EMILY A. CARPENTER MARRIED IN CHURCH; Bride of Dr. Kenneth B. Wright in Upper Montclmr, N. J. | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/john-drury.html | JOHN DRURY | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/ten-to-ace-home-first-iddings-2yearold-wins-trophy-at-long-branch.html | TEN TO ACE HOME FIRST; iddings 2-Year-Old Wins Trophy at Long Branch Closing | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/exofficial-with-arias.html | Ex-Official With Arias | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bombshell-openions.html | BOMBSHELL' OPENIONS | True | STEFAN HIRSCH. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/santa-barbaras-season-a-director-of-the-selznick-troupe-reports-on.html | SANTA BARBARA'S SEASON; A Director of the Selznick Troupe Reports On Its First Summer Effort | True | By John Houseman | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/chemistry-study-expanded-through-new-unit-at-maine-universitys.html | Chemistry Study Expanded Through New Unit at Maine; University's Technology College Acts to Broaden the Training of Engineers | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/debutantes-give-help-to-cotillion-seventyfive-accept-request-to.html | Debutantes Give Help to Cotillion; Seventy-five Accept Request to Dance at Diamond Ball to Assist Infirmary | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/bay-shore-13-lindenhurst-6.html | Bay Shore 13, Lindenhurst 6 | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/glamour-is-sought-by-horizon-clubs-camp-fire-girls-add-branch-for.html | Glamour Is Sought By Horizon Clubs; Camp Fire Girls Add Branch for Teen-Age, With Object of More Happiness | True | By Libby Lackman | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/farragut-eleven-victor.html | Farragut Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fidelity-assurance-hearing-ends.html | Fidelity Assurance Hearing Ends | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hard-facts-restrain-the-japanese-common-sense-traits-of-the-people.html | HARD FACTS RESTRAIN THE JAPANESE; Common Sense Traits Of the People Are More in Evidence | True | By Otto D. Tolischus | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/to-aid-the-seeing-eye-drive-for-funds-to-help-blind-will-open-on.html | TO AID THE SEEING EYE; Drive for Funds to Help Blind Will Open on Wednesday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/villanova-beats-florida-by-6-to-0-postus-to-prohovich-aerial-in.html | VILLANOVA BEATS FLORIDA BY 6 TO 0; Postus to Prohovich Aerial in Third Period, Covering 53 Yards, Decides Issue | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/heads-episcopal-drive-for-armynavy-fund.html | Heads Episcopal Drive For Army-Navy Fund | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/rochester-shows-way-bruckel-leads-team-to-victory-over-the-kenyon.html | ROCHESTER SHOWS WAY; Bruckel Leads Team to Victory Over the Kenyon Eleven | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/australia-speeds-rail-aid-to-russia-will-deplete-own-stock-to-send.html | AUSTRALIA SPEEDS RAIL AID TO RUSSIA; Will Deplete Own Stock to Send Locomotives and Cars for Iran Supply Line | True | By Hallett Abend | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hopkins-enlarges-its-biology-plant-new-organization-and-fine.html | Hopkins Enlarges Its Biology Plant; New Organization and Fine Structure Are Added for Research Work | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nonstrikers-sue-to-restrain-union-eleven-at-navy-yard-move-to.html | NONSTRIKERS SUE TO RESTRAIN UNION; Eleven at Navy Yard Move to Keep Jobs and Standing | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fancy-be-good-written-and-illustrated-by-audrey-chal-mers-unpaged.html | FANCY BE GOOD. Written and Illustrated by Audrey Chal- mers. Unpaged. New York: The Viking Press. $1. | True | By Anne T. Eaton | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/reds-ask-british-for-invasion-aid-army-paper-stresses-need-for.html | REDS ASK BRITISH FOR INVASION AID; Army Paper Stresses Need for Diversion -- London Press Is Wary as Clamor Mounts | True | By the United Press. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/troth-announced-of-frances-pratt-she-will-become-the-bride-of-chris.html | TROTH ANNOUNCED OF FRANCES PRATT; She Will Become the Bride of Chris Ritter of This City, Widely Known Artist | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/norwegian-tanker-sunk-twelve-men-of-the-caledonia-are-reported.html | NORWEGIAN TANKER SUNK; Twelve Men of the Caledonia Are Reported Missing | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/nazis-hired-laznowsky-poisoned-editor-got-job-after-germans-took.html | NAZIS HIRED LAZNOWSKY; Poisoned Editor Got Job After Germans Took Over Paper | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/george-m-cohan-jr-weds-actors-son-private-in-army-marries-loretta.html | GEORGE M. COHAN JR. WEDS; Actor's Son, Private in Army, Marries Loretta Powell Here | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/australia-plans-housing-code.html | Australia Plans Housing Code | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/auburn-in-front-by-340-overwhelms-louisiana-tech-as-gaffords-passes.html | AUBURN IN FRONT BY 34-0; Overwhelms Louisiana Tech as Gafford's Passes Click | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/coast-guard-prevails-conquers-rensselaer-eleven-by-340-for-fourth.html | COAST GUARD PREVAILS; Conquers Rensselaer Eleven by 34-0 for Fourth Victory | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/state-voters-group-westchester-guests-meeting-in-bronxville-will.html | State Voters Group Westchester Guests; Meeting in Bronxville Will Hear National President | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/lucia-farrington-wed-alumna-of-smith-college-bride-of-charles-r.html | LUCIA FARRINGTON WED; Alumna of Smith College Bride of Charles R. Shipley Jr. | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/some-one-pulls-a-box.html | SOME ONE PULLS A BOX" | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/mediators-press-effort-to-avert-tieup-of-tanks-hold-10-hours-of.html | MEDIATORS PRESS EFFORT TO AVERT TIE-UP OF TANKS; Hold 10 Hours of Conferences in Move to Prevent Spread of Michigan Strike | True | By Robert S. Bird | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/andrew-kaufman.html | ANDREW KAUFMAN | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/signing-on-the-lawn-mr-selznick-joins-united-artists-at-pickfair.html | SIGNING ON THE LAWN; Mr. Selznick Joins United Artists at Pickfair Meet -- More Hollywoodiana | True | By Douglas W. Churchill | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/espino-gold-wins-rockingham-dash-mrs-nugents-racer-triumphs-over-us.html | ESPINO GOLD WINS ROCKINGHAM DASH; Mrs. Nugent's Racer Triumphs Over Us by a Nose in the Jackson Handicap | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/churchs-influence-on-man-studied-at-sarah-lawrence-class-and-field.html | Church's Influence on Man Studied at Sarah Lawrence; Class and Field Work and Extra Curricular Activities Being Brought Together | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/st-marks-to-play-middlesex.html | St. Mark's to Play Middlesex | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/an-expensive-but-necessary-garment.html | AN EXPENSIVE BUT NECESSARY GARMENT | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/3-japanese-ships-will-sail-for-us.html | 3 JAPANESE SHIPS WILL SAIL FOR U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/selling-in-new-canaan-brokers-close-many-deals-for-small-acreage.html | SELLING IN NEW CANAAN; Brokers Close Many Deals for Small Acreage Holdings | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/moscow-assails-rumors-of-truce-lozovsky-dismisses-reports-of-german.html | MOSCOW ASSAILS RUMORS OF TRUCE; Lozovsky Dismisses Reports of German Suggestions as Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/42-change-vital-martin-declares-republicans-must-win-rule-of.html | 42 CHANGE VITAL, MARTIN DECLARES; Republicans Must Win Rule of Congress to Curb New Deal Arrogance, He Tells Ohioans | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/significance-of-movement-is-minimized-in-washington-but-tokyo.html | Significance of Movement Is Minimized in Washington, but Tokyo Quarters View It as Bad Omen in Relations With Us | True | Special to THE NEW YORK TIMES. | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/urban-foreclosures-continue-to-decline-bank-board-reports-low-rate.html | URBAN FORECLOSURES CONTINUE TO DECLINE; Bank Board Reports Low Rate for Eight-Month Period | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/womens-democracy-is-aim-at-ri-state-group-living-and-selfcontrol.html | Women's Democracy Is Aim at R.I. State; Group Living and Self-Control Sought in New Program | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/to-name-23d-st-directors.html | To Name 23d St. Directors | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/radio-strikers-return-7-wbyn-technicians-win-pay-rise-and-other.html | RADIO STRIKERS RETURN; 7 WBYN Technicians Win Pay Rise and Other Benefits | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/germans-score-tobruk-success.html | Germans Score Tobruk Success | True | Wireless to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/german-births-decline.html | German Births Decline | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/milton-defined-education.html | MILTON: Defined Education | True | TALCOTT MINER | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/making-use-of-porches-may-be-readily-converted-into-additional.html | MAKING USE OF PORCHES; May Be Readily Converted Into Additional Rooms | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/c-fred-aldbidge.html | C. FRED ALDBIDGE | True | Special to THE NEW YORK lasss. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/auto-parts-pinch-felt.html | AUTO PARTS PINCH FELT | True | By Bernard J. Wemhoff | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/brown-conquers-ri-state-147-priestleys-95yard-run-in-the-last.html | BROWN CONQUERS R.I. STATE, 14-7; Priestley's 95-Yard Run in the Last Period Decides Game in Bears' Stadium | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/luncheon-and-style-show-will-be-given-tuesday-in-behalf-of.html | Luncheon and Style Show Will Be Given Tuesday in Behalf of Speedwell Society | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/norwegians-battle-quisling-band.html | Norwegians Battle Quisling Band | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/more-steel-for-trucks-priorities-limit-is-extended-a-month-until.html | MORE STEEL FOR TRUCKS; Priorities Limit Is Extended a Month, Until Dec. 31 | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/eleanor-hflguet-cathedral-bride-she-is-wed-to-paul-de-give-in-st.html | ELEANOR HflGUET CATHEDRAL BRIDE; She Is Wed to Paul de Give in St. Patrick's by Archbishop Francis J. Spellman | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/fordham-prep-tops-alumni.html | Fordham Prep Tops Alumni | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/frisco-bondholders-will-get-4146949-payment-on-three-past-due.html | FRISCO BONDHOLDERS WILL GET $4,146,949; Payment on Three Past Due Issues Ordered by Court | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dockmen-ratify-deep-sea-scale-50000-members-of-union-on-atlantic.html | DOCKMEN RATIFY DEEP - SEA SCALE; 50,000 Members of Union on Atlantic Coast Accept New Contract Terms | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/us-blacklist-studied-colombian-senator-calls-it-odious.html | U.S. BLACKLIST STUDIED; Colombian Senator Calls It 'Odious Totalitarianism' | True | Special Cable to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/woodsonujohnson.html | Woodsonu.Johnson | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/theatre-parties-being-arranged-to-aid-projects-maternity-center-and.html | Theatre Parties Being Arranged To Aid Projects; Maternity Center and British War Relief Society Will Be Beneficiaries of Events | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/w-and-m-in-front-167-turns-back-virginia-poly-with-freeman-pacing-w.html | W. AND M. IN FRONT, 16-7; Turns Back Virginia Poly, With Freeman Pacing Winners | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/gop-stand-hampers-neutrality-act-revision-its-leaderless-opposition.html | G.O.P. STAND HAMPERS NEUTRALITY ACT REVISION; Its Leaderless Opposition Persuades Roosevelt to 'Piecemeal' Course | True | By Turner Catledge | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/kirkwood-one-under-par-shoots-70-to-top-professionals-in-golf-at.html | KIRKWOOD ONE UNDER PAR; Shoots 70 to Top Professionals in Golf at Hot Springs, Va. | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/milton-halts-pomfret-eleven-gains-130-triumph-as-moulton-shows-way.html | MILTON HALTS POMFRET; Eleven Gains 13-0 Triumph as Moulton Shows Way | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/in-connecticut-angel-casey-by-charles-bonner-311-pp-new-york-alfred.html | In Connecticut; ANGEL CASEY. By Charles Bonner. 311 pp. New York: Alfred A. Knopf. $2.50. | True | EDITH H. WALTON. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/air-fight-rages-about-union-sq-bombers-and-pursuit-planes-clash-in.html | AIR 'FIGHT' RAGES ABOUT UNION SQ.; Bombers and Pursuit Planes Clash in Unscheduled Battle During Defense Games | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/honor-to-pulaski-asked-polish-clubs-urge-roosevelt-to-name-warship.html | HONOR TO PULASKI ASKED; Polish Clubs Urge Roosevelt to Name Warship for Hero | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/john-j-donovan-.html | JOHN J. DONOVAN , | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/no-buying-loss-seen-carvel-lange-says-2000000-job-less-will-not.html | NO BUYING LOSS SEEN; Carvel Lange Says 2,000,000 Job- less Will Not Affect Trend | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/queen-blooms-of-the-night.html | Queen Blooms of the Night | True | W.L. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/roosevelt-hails-new-world-unity-acclaims-rise-and-progress-of.html | ROOSEVELT HAILS NEW WORLD UNITY; Acclaims Rise and Progress of Republics During Era Opened by Columbus | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/patriotic-group-meets-children-of-american-revolution-hear-plans.html | PATRIOTIC GROUP MEETS; Children of American Revolution Hear Plans for Season | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/a-new-world-roundup-work-by-artists-of-the-three-americas-bulks.html | A NEW WORLD ROUNDUP; Work by Artists of the Three Americas Bulks Large in Exhibitions of Week | True | By Edward Alden Jewell | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/roslyn-polo-victor-117-five-goals-in-last-two-periods-overcome.html | ROSLYN POLO VICTOR 11-7; Five Goals in Last Two Periods Overcome Jericho | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/polls-another-suggested.html | POLLS: Another Suggested | True | MARJORIE | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/school-for-treasurers-capn-bryant-of-the-showboats-suggests.html | SCHOOL FOR TREASURERS; Cap'n Bryant of the Showboats Suggests Training for Box-Office Men | True | By Billy Bryant | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/muhlenberg-tops-carnegie-tech-266-bissett-scores-2-touchdowns.html | MUHLENBERG TOPS CARNEGIE TECH, 26-6; Bissett Scores 2 Touchdowns -- Cantini, Skibo Star, Is Injured Seriously | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dies-of-strange-illness-jersey-boy-got-big-wish-though-to-hear.html | DIES OF STRANGE ILLNESS; Jersey Boy Got Big Wish, Though, to Hear World's Series | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/hospital-to-celebrate-beth-israel-to-mark-its-50th-anniversary-next.html | HOSPITAL TO CELEBRATE; Beth Israel to Mark Its 50th Anniversary Next Sunday | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/sea-island-dancing.html | SEA ISLAND DANCING | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/us-air-officer-leaves-cairo.html | U.S. Air Officer Leaves Cairo | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/opera-and-concert-asides-changes-in-repertory-for-metropolitan.html | OPERA AND CONCERT ASIDES; Changes in Repertory for Metropolitan Season | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/afl-faces-snag-in-council-seats-reported-promises-of-last-year.html | A.F.L. FACES SNAG IN COUNCIL SEATS; Reported Promises of Last Year Raise Poblem of a Place for Dubinsky | True | By Lawrence E. Davies | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/monmouth-hunt-dinner-visiting-owners-for-race-meet-will-be-guests.html | Monmouth Hunt Dinner; Visiting Owners for Race Meet Will Be Guests of Honor | True | Special to THE NEW YORK TIMES. | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/trade-expanding-in-flushing-area-college-point-whitestone-and.html | TRADE EXPANDING IN FLUSHING AREA; College Point, Whitestone and Bayside Among the Areas of Chief Activity | True | | C1B 513699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/dr-ira-a-darling-psychiatrist-was-head-of-state-hospital-in.html | DR. IRA A. DARLING; Psychiatrist Was Head of State Hospital in Torrance, Pa. | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/supports-tax-bill-act-before-congress-sponsored-by-national.html | SUPPORTS TAX BILL; Act Before Congress Sponsored by National Taxpayers Council | True | | C1B 513699 |
| 1941-10-12 | 1941-10-12 | https://www.nytimes.com/1941/10/12/archives/eli-surge-in-second-half-turns-rout-into-thriller-penn-drives-89-80.html | Eli Surge in Second Half Turns Rout Into Thriller; Penn Drives 89, 80 and 60 Yards for 21-0 Lead in First Two Periods, but Passes to Hoopes and Dent Score for Yale | True | By Robert F. Kelley | C1B 513699 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/economic-annexation-seen.html | Economic Annexation Seen | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/republicans-see-gag-in-hearings-on-arming-ships-members-of-house.html | REPUBLICANS SEE 'GAG' IN HEARINGS ON ARMING SHIPS; Members of House Committee Protest That Two-Day Closed Inquiry 'Threatens Freedom' | True | By James B. Reston | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/work-completed-at-3-parks-in-city-practice-tee-fairway-and-200car.html | WORK COMPLETED AT 3 PARKS IN CITY; Practice Tee, Fairway and 200-Car Parking Lot Added at Clearview Golf Course | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/allsoviet-music-heard-at-festival-works-by-sergei-prokofieff.html | ALL-SOVIET MUSIC HEARD AT FESTIVAL; Works by Sergei Prokofieff, Vassilenko and Jelobinsky Have Premieres Here | True | By Noel Straus | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/where-will-hitler-spend-the-winter.html | Where Will Hitler Spend the Winter? | True | By Anne O'Hare McCormick | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/t-cassebeer-63-expiano-official-expert-in-woods-and-veneers-former.html | T. CASSEBEER, 63; ^ EX-PIANO OFFICIAL; Expert in Woods and Veneers, Former Vice President of Steinway Firm, Dead | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/russia-moves-troops-west.html | Russia Moves Troops West | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/needs-for-steel-classed.html | NEEDS FOR STEEL CLASSED | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/children-in-france-play-grim-game-of-execution.html | Children in France Play Grim Game of Execution | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/union-county-observance.html | Union County Observance | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/russian-scientists-ask-antihitler-aid-chemist-declares-nazis.html | RUSSIAN SCIENTISTS ASK ANTI-HITLER AID; Chemist Declares Nazis Develop Drugs for German Armies | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/british.html | British | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/the-dance.html | THE DANCE | True | By John Martin | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/eamseyuammarell.html | EamseyuAmmarell | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/as-dutch-see-us-finance-capital-held-following-the-same-trend-as-in.html | AS DUTCH SEE U.S. FINANCE; Capital Held Following the Same Trend as in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/germans-in-greenland.html | GERMANS IN GREENLAND | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/54-students-of-law-to-receive-degrees-st-johns-to-present-them-to.html | 54 STUDENTS OF LAW TO RECEIVE DEGREES; St. John's to Present Them to Summer Class in June | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/freighter-battles-a-uboat.html | Freighter Battles a U-Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/both-sides-find-signs-of-victory-in-registration-chadbourne-says.html | BOTH SIDES FIND SIGNS OF VICTORY IN REGISTRATION; Chadbourne Says Analysis of Figures Assures La Guardia Ticket of Success | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/discusses-search-for-god.html | Discusses Search for God | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/first-rally-at-asbury-park.html | First Rally at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/hungarian-expatriated-prof-vambery-of-school-here-hopes-he-deserves.html | HUNGARIAN EXPATRIATED; Prof. Vambery of School Here Hopes He Deserves 'Honor' | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/panthers-top-yankee-eleven.html | Panthers Top Yankee Eleven | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/admits-slaying-of-marion-miley-lexington-ky-exconvict-also-says-he.html | ADMITS SLAYING OF MARION MILEY; Lexington, Ky., Ex-Convict Also Says He Shot Golf Star's Mother in Robbery | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/real-foe-joins-cyprus-war-game.html | Real Foe Joins Cyprus War Game | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/youth-week-opens-today-aim-is-to-build-us-morale-and-aid-civilian.html | YOUTH WEEK OPENS TODAY; Aim Is to Build U.S. Morale and Aid Civilian Defense | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/british-harvest-is-marked-here-messages-of-16-governors-to-trinity.html | BRITISH HARVEST IS MARKED HERE; Messages of 16 Governors to Trinity Service Stress That Nation's Grim Need | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/rain-helps-winter-wheat-nebraska-grain-gets-its-best-start-in.html | RAIN HELPS WINTER WHEAT; Nebraska Grain Gets Its Best Start in Several Years | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/cuba-honors-columbus-ceremonies-in-havana-include-traditional-flag.html | CUBA HONORS COLUMBUS; Ceremonies in Havana Include Traditional Flag Raising | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/he-sits-as-cellar-burns-indifference-to-blaze-in-home-lands-man-in.html | HE SITS AS CELLAR BURNS; Indifference to Blaze in Home Lands Man in Jail | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/oats-and-rye-decline-but-former-grain-is-in-larger-demand-in-new.html | OATS AND RYE DECLINE; But Former Grain Is in Larger Demand in New England | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/bank-of-france-reports-funds-for-armies-of-occupation-shown.html | BANK OF FRANCE REPORTS; Funds for Armies of Occupation Shown -- Deposits Rise | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/schubertugood.html | SchubertuGood | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/industry-widens-jobs-for-women-placements-in-both-defense-and.html | INDUSTRY WIDENS JOBS FOR WOMEN; Placements in Both Defense and Non-Defense Activities Show Rapid Increase | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/dr-andrew-c-callahan-j.html | DR. ANDREW C. CAL.LAHAN" j | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/orders-piling-up-at-steel-mills-demand-exceeds-capacity-of-plants.html | ORDERS PILING UP AT STEEL MILLS; Demand Exceeds Capacity of Plants as Priority Certifi- cates Increase | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/auto-output-rise-fails-to-equal-trend-due-to-material-and-labor.html | Auto Output Rise Fails to Equal Trend Due to Material and Labor Difficulties | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/fred-l-mahannah-j.html | FRED L. MAHANNAH j | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/russia-annexed-funk-tells-nazis-reich-minister-sees-economic-gain.html | RUSSIA 'ANNEXED,' FUNK TELLS NAZIS; Reich Minister Sees Economic Gain for 'New Europe' in Vast Russian Lands | True | By Telephone To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/carol-lehman-to-marry-connecticut-college-alumna-to-be-bride-of-dr.html | CAROL LEHMAN TO MARRY; Connecticut College Alumna to Be Bride of Dr. E. W. Winfield | True | Special to THE NEW YORK Truss. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/chemical-unit-reopens-calco-plant-prepares-for-work-resumption.html | CHEMICAL UNIT REOPENS; Calco Plant Prepares for Work Resumption After Strike | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/newsdealers-strike-against-eight-papers-afl-union-votes-on-action.html | NEWSDEALERS STRIKE AGAINST EIGHT PAPERS; A.F.L. Union Votes on Action Taken Unofficially Friday | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/newark-defeats-wilmington1613-bears-register-10-points-in-the-first.html | NEWARK DEFEATS WILMINGTON,16-13; Bears Register 10 Points in the First Eight Minutes to Turn Back Clippers | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/vyazma-entry-reported.html | Vyazma Entry Reported | True | | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-bellinger-fiancee-will-be-married-next-month-in-elmhurst-to.html | MISS BELLINGER FIANCEE; Will Be Married Next Month in Elmhurst to Edward B. Self | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/mattisox-b-jones.html | MATTISOX B. JONES | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/katharine-l-stone-is-engaged-to-marry-will-become-the-bride-of.html | KATHARINE L STONE IS ENGAGED TO MARRY; Will Become the Bride of Lieut. John Warren White, U. S. A. | True | Special to THE Niw YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/nazis-strike-inland-in-england.html | Nazis Strike Inland in England | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/city-trains-50000-for-defense-jobs-wide-variety-of-courses-and-high.html | CITY TRAINS 50,000 FOR DEFENSE JOBS; Wide Variety of Courses and High Placement Record Are Shown by Trade Schools | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/plastics-makers-meet-annual-threeday-convention-under-way-at-rye-ny.html | PLASTICS MAKERS MEET; Annual Three-Day Convention Under Way at Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/reichsbanks-circulation-down.html | Reichsbank's Circulation Down | True | By Telephone To the New York Times | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-doris-rosenraad-bride.html | Miss Doris Rosen-Raad Bride | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/to-study-educations-aid-dr-jh-miller-will-examine-activities-in.html | TO STUDY EDUCATION'S AID; Dr. J.H. Miller Will Examine Activities in Defense | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/cio-orders-truce-at-plant-in-gary-dues-inspection-will-be-halted.html | C.I.O. ORDERS TRUCE AT PLANT IN GARY; Dues Inspection Will Be Halted for at Least Two Days | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/dr-huffs-pointer-wins-sussex-hill-jake-victor-in-open-stake-of.html | DR. HUFF'S POINTER WINS; Sussex Hill Jake Victor in Open Stake of Mid-Jersey Trials | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/4-loan-of-vichy-taken-up-quickly-subscriptions-are-closed-after-it.html | 4% LOAN OF VICHY TAKEN UP QUICKLY; Subscriptions Are Closed After It Brings in a Total of 12,000,000,000 Francs | True | By Fernand Maroni | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/ellis-parker-jr-home-son-of-jersey-detective-served-term-for.html | ELLIS PARKER JR. HOME; Son of Jersey Detective Served Term for Lindbergh Plot | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/girl-scout-aid-asked-women-with-defense-training-needed-in-movement.html | GIRL SCOUT AID ASKED; Women With Defense Training Needed in Movement | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/liquidation-marks-the-week-in-lard-uneasiness-over-the-war-and.html | LIQUIDATION MARKS THE WEEK IN LARD; Uneasiness Over the War and Forecast of Larger Cotton Crop Are Factors | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/edsonustanton.html | EdsonuStanton | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/frederick-j-wustl-_____-owned-brooklyn-costume-store-founded-by.html | FREDERICK J. WUSTL _____; Owned Brooklyn Costume Store Founded by Father in 1881 | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/felix-magnin.html | FELIX MAGNIN | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/us-guard-in-ireland-asked.html | U.S. Guard in Ireland Asked | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/germans-smash-on-one-spearhead-is-said-to-be-only-90-miles-from.html | GERMANS SMASH ON; One Spearhead Is Said to Be Only 90 Miles From Capital | True | By Telephone To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/achille-seligman.html | ACHILLE SELIGMAN | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/residents-here-for-duration-of-the-war.html | RESIDENTS HERE FOR DURATION OF THE WAR | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/mfflerulenrer.html | MffleruLenrer | True | Special to Trit NSW YORK ToiES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/bourse-in-lyon-steady-restrictions-on-price-changes-hold-quotations.html | BOURSE IN LYON STEADY; Restrictions on Price Changes Hold Quotations Down | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-christie-to-be-wed-i-daughter-of-wilmington-pastor-engaged-to.html | MISS CHRISTIE TO BE WED; I Daughter of Wilmington Pastor Engaged to Richard M. Knapp | True | Special to THE NEW YOBS TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/jams-and-jellies-by-dainty-danseuse-as-captivating-as-makers.html | Jams and Jellies by Dainty Danseuse as Captivating as Maker's Pirouettes | True | By Jane Holt | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/soccer-americans-beat-germans-10-browns-goal-decides-league-game-st.html | SOCCER AMERICANS BEAT GERMANS, 1-0; Brown's Goal Decides League Game -- St. Mary's Celtic in Tie With Baltimore | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/52000-march-in-newark.html | 52,000 March in Newark | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/german-assault-on-turkey-seen-soviet-naval-organ-declares-seized.html | GERMAN ASSAULT ON TURKEY SEEN; Soviet Naval Organ Declares Seized Documents Reveal Program of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/slump-is-registration.html | SLUMP IS REGISTRATION | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/for-unified-social-security-it-is-viewed-as-necessary-for-coping.html | For Unified Social Security; It Is Viewed as Necessary for Coping With Post-War Problems | True | HARRY SLAVIN. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/salvator-manetto-plays-violinist-offers-works-by-vivaldi-and-handel.html | SALVATOR MANETTO PLAYS; Violinist Offers Works by Vivaldi and Handel at First Recital | True | R.P. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/levine-and-pilnick-lead-gain-third-victories-in-chess-at-the.html | LEVINE AND PILNICK LEAD; Gain Third Victories in Chess at the Marshall Club | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/shamrock-greens-triumph.html | Shamrock Greens Triumph | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/axis-clue-in-peace-talk-nazi-output-in-ankara-view-is-a-rumor.html | AXIS CLUE IN PEACE TALK; Nazi Output, in Ankara View, Is a Rumor Campaign a Week | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/yale-fraternity-sued-foreclosure-action-is-brought-over-75000.html | YALE FRATERNITY SUED; Foreclosure Action Is Brought Over $75,000 Mortgage | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/a-festive-weekend-in-berkshire-hills-mrs-newbold-morris-and-miss.html | A FESTIVE WEEK-END IN BERKSHIRE HILLS; Mrs. Newbold Morris and Miss Mabel Choate Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/jb-glebocki-named-a-city-magistrate-assistant-corporation-counsel.html | J.B. GLEBOCKI NAMED A CITY MAGISTRATE; Assistant Corporation Counsel Is Active in Polish Circles | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/hope-to-avoid-calling-in-army.html | Hope to Avoid Calling In Army | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/dr-william-t-cherry.html | DR. WILLIAM T. CHERRY | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/100th-year-marked-by-brooklyn-church-bishop-molloy-presides-at-most.html | 100TH YEAR MARKED BY BROOKLYN CHURCH; Bishop Molloy Presides at Most Holy Trinity Service | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/turk-trade-pact-greeted-in-berlin-german-press-views-it-as-po.html | TURK TRADE PACT GREETED IN BERLIN; German Press Views It as Political Success Over British-American 'Machinations' | True | By Telephone To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/war-held-satans-work-john-haynes-holmes-lists-its-sins-against-god.html | WAR HELD SATAN'S WORK; John Haynes Holmes Lists Its Sins Against God and Man | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/aknusti-loses-74-to-bostwick-field-winners-score-four-goals-in.html | AKNUSTI LOSES, 7-4, TO BOSTWICK FIELD; Winners Score Four Goals in First Period of Polo Game at Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/assails-priorities-as-reducing-jobs-mw-watson-head-of-general.html | ASSAILS PRIORITIES AS REDUCING JOBS; M.W. Watson, Head of General Contractors, Says 4,500,000 in Building Are Hit | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/that-captivating-gaze-suspect-who-gazes-at-scene-of-robbery-finds.html | THAT CAPTIVATING GAZE; Suspect Who Gazes at Scene of Robbery Finds Himself Captive | True | | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/settlement-fete-to-be-held-nov-11-womens-auxiliary-takes-over.html | SETTLEMENT FETE TO BE HELD NOV. 11; Women's Auxiliary Takes Over 'Spring Again' Performance for Union Health Center | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/lutherans-mark-reformation.html | Lutherans Mark Reformation | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/religion-in-russia-is-seen-surviving-dr-bonnell-says-it-has-not.html | RELIGION IN RUSSIA IS SEEN SURVIVING; Dr. Bonnell Says It Has Not Been Broken by Repression, but Driven Underground | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/war-exhibit-train-to-tour-india.html | War Exhibit Train to Tour India | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/vichy-and-madrid-end-art-exchange-works-presented-to-french-by.html | VICHY AND MADRID END ART EXCHANGE; Works Presented to French by Spanish Government Are Placed on Exhibition | True | By Air Mail To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/unity-is-keynote-of-columbus-day-governor-and-mayor-plead-for.html | UNITY IS KEYNOTE OF COLUMBUS DAY; Governor and Mayor Plead for Support of the Foreign Policies of President | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/government-maturities-2277361300-in-year.html | Government Maturities $2,277,361,300 in Year | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/7-soldiers-hurt-in-auto-have-headon-collision-at-camp-edwards2.html | 7 SOLDIERS HURT IN AUTO; Have Head-On Collision at Camp Edwards-2 Civilians Injured | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/nazis-add-8-ships-to-british-losses-claim-35000ton-toll-in-the.html | NAZIS ADD 8 SHIPS TO BRITISH LOSSES; Claim 35,000-Ton Toll in the Atlantic and Coast Raids by Planes, Submarines | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/report-progress-in-tank-parleys-federal-conciliators-hope-to-reach.html | REPORT PROGRESS IN TANK PARLEYS; Federal Conciliators Hope to Reach Settlement Today in Michigan Labor Dispute | True | By Robert S. Bird | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/war-disregarded-by-berlin-boerse-tone-of-market-attributed-to.html | WAR DISREGARDED BY BERLIN BOERSE; Tone of Market Attributed to Conditions Within Itself -- Slight Late Firmness | True | By Telephone To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/nazis-claim-bag-of-raf.html | Nazis Claim Bag of R.A.F. | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/stock-trading-gains-in-europe-markets-in-small-countries-irregular.html | STOCK TRADING GAINS IN EUROPE; Markets in Small Countries Irregular for Week, With Sharp Fluctuations | True | By Paul Catz | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/20000-stage-parade-in-chile-for-russia-stalin-and-churchill-joined.html | 20,000 STAGE PARADE IN CHILE FOR RUSSIA; Stalin and Churchill Joined in 'March for Democracy' | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/can-import-steel-scrap-plants-get-permission-of-opa-to-pay-over.html | CAN IMPORT STEEL SCRAP; Plants Get Permission of OPA to Pay Over Maximums | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/president-roosevelt-hails-philharmonic-sends-message-on-centennial.html | PRESIDENT ROOSEVELT HAILS PHILHARMONIC; Sends Message on Centennial -- Stokowski Leads Orchestra | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/karla-l-hummels-plans-to-be-wed-to-joseph-b-wiley-jr-oct-31-in.html | KARLA L HUMMEL/S PLANS; To Be Wed to Joseph B. Wiley Jr. Oct. 31 in Bernardsville, N. J. | True | Special to THE NEW YORK Truss. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/sends-play-supplies-to-iceland.html | Sends Play Supplies to Iceland | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/last-state-tax-payment-due.html | Last State Tax Payment Due | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/airedale-is-best-among-440-dogs-ch-rockley-riot-act-victor-for-mrs.html | AIREDALE IS BEST AMONG 440 DOGS; Ch. Rockley Riot Act Victor for Mrs. Loree in 16th Queensboro Show | True | By Kingsley Childs | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/alexander-r-wilson.html | ALEXANDER R. WILSON | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/commodity-prices-lower-last-week-fisher-index-shows-average-at-984.html | COMMODITY PRICES LOWER LAST WEEK; Fisher Index Shows Average at 98.4, Against 98.8 for Preceding Period | True | | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/french-agitators-sentenced.html | French "Agitators" Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/low-price-level-sought-berlin-thinks-reich-aims-at-4-per-cent-yield.html | LOW PRICE LEVEL SOUGHT; Berlin Thinks Reich Aims at 4 Per Cent Yield for Shares | True | By Telephone To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/football-americans-win-new-new-yorkers-beat-cincinnati-on-pass.html | FOOTBALL AMERICANS WIN; New Yorkers Beat Cincinnati on Pass Interceptions, 23-14 | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/buys-randall-manor-home.html | Buys Randall Manor Home | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/oliverstrafaci-win-beat-woodrunyan-3-and-2-in-benefit-golf-at.html | OLIVER-STRAFACI WIN; Beat Wood-Runyan, 3 and 2, in Benefit Golf at Bayside | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/i-wintonudickgiesser.html | I WintonuDickgiesser | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/war-news-chills-london-market-reaction-due-to-reverses-in-russia.html | WAR NEWS CHILLS LONDON MARKET; Reaction Due to Reverses in Russia Seen as Background for New Advances | True | By Lewis L. Nettleton | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/democrats-open-intensive-drive-odwyer-church-and-fertig-to-begin.html | DEMOCRATS OPEN INTENSIVE DRIVE; O'Dwyer, Church and Fertig to Begin Speed-Up Today -- Plan Many Speeches | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/model-yacht-regatta-5man-long-island-team-wins-at-rockvilte-centre.html | MODEL YACHT REGATTA; 5-Man Long Island Team Wins at Rockvilte Centre Meet | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/neutrality-act-change-favored.html | Neutrality Act Change Favored | True | FRANK L. MELENEY. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/moscow-admits-more-nazi-gains-fresh-penetrations-are-made-in-vyazma.html | MOSCOW ADMITS MORE NAZI GAINS; Fresh Penetrations Are Made in Vyazma Lines -- Russian Attacks of Little Avail | True | By C.l. Sulzberger | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/books-authors.html | Books -- Authors | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/screen-news-here-and-in-hollywood-metro-buys-immortal-idler-story.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys' 'Immortal Idler,' Story of the Parisian Years of Rossini, Composer | True | By Douglas W. Churchill | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/nazis-to-attempt-to-subdue-greeks-five-regiments-are-said-to-be-on.html | NAZIS TO ATTEMPT TO SUBDUE GREEKS; Five Regiments Are Said to Be on Way to Take Places of Italians and Bulgarians | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/ship-order-gives-hope-to-japanese-dispatch-of-vessels-is-held-to.html | SHIP ORDER GIVES HOPE TO JAPANESE; Dispatch of Vessels Is Held to Show Progress in Talks With United States | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/order-issued-by-ftc.html | Order Issued by FTC | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/newsprint-output-up-but-total-stocks-showed-decline-during.html | NEWSPRINT OUTPUT UP; But Total Stocks Showed Decline During September | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/seeing-eye-drive-begins-first-meeting-set-for-wednesday-in-mrs.html | SEEING EYE DRIVE BEGINS; First Meeting Set for Wednesday in Mrs. Davison's Home | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/that-deplorable-ee-suffix-eminent-lexicographer-finds-the-times-not.html | That 'Deplorable' 'ee' Suffix; Eminent Lexicographer Finds The Times Not Wholly Blameless | True | CHARLES E. FUNK. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/keen-interest-in-battle-market-setback-reveals-anxiety-over-russia.html | KEEN INTEREST IN BATTLE; Market Setback Reveals Anxiety Over Russia | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/fort-tilden-chapel-dedicated.html | Fort Tilden Chapel Dedicated | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/peof-peter-sandiford.html | PEOF. PETER SANDIFORD | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/draw-at-baltimore.html | Draw at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/dorothy-coolime-to-become-a-bride-will-be-married-to-elwell-rice.html | DOROTHY COOLIME TO BECOME A BRIDE; Will Be Married to Elwell Rice Cobb on Thursday in First Presbyterian Church | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/daughter-to-thayer-cumingses.html | Daughter to Thayer Cumingses | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/three-ships-are-bombed.html | Three Ships are Bombed | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/general-misao-kawai-japanese-privy-council-member-negotiated-entry.html | GENERAL MISAO KAWAI; Japanese Privy Council Member Negotiated Entry Into Axis | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/yardstick-issued-on-utility-costs-federal-commission-reports-on.html | YARDSTICK ISSUED ON UTILITY COSTS; Federal Commission Reports on Study of 393 Companies That It Began in 1938 | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/landis-much-improved-baseball-commissioner-to-stay-in-hospital-10.html | LANDIS MUCH IMPROVED; Baseball Commissioner to Stay in Hospital 10 More Days | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/new-curbs-in-bohemia.html | New Curbs In Bohemia | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/lt-col-paul-reisinger-.html | LT. COL. PAUL REISINGER ; | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/allies-will-pool-planes-in-orient-brookepopham-says-british-and.html | ALLIES WILL POOL PLANES IN ORIENT; Brooke-Popham Says British and Netherlands Will Unite Fliers if Japan Attacks | True | By F. Tillman Durdin | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/big-output-urged-minister-asking-us-aid-says-soviet-puts-nazi-tanks.html | BIG OUTPUT URGED; Minister Asking U.S. Aid Says Soviet Puts Nazi Tanks at 30,000 | True | By Craig Thompson | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/dr-wise-praises-brandeis-calls-late-justice-lincolnlike-believer-in.html | DR. WISE PRAISES BRANDEIS; Calls Late Justice Lincoln-Like Believer in Democracy | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/raf-steps-up-new-offensive-raids-emden-blasts-bases-and-ships-up.html | R.A.F. STEPS UP NEW OFFENSIVE; Raids Emden, Blasts Bases and Ships Up Coast to Norway -- Nazis Hit Northwest England | True | By James MacDonald | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/new-opera-dress-rehearsal.html | New Opera Dress Rehearsal | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/thomas-ware-maires-brooklyn-attorney-a-leader-in-masonic-order-dies.html | THOMAS WARE MAIRES; Brooklyn Attorney, a Leader in Masonic Order, Dies at 51 | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/to-reclassify-objectors-draft-boards-can-do-so-if-any-men-change.html | TO RECLASSIFY OBJECTORS; Draft Boards Can Do So if Any Men Change Minds, Brown Says | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-noel-peck-a-brideelect.html | Miss Noel Peck a Bride-Elect | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/italian.html | Italian | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/andorra-ends-universal-ballot.html | Andorra Ends Universal Ballot | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/exiled-doctor-wife-try-double-suicide-ovrdose-of-drug-kills-woman.html | EXILED DOCTOR, WIFE TRY DOUBLE SUICIDE; Ovrdose of Drug Kills Woman -- Physician Critically Ill | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/us-to-rush-arias-to-police-in-panama-ousted-president-is-expected.html | U.S. TO RUSH ARIAS TO POLICE IN PANAMA; Ousted President Is Expected to Try to Regain Sympathy | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/registration-drops-in-many-other-cities-buffalo-among-few-upstate.html | REGISTRATION DROPS IN MANY OTHER CITIES; Buffalo Among Few Up-State Showing Small Gains | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/mrs-vivian-fleming-saved-historic-home-_____-i-prevented-razing-of.html | MRS. VIVIAN FLEMING; SAVED HISTORIC HOME _____ i; Prevented Razing of Kenmore in Frederkksbarg, Va. | True | Special to THE NEW TORE TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/boat-feature-to-jacoby-outboard-champion-victor-in-class-b-on-the.html | BOAT FEATURE TO JACOBY; Outboard Champion Victor in Class B on the Hackensack | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/australian-labor-spurs-output.html | Australian Labor Spurs Output | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/hiram-m-stafford.html | HIRAM M. STAFFORD | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/french-taxes-reported-only-customs-duties-fall.html | French Taxes Reported; Only Customs Duties Fall | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/tenant-purchases-factory-in-jersey-american-homes-products-buys.html | TENANT PURCHASES FACTORY IN JERSEY; American Homes Products Buys Plant in Jersey City | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-fr1ebele-affianced-alumna-of-gardner-school-will-be-married-to.html | MISS FR1EBELE AFFIANCED; Alumna of Gardner School Will Be Married to Edgar W. Alien | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/british-plant-shift-releases-144000-men-45000000-square-feet-of.html | BRITISH PLANT SHIFT RELEASES 144,000 MEN; 45,000,000 Square Feet of Plant Space Are Also Obtained | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/city-weighs-increase-in-payments-for-relief.html | City Weighs Increase In Payments for Relief | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/pupils-send-25-gift-to-england.html | Pupils Send $25 Gift to England | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/sforza-appeals-to-italy-asks-collaboration-with-us-to-create-a-just.html | SFORZA APPEALS TO ITALY; Asks Collaboration With U.S. to Create a Just Peace | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/rev-hyman-newmakk.html | REV. HYMAN NEWMAKK | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/our-destiny-is-seen-in-union-and-liberty-dr-moldenhawer-says-hope.html | OUR DESTINY IS SEEN IN UNION AND LIBERTY; Dr. Moldenhawer Says Hope Is in Patient Collaboration | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/value-of-stock-reported.html | Value of Stock Reported | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/babies-as-empire-bonds-urged-on-canadian-force.html | Babies as Empire Bonds Urged on Canadian Force | True | By the United Press. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/battle-of-morale-seen-dr-fosdick-finds-world-events-depressing.html | BATTLE OF MORALE SEEN; Dr. Fosdick Finds World Events Depressing Personal Lives | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/ornstein-gets-more-support.html | Ornstein Gets More Support | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/find-specializing-pays-contest-winners-try-only-one-type-and-stick.html | FIND SPECIALIZING PAYS; Contest Winners Try Only One Type and Stick to It | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-schulman-engaged-mount-holyoke-student-will-be-bride-of-bruce.html | MISS SCHULMAN ENGAGED; ; Mount Holyoke Student Will Be Bride of Bruce Albert Hecker | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/alpha-lota-honors-brunettes.html | Alpha Iota Honors Brunettes | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/moth-boat-honors-taken-by-wescoat-atlantic-city-skipper-wins-world.html | MOTH BOAT HONORS TAKEN BY WESCOAT; Atlantic City Skipper Wins World Championship | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/st-marys-victor-on-aerials-by-300-podestos-brilliant-passing-marks.html | ST. MARY'S VICTOR ON AERIALS BY 30-0; Podesto's Brilliant Passing Marks Triumph Over San Francisco -- Giusti Stars | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/lofts-in-bond-st-bought-from-bank-sixstory-building-near-lafa-yette.html | LOFTS IN BOND ST. BOUGHT FROM BANK; Six-Story Building Near Lafa-yette Street Acquired by an Investor | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/form-war-relief-council.html | Form War Relief Council | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/loss-of-12000000-in-fall-river-fire-huge-crude-rubber-stocks-and.html | LOSS OF $12,000,000 IN FALL RIVER FIRE; Huge Crude Rubber Stocks and Other Defense Goods Burn at Firestone Plant | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/new-york-takes-home-opener-160-35842-see-giants-turn-back-eagles.html | NEW YORK TAKES HOME OPENER, 16-0; 35,842 See Giants Turn Back Eagles for Fourth Straight -- 5 Fumbles Check Victors | True | By Arthur Daley | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/mission-aides-in-baghdad-four-make-flight-from-moscow-brett-returns.html | MISSION AIDES IN BAGHDAD; Four Make Flight From Moscow -- Brett Returns to London | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/finns-celebrate-victory.html | Finns Celebrate Victory | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/coltart-spaniel-takes-open-stake-prince-of-crishall-victor-in.html | COLTART SPANIEL TAKES OPEN STAKE; Prince of Crishall Victor in English Springer Contest at Albany Club Trials | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/armonk-repulses-invasion-forces-three-enemy-cars-penetrate-to.html | ARMONK REPULSES 'INVASION' FORCES; Three 'Enemy' Cars Penetrate to Defense Headquarters but It Continues to Function | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/urges-religion-as-a-base-dr-brooks-tells-the-old-seventh-it-will.html | URGES RELIGION AS A BASE; Dr. Brooks Tells the Old Seventh It Will Stand All Strains | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/salvador-improves-airport.html | Salvador Improves Airport | True | Special Cable to THE NEW YORK TIMES | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/parish-house-stone-laid.html | Parish House Stone Laid | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/12-of-isbells-i5-passes-caught-as-brooklyn-is-put-to-rout-307.html | 12 of Isbell's I5 Passes Caught As Brooklyn Is Put to Rout, 30-7; Hutson Takes Eight for 113 Yards and Gets Two Green Bay Touchdowns, One on End-Around --Dodger Title Hopes Sink | True | By Louis Effrat | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/prices-of-wheat-lowest-in-month-bearish-sentiment-reverses-trend.html | PRICES OF WHEAT LOWEST IN MONTH; Bearish Sentiment Reverses Trend -- Laid to Discounts, War and Crop Prospects | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/new-radio-rules-by-fcc-assailed-miller-says-they-are-as-much-a.html | NEW RADIO RULES BY FCC ASSAILED; Miller Says They Are as Much a Peril to Broadcasting as Those Issued in May | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-ethelma-hall-becomes-affianced-graduate-of-arnold-college-will.html | MISS ETHELMA HALL BECOMES AFFIANCED; Graduate of Arnold College Will Be Bride of Eugene O. Cadmus | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/10000-march-in-hackensack.html | 10,000 March in Hackensack | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/feed-grain-supply-at-chicago-large-corn-and-oats-markets-are.html | FEED GRAIN SUPPLY AT CHICAGO LARGE; Corn and Oats Markets Are Bearish -- Big Crop Estimate Also Strong Factor | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/clare-kavanagh-married-uu_____-0-has-sister-as.html | CLARE KAVANAGH MARRIED -- uu_____0; Has Sister as Attendant at Her Wedding to Francis Killeavy Jr. | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/francis-bigelow-furniture-expert-authority-on-antiques-track-star.html | FRANCIS BIGELOW, FURNITURE EXPERT; Authority on Antiques, Track Star at Harvard in 1898, Is Dead in Puerto Rico, 66 | True | I 1 Wireless to THB Nuw YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/holy-name-rallies-are-held-in-jersey-150000-march-in-colorf-parades.html | HOLY NAME RALLIES ARE HELD IN JERSEY; 150,000 March in Colorf Parades, the Largest of Which Is in Newark | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/stocks-decline-on-nazi-victories-in-russia-the-wheat-and-cotton.html | Stocks Decline on Nazi Victories in Russia -- The Wheat and Cotton Crop Reports | True | By Alexander D. Noyes | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/anne-van-vechten-kin-of-robert-livings-on-will-be-married-to.html | Anne Van Vechten, Kin of Robert Livings? on, Will Be Married to Douglass Craig Coupe | True | Special to THE Nirvr YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/maps-of-front-published.html | Maps of Front Published | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/russians-firm-in-north.html | Russians Firm in North | True | | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/tank-cars-being-released-leased-rolling-stock-turned-over-for.html | Tank Cars Being Released; Leased Rolling Stock Turned Over for Gasoline Transportation | True | J.A. APPLETON. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/van-eleeckubryant.html | Van EleeckuBryant | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/brookepopham-off-to-australia.html | Brooke-Popham Off to Australia | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/lutheran-agency-for-refugees.html | Lutheran Agency for Refugees | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/nazis-listed-in-honduras-newspaper-warns-that-they-are-holding.html | NAZIS LISTED IN HONDURAS; Newspaper Warns That They Are Holding Secret Meetings | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/eskimos-of-the-far-north-aid-hitler-defeat-bishop-of-the-arctic.html | Eskimos of the Far North Aid Hitler Defeat, Bishop of the Arctic Says in Sermon Here | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/early-tokyo-move-to-north-forecast-chinese-commander-declares-32.html | EARLY TOKYO MOVE TO NORTH FORECAST; Chinese Commander Declares 32 Japanese Divisions Are on Border of Siberia | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/crews-asks-aid-for-teachers.html | Crews Asks Aid for Teachers | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/amendment-no-1-yes.html | AMENDMENT NO. 1: YES | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/transfer-from-hunan.html | Transfer From Hunan | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/bizaubruneau.html | BIzauBruneau | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/parade-in-east-orange.html | Parade in East Orange | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/french-carloadings-off-decreases-by-months-shown-with-drop-from.html | FRENCH CARLOADINGS OFF; Decreases by Months Shown, With Drop From 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/savings-bankers-to-meet-state-association-to-discuss-defense-at.html | SAVINGS BANKERS TO MEET; State Association to Discuss Defense at Convention | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/americans-urged-to-register.html | Americans Urged to Register | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/investment-deals-made-in-brooklyn-buyers-show-a-preference-for.html | INVESTMENT DEALS MADE IN BROOKLYN; Buyers Show a Preference for Housing Properties in the Borough | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/us-desert-tanks-tested-in-africa-they-are-aircooled-and-with-rubber.html | U.S. DESERT TANKS TESTED IN AFRICA; They Are Air-Cooled and With Rubber Treads That Prove Superior to Steel Ones | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/columbus-prevails-147-daviss-two-touchdowns-defeat-milwaukee-eleven.html | COLUMBUS PREVAILS, 14-7; Davis's Two Touchdowns Defeat Milwaukee Eleven | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/the-long-sleeve-marks-paris-mode-autumn-styles-also-include.html | THE LONG SLEEVE MARKS PARIS MODE; Autumn Styles Also Include Below-Knee Length Dresses -- Redingotes Favored | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/lions-down-rams-on-gridiron-177-touchdowns-by-hopp-and-fisk-thrill.html | LIONS DOWN RAMS ON GRIDIRON, 17-7; Touchdowns by Hopp and Fisk Thrill 26,481 at Detroit -- Magnani Wastes Score | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/jessie-matthews-bolger-will-star-are-leading-players-of-lady-comes.html | JESSIE MATTHEWS, BOLGER WILL STAR; Are Leading Players of 'Lady Comes Across,' Which Will Have November Opening | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/german.html | German | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/girl-engineer-only-20-is-unique-in-her-work.html | Girl Engineer, Only 20, Is Unique in Her Work | True | Special to THE NEW YORK TIMES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/nazi-radio-seizure-pleases-capital-glad-they-got-it-says-sena-tor.html | NAZI RADIO SEIZURE PLEASES CAPITAL; ' Glad They Got It,' Says Sena-tor Capper, While Taft Has 'No Particular Criticism' | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/this-woman-is-mine-a-tepid-tale-of-adventure-and-fur-trading-with.html | ' This Woman Is Mine,' a Tepid Tale of Adventure and Fur Trading, With Franchot Tone, at the Rivoli | True | T.S. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/sends-18000-to-britain-foster-parents-group-cables-sum-for-nine-new.html | SENDS $18,000 TO BRITAIN; Foster Parents Group Cables Sum for Nine New Projects | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/aid-against-japan-urged-usbritish-guarantee-to-soviet-would-release.html | AID AGAINST JAPAN URGED; U.S.-British Guarantee to Soviet Would Release Army for West | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/field-unit-asked-of-all-hospitals-civilian-defense-medical-head.html | FIELD UNIT ASKED OF ALL HOSPITALS; Civilian Defense Medical Head Calls on Each to Set Up an Emergency Squad | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/the-hospital-fund.html | THE HOSPITAL FUND | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/john-h-scott.html | JOHN H. SCOTT | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/german-bomber-downed.html | German Bomber Downed | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/dress-shop-leases-madison-ave-space-jeweler-in-broadway-rental.html | DRESS SHOP LEASES MADISON AVE. SPACE; Jeweler in Broadway Rental -- Other Business Leases | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/elected-by-osteopaths-dr-mb-hasbrouck-again-heads-the-state-society.html | ELECTED BY OSTEOPATHS; Dr. M.B. Hasbrouck Again Heads the State Society | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/heads-architect-federation.html | Heads Architect Federation | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/us-sends-setting-eggs-to-argentina-by-plane.html | U.S. Sends Setting Eggs To Argentina by Plane | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/two-clippers-due-today-ambassador-to-italy-is-among-passengers-from.html | TWO CLIPPERS DUE TODAY; Ambassador to Italy Is Among Passengers From Lisbon | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/heart-disease-lectures.html | HEART DISEASE LECTURES | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/monument-dedicated-to-the-rainbow-division.html | MONUMENT DEDICATED TO THE RAINBOW DIVISION | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/record-turnout-in-paterson.html | Record Turnout in Paterson | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/cochrane-not-to-appear-champion-refuses-to-fight-here-until-pilot.html | COCHRANE NOT TO APPEAR; Champion Refuses to Fight Here Until Pilot Is Reinstated | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/pan-american-to-ferry-planes.html | Pan American to Ferry Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/soldiers-pay-not-all-free-after-meeting-necessary-expenses-not-much.html | Soldier's Pay Not All Free; After Meeting Necessary Expenses Not Much Is Left of His $21 | True | SELECTIVE SERVICE PRIVATE. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/1-miss-elinor-parker-will-become-bride-brooklyn-girl-alumna-of.html | 1 MISS ELINOR PARKER WILL BECOME BRIDE; Brooklyn Girl, Alumna of Smith, Engaged to Charles F. Lontrel | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/encouraging-labor-chaos.html | ENCOURAGING LABOR CHAOS | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-baldwin-betrothed-scarsdale-girl-will-be-married-on-oct-25-to.html | MISS BALDWIN BETROTHED; Scarsdale Girl Will Be Married on Oct. 25 to William D. Burdick | True | Special to THE Nrw TORE Tons. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/cuban-nine-beats-panama.html | Cuban Nine Beats Panama | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/research-chemists-processing-wool-to-starve-moths-and-resist.html | Research Chemists Processing Wool To Starve Moths and Resist Shrinkage | True | Special to THE NEW YORK TIMES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/tremaine-dies-70-state-controller-served-15-years-a-record-proud-of.html | TREMAINE DIES, 70; STATE CONTROLLER; Served 15 Years, a Record -- Proud of $40,000,000 Saving in Sales of Bonds | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/wallace-urges-true-interamericanism-in-columbus-day-broadcast-to.html | Wallace Urges True Inter-Americanism In Columbus Day Broadcast to Republics | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/jan-masaryk-on-way-here.html | Jan Masaryk on Way Here | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/california-gets-figure-skating-us-championships-will-be-staged-at.html | CALIFORNIA GETS FIGURE SKATING; U.S. Championships Will Be Staged at St. Moritz Club, Berkeley, Feb. 19-21 | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/says-god-owns-the-world.html | Says God Owns the World | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/named-neurosurgeon-of-palestine-hospital.html | Named Neuro-Surgeon Of Palestine Hospital | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/decline-in-cotton-steady-all-week-net-drops-of-45-to-56-points-are.html | DECLINE IN COTTON STEADY ALL WEEK; Net Drops of 45 to 56 Points Are Registered on Exchange Here at the Close | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/canisius-eleven-ties-providence-at-1212-captain-coletta-gets.html | CANISIUS ELEVEN TIES PROVIDENCE AT 12-12; Captain Coletta Gets Touchdown and Sets Up Tying Score | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/carolina-houses-open-to-soldiers-residents-invite-men-of-first-army.html | CAROLINA HOUSES OPEN TO SOLDIERS; Residents Invite Men of First Army to Homes as Troops Rest in Manoeuvres | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/sleeping-sickness-may-infect-mosquito-bat-scientists-have-no.html | SLEEPING SICKNESS MAY INFECT MOSQUITO; Bat Scientists Have No Evidence Virus Is Thus Transmitted | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/governor-pays-tribute-poletti-and-heck-as-well-as-lehman-eulogize.html | GOVERNOR PAYS TRIBUTE; Poletti and Heck as Well as Lehman Eulogize Tremaine | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/london-index-slumps-industrial-shares-stand-at-778-against-795-week.html | LONDON INDEX SLUMPS; Industrial Shares Stand at 77.8, Against 79.5 Week Ago | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/record-first-triumph.html | Record First Triumph | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/asks-perkins-support-congressman-acts-to-push-bill-on-laborunion.html | ASKS PERKINS SUPPORT; Congressman Acts to Push Bill on Labor-Union Accountings | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/japan-claims-ichang-victory.html | Japan Claims Ichang Victory | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/scranton-triumphs-127-tops-st-bonaventure-for-third-in-row-before.html | SCRANTON TRIUMPHS, 12-7; Tops St. Bonaventure for Third in Row Before 5,500 | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/monaghan-warns-on-labor-ethics-priest-sees-danger-to-life-of-nation.html | MONAGHAN WARNS ON LABOR ETHICS; Priest Sees Danger to Life of Nation in Workers' Lack of Christian Philosophy | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/moderator-of-fordham-group.html | Moderator of Fordham Group | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/rice-engineered-days-no-1-upset-checked-tulanes-machine-by-single.html | RICE ENGINEERED DAY'S NO. 1 UPSET; Checked Tulane's Machine by Single Point -- Oregon State Dimmed Stanford Hopes | True | By Robert F. Kelley | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/canadians-bomb-german-craft.html | Canadians Bomb German Craft | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/kansas-city-six-drills.html | Kansas City Six Drills | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/long-island-couple-at-beach-club-in-bermuda.html | LONG ISLAND COUPLE AT BEACH CLUB IN BERMUDA | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/afl-will-hear-racket-analysis-most-thoroughgoing-study-is-prepared.html | A.F.L WILL HEAR RACKET ANALYSIS; ' Most Thoroughgoing Study Is Prepared for Submission to Seattle Convention | True | By Lawrence E. Davies | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/ann-hare-honored-at-dinner.html | Ann Hare Honored at Dinner | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/elizabeth-witter-prospective-bride-afumna-of-pine-manor-junior.html | ELIZABETH WITTER' PROSPECTIVE BRIDE; Afumna of Pine Manor Junior College Will Be Married ' to Frank C. Cillett | True | ! Special to THE Nsw YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/tuttle-heads-hecht-backers.html | Tuttle Heads Hecht Backers | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/to-poll-screen-publicists.html | To Poll Screen Publicists | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/mcdonoughuharvey.html | McDonoughuHarvey | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/the-times-of-london.html | THE TIMES OF LONDON | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/la-salle-beats-niagra-triumphs-by-210-bynon-lead-ing-ground-and.html | LA SALLE BEATS NIAGARA; Triumphs by 21-0, Bynon Lead- ing Ground and Aerial Drives | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/teamsters-group-backs-mayor.html | Teamsters' Group Backs Mayor | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/russian.html | Russian | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/economist-index-up-now-stands-at-1077-british-commodity-price-data.html | ECONOMIST INDEX UP; NOW STANDS AT 107.7; British Commodity Price Data Gain Point in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/major-leigh-h-french-officer-in-rough-riders-built-first-railroad.html | MAJOR LEIGH H. FRENCH; Officer in Rough Riders Built First Railroad in Alaska | True | Special to THE NSW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/just-peace-called-hope-of-catholics-archbishop-asks-independence.html | JUST PEACE CALLED HOPE OF CATHOLICS; Archbishop Asks Independence for All Nations and Protection of Racial Minorities | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/form-rochester-ladybird-unit.html | Form Rochester Ladybird Unit | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/highland-princess-brings-30.html | Highland Princess Brings 30 | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/newmark-entry-gains-rosette-jumper-martinette-is-first-as-toss.html | NEWMARK ENTRY GAINS ROSETTE; Jumper Martinette Is First as Toss Decides After Tie With Lew Dunbar | True | By Henry R. Ilsley | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/many-arrests-in-croatia.html | Many Arrests in Croatia | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/vassar-alumnae-luncheon.html | Vassar Alumnae Luncheon | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/marine-dies-in-arizona-crash.html | Marine Dies in Arizona Crash | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/troth-made-known-of-georg1na-miller-alumna-of-westover-school-to-be.html | TROTH MADE KNOWN OF GEORG1NA MILLER; Alumna of Westover School to Be Bride of George Bissell Jr. I _____ | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/aquarium-loss-laid-to-mayor.html | Aquarium Loss Laid to Mayor | True | ALBERT S. BARD. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/sicilian-damage-minimized.html | Sicilian Damage Minimized | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/us-reported-enforcing-gasoline-curfew-evaders-supply-cut-off-by.html | U.S. Reported Enforcing Gasoline Curfew; Evaders' Supply Cut Off by Indirect Action | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/william-b-leavens-retired-business-man-stricken-at-dinner-at-home.html | WILLIAM B. LEAVENS; Retired Business Man Stricken at Dinner at Home in Summit | True | Special to THE NEW YOHK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/building-gains-in-yonkers.html | Building Gains in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/priorities-for-paper-scored.html | Priorities for Paper Scored | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/to-end-contract-service-but-reserve-banks-will-advise-small.html | TO END CONTRACT SERVICE; But Reserve Banks Will Advise Small Business on Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/ffl-f-phein-dead-excongressman-massachusetts-democrat-who-aided-in.html | ffl. F. PHEI^N DEAD; EX-CONGRESSMAN; Massachusetts Democrat, Who Aided in Framing the Federal Reserve Act, Was 66 | True | Special to THB N1/2w Yoax TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/fatally-hurt-in-collision.html | Fatally Hurt in Collision | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/murmuring-pines-and-hemlock.html | Murmuring Pines and Hemlock | True | Reg. U.S. Pat. Off. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/the-text-of-lord-beaverbrooks-address.html | The Text of Lord Beaverbrook's Address | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/raf-hits-6-ships-in-mediterranean-attacks-are-climax-to-a-week-of.html | R.A.F. HITS 6 SHIPS IN MEDITERRANEAN; Attacks Are Climax to a Week of Unusually Effective Raids on Axis Convoys | True | Special Cable to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/im-daugherty-dies-in-ohio-at-81-l-s-l-presidentmaker-often-ac-cused.html | IM. DAUGHERTY ! DIES IN OHIO AT 81; L s*** L President-'Maker/ Often Ac-cused When Attorney General, Succumbs to Heart Attack | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/william-j-gavin.html | WILLIAM J. GAVIN | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/invasion-idea-scouted-german-propagandists-baiting-britain-says.html | INVASION IDEA SCOUTED; German Propagandists Baiting Britain, Says Ankara Source | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/kathryn-p-lord-engaged-to-wed-darien-girl-alumna-of-mount-holyoke.html | KATHRYN P. LORD ENGAGED TO WED; Darien Girl. Alumna of Mount Holyoke College, Will Be the Bride of John F. Wood | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/5000-in-morristown-parade.html | 5,000 in Morristown Parade | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/1-dr-george-h-ryden.html | 1 DR. GEORGE H. RYDEN | True | Special to THE NEW YOHK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/london-commodity-prices-up.html | London Commodity Prices Up | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/to-show-religious-film.html | To Show Religious Film | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/resident-offices-report-on-trade-with-holiday-needs-covered-buyers.html | RESIDENT OFFICES REPORT ON TRADE; With Holiday Needs Covered, Buyers Turn Attention to Spring Staples | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/searlcusiebs.html | SearlcuSiebs | True | Special to THE NEW YORK TIHES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/coaching-post-to-freeman.html | Coaching Post to Freeman | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/manton-to-leave-prison-cell-today-former-new-york-jurist-has-served.html | MANTON TO LEAVE PRISON CELL TODAY; Former New York Jurist Has Served Nineteen Months of His Two-Year Term | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/hazards-against-invasion-britains-lack-of-time-and-force-to-affect.html | Hazards Against Invasion; Britain's Lack of Time and Force to Affect Present Battle Are Indicated | True | By Hanson W. Baldwin | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BEUCE W. KNIGHT. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/gandhi-for-a-peace-without-a-defeat-suggests-us-halt-war-aid-until.html | GANDHI FOR A PEACE WITHOUT A DEFEAT; Suggests U.S. Halt War Aid Until Britain Pledges Liberties | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/second-suspect-arrested.html | Second Suspect Arrested | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/w-c-walls-banker-buckwll-trustee-last-surviving-member-of-the-class.html | W. C. WALLS, BANKER, BUCKWLL TRUSTEE; Last Surviving Member of the Class of 1873 Dies at 89 | True | ouшшшшшшшш Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/hague-a-jersey-city-marcher.html | Hague a Jersey City Marcher | True | Special to THE NEW YORK TIMES. | C1B 513739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/sizoo-calls-piety-democracys-hope-pastor-of-collegiate-reformed.html | SIZOO CALLS PIETY DEMOCRACY'S HOPE; Pastor of Collegiate Reformed Church Puts Righteousness Above Patriotism | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/joseph-insull-exofficial-of-general-electric-brother-of-samuel.html | JOSEPH INSULL; Ex-Official of General Electric Brother of Samuel Insull | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/rufus-gibsons-recital-tenor-from-british-guiana-is-most-effective.html | RUFUS GIBSON'S RECITAL; Tenor From British Guiana Is Most Effective in Spirituals | True | R.P. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/200-jewish-suicides-reported-in-berlin-toll-lead-to-star-of-david.html | 200 JEWISH SUICIDES REPORTED IN BERLIN; Toll Lead to Star of David Law -- Slovakia Adds New Ban | True | By Telephone To the New York Times. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/brennerugearhart.html | BrenneruGearhart | True | Special to THE NEW YORK Turns. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/new-setup-proposed-stockholders-of-strawbridge-clothier-to-vote-on.html | NEW SET-UP PROPOSED; Stockholders of Strawbridge & Clothier to Vote on It | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/yachtsman-drowns-in-accident.html | Yachtsman Drowns in Accident | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/ip-jobs-denied-idle-mechanics-vi-plan-to-transfer-afl-ilding-men-to.html | IP JOBS DENIED IDLE MECHANICS; VI Plan to Transfer A.F.L. ilding Men to Shipyards Mysteriously Abandoned | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/new-orleans-futures-off-losses-of-3-a-bale-reduced-1-by-spot-buying.html | NEW ORLEANS FUTURES OFF; Losses of $3 a Bale Reduced $1 by Spot Buying | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/millies-lacroix.html | MILLIES LACROIX | True | Wireless to THZ NSW YOKK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/british-banks-circulation-at-new-peak-as-war-wages-increase-and.html | British Bank's Circulation at New Peak As War Wages Increase and Prices Rise | True | Wireless to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/jersey-city-downs-li-indians-6-to-3-schibanoff-kicks-2-field-goals.html | JERSEY CITY DOWNS L.I. INDIANS, 6 TO 3; Schibanoff Kicks 2 Field Goals for Giants in Night Game | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/recital-is-given-by-carlo-morelli-chilean-baritone-sings-under.html | RECITAL IS GIVEN BY CARLO MORELLI; Chilean Baritone Sings Under Auspices of Inter-American Cultural Association, Inc. | True | N.S. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/naval-academy-head-windsors-golfmate-admiral-willson-and-the-duke.html | NAVAL ACADEMY HEAD WINDSOR'S GOLF-MATE; Admiral Willson and the Duke Beat Two Baltimoreans | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/miss-alice-e-munro-wed-cranford-n-j-girl-married-to-wayne-n-head.html | MISS ALICE E. MUNRO WED; Cranford, N. J., Girl Married to Wayne N. Head ley in Church | True | Special to THE Niw YOHK Trass. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/heads-hibernians-in-brooklyn.html | Heads Hibernians in Brooklyn | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/rodeo-for-bellevue-garden-performers-will-stage-show-there-tomorrow.html | RODEO FOR BELLEVUE; Garden Performers Will Stage Show There Tomorrow | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/demand-reported-for-large-suites-several-11room-apartments-are.html | DEMAND REPORTED FOR LARGE SUITES; Several 11-Room Apartments Are Taken in Buildings on the East Side | True | | C1B 513739 |
| 1941-10-13 | 1941-10-13 | https://www.nytimes.com/1941/10/13/archives/flaring-of-oven-blamed.html | Flaring of Oven Blamed | True | | C1B 513739 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/poletti-for-change-in-neutrality-act-lieutenant-governor-would-bar.html | POLETTI FOR CHANGE IN NEUTRALITY ACT; Lieutenant Governor Would Bar U-Boats from Atlantic | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/caught-in-3-deadlocks-professor-sees-3-games-in-2-days-all-ending.html | CAUGHT IN 3 DEADLOCKS; Professor Sees 3 Games in 2 Days, All Ending in Ties | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/jericho-four-wins-final-beats-aiken-cyclones-98-on-late-tally-by.html | JERICHO FOUR WINS FINAL; Beats Aiken Cyclones, 9-8, on Late Tally by Hayden | True | Special to THE NEW YORK TIMES. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/watson-gets-trial-at-guard-for-yale-advanced-to-first-eleven-in.html | WATSON GETS TRIAL AT GUARD FOR YALE; Advanced to First Eleven in Reid's Place -- Improvement Noted by Army Coach | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/morris-s-tremaine.html | MORRIS S. TREMAINE | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/joseph-t-horn-80-automat-founder-formed-with-frank-hardart-first.html | JOSEPH T. HORN, 80, AUTOMAT FOUNDER; Formed, With Frank Hardart, First Restaurant of Kindu Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/exmayor-hetrick-asbdry-park-dies-chief-executive-at-the-resort-for.html | EX-MAYOR HETRICK, ASBDRY PARK, DIES; Chief Executive at the Resort for 25 YearsuStricken in His 69th Year ONCE MONMOUTH SHERIFF Prevented Innocent Negro's LynchinguProminent in Business and Politics | True | Special to THB NEW YORK THUS. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/independents-hit-federal-oil-curbs-marketers-claim-they-aid-big.html | INDEPENDENTS HIT FEDERAL OIL CURBS; Marketers Claim They Aid Big Concerns and Hurt Small Companies RESOLUTION IS OFFERED It Would Remove All Restraint on Sales Unless They Are Proved Vital to Defense | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/minister-sees-welles.html | Minister Sees Welles | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/odwyer-charges-mayor-connived-with-reds-to-withdraw-amter-and-give.html | O'Dwyer Charges Mayor Connived With Reds To Withdraw Amter and Give Him Support | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/contracts-awarded-for-uso-units-at-dix-three-clubhouses-to-be-built.html | CONTRACTS AWARDED FOR USO UNITS AT DIX; Three Clubhouses to Be Built in Neighboring Area | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/mkesson-claims-may-be-settled-stockholders-of-foreign-unit-get.html | M'KESSON CLAIMS MAY BE SETTLED; Stockholders of Foreign Unit Get Proposal to Take 95% From Parent Concern TOTAL PUT AT $1,000,000 Company Set Up by Coster for British Trade Would Be Dis- solved Under Plan | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rubio-and-chacon-draw-newark-crowd-jeers-as-result-of-ring-bout-is.html | RUBIO AND CHACON DRAW; Newark Crowd Jeers as Result of Ring Bout Is Made Known | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/strategy-mapped-for-harvard-test-grunig-at-guard-in-place-of.html | STRATEGY MAPPED FOR HARVARD TEST; Grunig at Guard in Place of Pfister -- Aerial Emphasis Is Dartmouth Aim | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ueon-duvalgozlatf-i.html | UEON DUVAL-GOZLAtf i | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/war-horrors-told-by-nurse-in-china-staff-head-in-yale-hospital-at.html | WAR HORRORS TOLD BY NURSE IN CHINA; Staff Head in Yale Hospital at Changsha Writes of Japanese Air Raids DYING FILLED INFIRMARY Letter Tells of Wounded Who Did Not Die 'Fast Enough,' Patients Dug From Ruins | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/squad-in-good-shape.html | Squad in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/prunes-no-longer-lowly-forge-ahead-as-items-of-diet-served-in-many.html | Prunes, No Longer Lowly, Forge Ahead As Items of Diet, Served in Many Forms | True | By Jane Holt | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hungarians-swiss-renew-pact.html | Hungarians, Swiss Renew Pact | True | By Telephone To the New York Times. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/burman-gains-decision-beats-walker-at-baltimore-in-close.html | BURMAN GAINS DECISION; Beats Walker at Baltimore in Close Twelve-Rounder | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/strike-of-detroit-symphony-musicians-prevents-rehearsals-may-delay.html | Strike of Detroit Symphony Musicians Prevents Rehearsals, May Delay Season | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/envoy-back-says-italy-is-friendly-phillips-reports-that-he-never.html | ENVOY, BACK, SAYS ITALY IS FRIENDLY; Phillips Reports That He Never Encountered Any Hostility Against Americans TWO CLIPPERS COME IN Belgian Minister Arrives to See President -- Jan Masaryk Is Another Passenger | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/new-board-opens-attack-on-waste-0pm-sets-up-bureau-of-indus-trial.html | NEW BOARD OPENS ATTACK ON WASTE; 0PM Sets Up Bureau of indus-trial Conservation to Save Defense Materials ROSENWALD HEADS BODY Cutting of Losses and Use of Substitutes to Be Pushed -- Aid of Engineers Enlisted | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/announces-new-offices-for-savings-association.html | Announces New Offices For Savings Association | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bulgar-premier-to-visit-budapest.html | Bulgar Premier to Visit Budapest | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/italyhonoring-columbus-despairs-over-discovery.html | Italy,Honoring Columbus, Despairs Over Discovery | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sales-on-long-island-far-rockaway-and-beachhurst-holdings-traded-by.html | SALES ON LONG ISLAND; Far Rockaway and Beachhurst Holdings Traded by Banks | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/president-hopeful-says-supplies-to-soviet-are-flowing-from-us-on.html | PRESIDENT HOPEFUL; Says Supplies to Soviet Are Flowing From U.S. on Schedule LARGE AMOUNTS ON WAY Harriman Is Confident Rus- sians Will Fight On -- Finds They Are Good Mechanics PRESIDENT HOPEFUL FOR 'BRAVE RUSSIA | True | By Bertram D. Hulenspecial To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/baltimore-hails-windsors-wikdly-formal-welcome-is-at-city-hall.html | BALTIMORE HAILS WINDSORS WILDLY; Formal Welcome Is at City Hall -- Festive Throng Lines Streets to Cheer Them 200,000 LINE THE STREETS Duke Expresses His Gratitude for America's Moral and Material Aid to Britain | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/capt-porper-dead-a-noted-fisherman-as-skipper-in-halibut-fleet-had.html | CAPT. PORPER DEAD; A NOTED FISHERMAN; As Skipper in Halibut Fleet Had Many Perilous Trips | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/alumnae-to-give-party-event-will-be-held-in-behalf-of-sacred-heart.html | ALUMNAE TO GIVE PARTY; Event Will Be Held in Behalf of Sacred Heart Philanthropies | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/pierbe-lefebvre.html | PIERBE LEFEBVRE | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/judge-rosecrans-weds-marries-marion-e-willcox-the-daughter-of.html | JUDGE ROSECRANS WEDS; Marries Marion E. Willcox, the Daughter of Legislator | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/soviet-town-falls-but-red-army-continues-tenacious-resistance.html | SOVIET TOWN FALLS; But Red Army Continues Tenacious Resistance, Moscow States REAR GUARD DELAYS FOE Nazis' Losses Reported Severe -- Invader Has Penetrated Capital's Outer Defense SOVIET LOSES TOWN, BUT SLOWS GERMANS | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/local-banker-is-elected-by-national-auditors.html | Local Banker Is Elected By National Auditors | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/prince-chicot-victor-in-albany-club-test-kirkland-spaniel-wins-open.html | PRINCE CHICOT VICTOR IN ALBANY CLUB TEST; Kirkland Spaniel Wins Open Stake -- McVickar Dog First | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/freedom-of-speech-pleas-made-in-high-court-by-los-angeles-times-and.html | Freedom of Speech Pleas Made in High Court By Los Angeles Times and Harry Bridges | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fox-back-at-colgate-veteran-quarter-expected-to-play-against-duke.html | FOX BACK AT COLGATE; Veteran Quarter Expected to Play Against Duke Saturday | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/trenton-fights-postponed.html | Trenton Fights Postponed | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/assure-president-on-leaselend-act-leaders-or-congress-tell-him.html | ASSURE PRESIDENT ON LEASE-LEND ACT; Leaders or Congress Tell Him Senate Will Act Quickly on Second Aid Bill DUE FOR FLOOR NEXT WEEK Two Conferences Held at White House -- Situation in Russia Is Discussed | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fusion-finds-sermon-in-city-cobblestones-nathan-cites-asphalt.html | FUSION FINDS SERMON IN CITY COBBLESTONES; Nathan Cites Asphalt Streets as Argument for Election | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/wise-niece-wins-feature-by-neck-shows-way-to-devils-girl-in.html | WISE NIECE WINS FEATURE BY NECK; Shows Way to Devil's Girl in Correction Handicap, With Unerring Home Third MARRIAGE TAKES STAKES Mrs. Jacobs's Racer is Victor -- Fall Wagering Marks Set as 28,150 Bet $1,338,427 | True | By Bryan Field | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/soccer-games-on-sunday.html | Soccer Games on Sunday | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/crude-oil-stocks-decline-in-week-total-on-oct-4-of-246144000.html | CRUDE OIL STOCKS DECLINE IN WEEK; Total on Oct. 4 of 246,144,000 Barrels a Drop of 505,000 -- Foreign Grades Rise CALIFORNIA HOLDINGS OFF Heavy Petroleum Not Included in the 'Refinable' Put at 10,231,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/democrats-aim-charges-at-rice-josephson-says-spoils-system-prevails.html | DEMOCRATS AIM CHARGES AT RICE; Josephson Says Spoils System Prevails in Bureau, With the City's Health Neglected DEMOCRATS ATTACK CITY HEALTH OFFICE | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/at-the-rialto.html | At the Rialto | True | By Bosley Crowther | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/call-off-parley-on-tank-dispute-rival-unions-leave-hillsdale-and.html | CALL OFF PARLEY ON TANK DISPUTE; Rival Unions Leave Hillsdale and Federal Mediators Return to Capital A.F.L. REJECTS AN OFFER C.I.O. Approves Plan to Have Umpire Hear Case After It's Men Go Back to Work | True | By Robert S. Birdspecial To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/iona-33-st-gabriels.html | Iona 33, St. Gabriel's | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/savingloan-office-open-ninth-federal-in-new-quarters-at-1457.html | SAVING-LOAN OFFICE OPEN; Ninth Federal in New Quarters at 1457 Broadway | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hints-of-weapons-to-surprise-hitler-dr-gates-tells-engineers-group.html | HINTS OF WEAPONS TO 'SURPRISE' HITLER; Dr. Gates Tells Engineers' Group Shipping Safeguards Are Assured | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/frank-welch.html | FRANK WELCH | True | Special to THJ? NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/henderson-chides-business-on-fears-but-warns-that-obstructors-of.html | HENDERSON CHIDES BUSINESS ON FEARS; But Warns That Obstructors of Defense Will Have 'Two Strikes' on Them CITES PRODUCTION GAINS Price Administrator Tells the Detroit Economic Club of Care for Civilian Needs | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fetes-will-mark-operas-premiere-leaders-in-society-and-in-pro.html | FETES WILL MARK OPERA'S PREMIERE; Leaders in Society and in Pro- fessional and Artistic Cir- cles to Be Present | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/seized-in-15000-thefts-escaped-convicts-hotel-room-yields-bulk-of.html | SEIZED IN $15,000 THEFTS; Escaped Convict's Hotel Room Yields Bulk of Loot | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/finns-bomb-murmansk-trains.html | Finns Bomb Murmansk Trains | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hull-warns-law-shackles-defense-in-time-of-danger-stimson-and-knox.html | Hull Warns Law Shackles Defense in Time of Danger; Stimson and Knox Join His Plea to Arm Ships and End Zones -- Stark and Land Cite Power of Guns to Save Vessels CABINET MEN ASK NEUTRALITY REPEAL | True | By Henry N. Dorrisspecial To the New Yore Times. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/health-workers-study-defense-aid-womens-group-puts-stress-on.html | HEALTH WORKERS STUDY DEFENSE AID; Women's Group Puts Stress on Integrating Work of Lay and Professional Participants WHOLE SYSTEM REVISED Speakers at Convention in, Atlantic City Discuss Many Angles of Emergency | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/living-costs-up-16-wage-earners-scale-had-rise-in-august-and.html | LIVING COSTS UP 1.6%; Wage Earners' Scale Had Rise in August and September | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/cadets-in-scrimmage.html | Cadets in Scrimmage | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/steel-rate-moved-up-operations-scheduled-at-984-of-capacity-this.html | STEEL RATE MOVED UP; Operations Scheduled at 98.4% of Capacity This Week | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fordham-opens-work-for-w-virginia-today-minor-injuries-to-keep.html | FORDHAM OPENS WORK FOR W. VIRGINIA TODAY; Minor Injuries to Keep Pierce and Noble Out of Drill | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/successor-ends-manila-talks.html | Successor Ends Manila Talks | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $54,000,000 in Advances to Farms and Trade OTHER SECURITIES OFF Demand Deposits Adjusted Are $123,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/us-seizes-italian-ship-will-start-action-to-forfeit-the-arsa-for.html | U.S. SEIZES ITALIAN SHIP; Will Start Action to Forfeit the Arsa for Sabotage | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/jockey-hurt-in-race.html | Jockey Hurt in Race | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/soldier-security-aid-is-proposed-in-bill-hatch-offers-measure-to.html | SOLDIER SECURITY AID IS PROPOSED IN BILL; Hatch Offers Measure to Pre- serve Social Benefits | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/green-acres-homes-sold.html | Green Acres Homes Sold | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sees-state-rule-in-peril-bricker-warns-of-us-taking-over-powers-in.html | SEES STATE RULE IN PERIL; Bricker Warns of U.S. Taking Over Powers in Defense | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/suffolk-ready-for-test-alert-signal-to-set-in-motion-countys.html | SUFFOLK READY FOR TEST; Alert Signal to Set in Motion County's Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/platt-victor-on-links.html | Platt Victor on Links | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/protest-made-to-opm.html | Protest Made to OPM | True | By the United Press. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nicaragua-promotes-aides.html | Nicaragua Promotes Aides | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/lehigh-drills-for-ursinus.html | Lehigh Drills for Ursinus | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nye-and-fish-talk-here-unite-in-condemning-move-to-repeal.html | NYE AND FISH TALK HERE; Unite in Condemning Move to Repeal Neutrality Act | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/swiss-town-reports-3-killed.html | Swiss Town Reports 3 Killed | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/path-to-moscow-easy-says-berlin-good-roads-weak-resistance-held-to.html | PATH TO MOSCOW EASY, SAYS BERLIN; Good Roads, Weak Resistance Held to Doom the Capital -- Third Thrust Reported PATH TO MOSCOW EASY, SAYS BERLIN | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fish-ordered-to-army-duty.html | Fish Ordered to Army Duty | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/poloists-to-visit-mexico-guest-smith-and-3-other-us-players-will.html | POLOISTS TO VISIT MEXICO; Guest, Smith and 3 Other U.S. Players Will Compete There | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/new-thrust-is-reported.html | New Thrust Is Reported | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/british.html | British | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nazis-claim-five-planes.html | Nazis Claim Five Planes | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/mrs-william-pheiffeb.html | MRS. WILLIAM PHEIFFEB | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/italy-keeps-latin-airline-officials-deny-link-to-brazil-will-be.html | ITALY KEEPS LATIN AIRLINE; Officials Deny Link to Brazil Will Be Dropped | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/new-opera-group-will-open-tonight-young-americans-chosen-from-800.html | NEW OPERA GROUP WILL OPEN TONIGHT; Young Americans Chosen From 800 Will Present Mozart Work, 'Cosi far tutte' MRS. LYTLE HULL SPONSOR Four Operas to Be Given in Six-Week Season -- Two Will Be Sung in English | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/british-reported-at-archangel-expeditionary-corps-of-some-tens-of.html | BRITISH REPORTED AT ARCHANGEL; Expeditionary Corps of 'Some Tens of Thousands' Landed in Russia, Swedes Hear | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/mrs-vincent-astor-heads-the-committee-for-navy-relief-society-dance.html | Mrs. Vincent Astor Heads the Committee For Navy Relief Society Dance Oct. 22 | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/italy-denies-convoy-loss.html | Italy Denies Convoy Loss | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/zoo-on-stamps-and-coins-to-be-exhibited-at-zoo.html | Zoo on Stamps and Coins To Be Exhibited at Zoo | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hitler-newsreel-jeered-by-vichy-movie-patrons.html | Hitler Newsreel Jeered By Vichy Movie Patrons | True | By Telephono To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/kimbrough-signed-by-americans-will-play-with-harmon-sunday-former.html | Kimbrough Signed by Americans; Will Play With Harmon Sunday; Former Texas A. and M. Star to Get $1,500 for Each of New York Eleven's Games -- Michigan Ace May Remain on Team | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/cited-on-price-fixing-ftc-charges-six-makers-of-traffic-signal.html | CITED ON PRICE FIXING; FTC Charges Six Makers of Traffic Signal Equipment | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/moon-scores-touchdown-after-long-dash-in-third-period-central-plays.html | Moon Scores Touchdown After Long Dash in Third Period -- Central Plays Tie at 6-6 -- Emerson Wins, 26 to 6 | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/william-r-pennington.html | WILLIAM R. PENNINGTON | True | Special to THE NEW TOHK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/stevens-reviews-mistakes-in-rout-criticizes-nyu-call-near-goal-but.html | STEVENS REVIEWS MISTAKES IN ROUT; Criticizes N.Y.U. 'Call' Near 'Goal, but Praises Barmak, Back, and Cohen, Guard ALL HANDS WILL BE READY Last Year's Beating Spurs Violet -- Morris Runs Well in Syracuse Practice | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ccny-drills-2-hours-lavender-prepares-for-clarkson-aronson-may-be.html | C.C.N.Y. DRILLS 2 HOURS; Lavender Prepares for Clarkson -- Aronson May Be in Line-Up | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/air-defense-test-in-combat-phase-54-bombing-missions-staged-along.html | AIR DEFENSE TEST IN COMBAT PHASE; 54 Bombing Missions Staged Along Coast -- Interception of 24 by Pursuits Reported FROM NORFOLK TO BOSTON Secret Center of Interceptor Command Reveals a Great Improvement in Trial | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nazis-blame-british-for-peace-rumors-profess-annoyances-say-eden.html | NAZIS BLAME BRITISH FOR PEACE RUMORS; Profess Annoyances -- Say Eden and Churchill Must Go | True | By Telephone To the New York Times. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/saint-of-chandag.html | SAINT OF CHANDAG | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/st-johns-growing-dr-walsh-calls-it-the-largest-catholic-university.html | ST. JOHN'S GROWING; Dr. Walsh Calls It the Largest Catholic University in U. S. | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/promotions-in-red-army-dodonoff-central-sector-hero-becomes-major.html | PROMOTIONS IN RED ARMY; Dodonoff, Central Sector Hero, Becomes Major General | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/light-session-at-amherst.html | Light Session at Amherst | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/westchester-registry-political-leaders-report-de-clines-from-last.html | WESTCHESTER REGISTRY; Political Leaders Report De- clines From Last Two Years | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/her-first-look-at-new-york.html | HER FIRST LOOK AT NEW YORK | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/physical-training-urged.html | Physical Training Urged | True | VICTOR ASARO. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/emerson-26-st-michaels-6.html | Emerson 26, St. Michael's 6 | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/materials-census-lags-sinnott-urges-compliace-here-with-request-for.html | MATERIALS CENSUS LAGS; Sinnott Urges Compliace Here With Request for Data | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/the-choice-before-congress.html | THE CHOICE BEFORE CONGRESS | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/union-men-only-in-harlan-mines-operators-sign-contract-after-a.html | UNION MEN ONLY IN HARLAN MINES; Operators Sign Contract After a Struggle of 20 Years in Kentucky County NEW WORKERS MUST JOIN Pact Differs Slightly From Closed Shop -- May Extend to Southern Appalachians | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/700-doctors-gather-for-heart-studies-graduate-fortnight-this-year.html | 700 DOCTORS GATHER FOR HEART STUDIES; Graduate Fortnight This Year Devoted to Cardiac Ills | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/women-offer-help-in-army-program-officers-of-31-national-groups.html | WOMEN OFFER HELP IN ARMY PROGRAM; Officers of 31 National Groups Pledge 10,000,000 Members to Support Defense Plans ADVISORY COUNCIL FORMED Mrs. Roosevelt, at Conference in Capital, Lists Methods of Heightening Interest | True | By Winifred Mallonspecial To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/o-w-smtthson.html | O. W. SMTTHSON | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/more-sabotage-in-norway.html | More Sabotage in Norway | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/wj-clothier-is-hurt-thrown-by-horse-while-leading-the-pickering.html | W.J. CLOTHIER IS HURT; Thrown by Horse While Leading the Pickering Hunt | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/harriman-is-confident-says-russia-given-the-tools-will-fight-on.html | HARRIMAN IS CONFIDENT; Says Russia, Given the Tools, Will Fight On -- Praises Stalin | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/joins-content-hano-co.html | Joins Content, Hano & Co. | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/berlin-cites-raf-losses-claims-bag-of-28-in-day-14-sunday-night.html | BERLIN CITES R.A.F. LOSSES; Claims Bag of 28 in Day, 14 Sunday Night -- Reports Manchester Raid | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/tool-shipments-higher-september-rise-was-4000000-builders.html | TOOL SHIPMENTS HIGHER; September Rise Was $4,000,000, Builders' Convention Hears | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/another-frenchman-executed.html | Another Frenchman Executed | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/direct-sale-of-stock-by-utility-protested-14-louisville-brokerage.html | DIRECT SALE OF STOCK BY UTILITY PROTESTED; 14 Louisville Brokerage Firms Appear Before the SEC | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/statebond-tax-held-disruptive-epstein-renews-fight-on-plan-to-end.html | STATE-BOND TAX HELD DISRUPTIVE; Epstein Renews Fight on Plan to End Tax-Exempts -- Reply Made by Treasury Aide | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/redskins-recall-gentry.html | Redskins Recall Gentry | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/aircraft-orders-rise-to-74873159-northrops-backlog-onoct-1-compared.html | AIRCRAFT ORDERS RISE TO $74,873,159; Northrop's Backlog on Oct. 1 Compared With $20,617,586 on Same Date in 1940 | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/child-art-center-opens-thursday-metropolitan-junior-museum-will.html | CHILD ART CENTER OPENS THURSDAY; Metropolitan Junior Museum Will Occupy Five Rooms on the Main Floor LIBRARY TO BE INCLUDED Restaurant for Adults, Which Will Be Ready Monday, Entirely Renovated | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/new-chicago-paper-to-use-news-plant-marshall-field-also-leases.html | NEW CHICAGO PAPER TO USE NEWS PLANT; Marshall Field Also Leases Offices in Same Building | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/concerts-for-youth-ganz-to-open-philharmonic-series-at-carnegie.html | CONCERTS FOR YOUTH; Ganz to Open Philharmonic Series at Carnegie Hall Nov. 1 | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nazi-jailed-for-growing-weeds.html | Nazi Jailed for Growing Weeds | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/catholic-authors-board-meets.html | Catholic Authors Board Meets | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/would-end-action-against-bergdoll-justice-department-requests.html | WOULD END ACTION AGAINST BERGDOLL; Justice Department Requests Dismissal of Indictments | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bout-verdict-to-lander.html | Bout Verdict to Lander | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/john-a-brown-75-glen-ridge-leader-clerk-of-jersey-community-32.html | JOHN A. BROWN, 75, GLEN RIDGE LEADER; Clerk of Jersey Community 32 Years and Officeholder Since 1895 Dies at Home The'r RANGE OF DUTIES WIDE Borough Authority Had Been Head of Fire, Police, Water and Health Departments uuuuuuu | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/chinese-drive-on-chengchow.html | Chinese Drive on Chengchow | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rutgers-eleven-is-idle.html | Rutgers Eleven Is Idle | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/inquiry-on-norse-crew-us-to-study-status-of-men-seized-by-our-coast.html | INQUIRY ON NORSE CREW; U.S. to Study Status of Men Seized by Our Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/army-needs-10000-more-nurses-says-red-cross-urging-joining-up-40.html | Army Needs 10,000 More Nurses, Says Red Cross, Urging Joining Up; 40% Rise in Nursing Service Enrollment Not Adequate, Mary Beard Reports -- Public Could Forego 'Luxury' Calls | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/utility-tax-increase-is-cited-by-mayor-brooklyn-union-gas-said-to.html | UTILITY TAX INCREASE IS CITED BY MAYOR; Brooklyn Union Gas Said to Have Admitted Justification | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/modern-version-of-19th-century-collar.html | MODERN VERSION OF 19TH CENTURY COLLAR | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/5000-children-applaud-show-in-central-park.html | 5,000 Children Applaud Show in Central Park | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ubreckiridge-soldier-attorney-son-of-major-general-was-the-leader.html | U.BRECKIRIDGE, SOLDIER, ATTORNEY; Son of Major General Was the Leader of Attack to Save the Lost BattalionuDies at 57 DECORATED FOR SERVICES X Assistant Corporation Counsel of City Was Former Special District Attorney | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/louisville-gas-reports-earnings.html | Louisville Gas Reports Earnings | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/coats-for-britain-sought-lady-halifax-appeals-in-behalf-of-civilian.html | COATS FOR BRITAIN SOUGHT; Lady Halifax Appeals in Behalf of Civilian War Workers | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hiker-in-lost-party-dies-in-mountains-eight-from-boston-rescued-in.html | HIKER IN LOST PARTY DIES IN MOUNTAINS; Eight From Boston Rescued in Wilds of New Hampshire | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/cassius-f-biggert.html | CASSIUS F. BIGGERT | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nazi-plane-crashes-in-eire.html | Nazi Plane Crashes in Eire | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/alabamian-is-named-to-fcc.html | Alabamian Is Named to F.C.C. | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/tactics-checked-by-jasper-squad-3hour-drill-finds-manhattan-in.html | TACTICS CHECKED BY JASPER SQUAD; 3-Hour Drill Finds Manhattan in Shape -- Boston College Veterans to Return | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bankhead-assails-morgenthau-ideas-senator-calls-treasury-secre-tary.html | BANKHEAD ASSAILS MORGENTHAU IDEAS; Senator Calls Treasury Secre- tary Farmers' Public Enemy No. 1 on Price Ceiling DENIES INFLATION PERIL Alabaman Opposes Release of Government Stocks -- Says No Scarcity Exists | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/kingsmen-face-line-task-edelman-likely-to-be-used-at-tackle-in.html | KINGSMEN FACE LINE TASK; Edelman Likely to Be Used as Tackle in Alfred Game | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/brooklyn-houses-traded-garfield-place-and-bedford-ave-dwellings-in.html | BROOKLYN HOUSES TRADED; Garfield Place and Bedford Ave. Dwellings in New Hands | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/vatican-colombia-agree-settlement-reported-reached-on-churchstate.html | VATICAN, COLOMBIA AGREE; Settlement Reported Reached on Church-State Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/russian.html | Russian | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/japan-is-advised-to-hasten-peace-writer-sees-possibility-of-end-of.html | JAPAN IS ADVISED TO HASTEN PEACE; Writer Sees Possibility of End of Conflict in Europe, With Russia and Britain on Top CAMPAIGN ON U.S. EASED Tokyo Press Denies Ships Are Being Sent to America to 'Evacuate' Nationals | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/moves-to-abate-housing-friction-judge-rosenman-makes-sur-vey-at.html | MOVES TO ABATE HOUSING FRICTION; Judge Rosenman Makes Sur- vey at Roosevelt's Request to Evolve Coordination UNIT CHIEFS FURNISH DATA New Centralized Agency Is Held Likely for Defense and Civilian Works | True | By Louis Starkspecial To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rev-c-v-fairbanks.html | REV. C. V. FAIRBANKS | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ichang-abandoned-by-chinese-forces-chungking-charges-japanese-used.html | ICHANG ABANDONED BY CHINESE FORCES; Chungking Charges Japanese Used Poison Cas in Aerial Attacks Upon City DRIVE UPON CHENGCHOWON Foreign Missionaries Assert Invaders Were Guilty of Atrocities at Changsha | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/wu-president-buys-jersey-home-albert-n-williams-acquires-former.html | W.U. PRESIDENT BUYS JERSEY HOME; Albert N. Williams Acquires Former Ross Estate in Harding Township NEWARK PLOT PURCHASED Will Be Site of Store Building -- Jersey City, Hoboken and Bayonne Houses Sold | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/forest-hills-suites-all-taken.html | Forest Hills Suites All Taken | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/navy-stalwarts-gird-for-cornell-larson-sends-3-varsity-teams.html | NAVY STALWARTS GIRD FOR CORNELL; Larson Sends 3 Varsity Teams Through Scrimmage for Game at Baltimore LONG DRILL FOR ITHACANS Signal Workout, Conditioning Exercises Held -- Lansing Goes to Infirmary | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/general-burns-leaves-cairo.html | General Burns Leaves Cairo | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/edward-obyrne-05-eeawe-of-wilson-served-as-campaign-secretary.html | EDWARD O'BYRNE, 05,' EX-AWE OF WILSON; Served as Campaign Secretary uJersey Bar Member 43 Years | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/dentz-sees-france-rising-in-25-years-peace-may-be-hard-general-says.html | DENTZ SEES FRANCE RISING IN 25 YEARS; Peace May Be Hard, General Says Before Darlan | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/gems-stolen-from-auto-new-york-city-woman-left-car-in-hartford.html | GEMS STOLEN FROM AUTO; New York City Woman Left Car in Hartford Parking Lot | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/british-laborites-in-moscow.html | British Laborites in Moscow | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/news-of-markets-in-european-cities-london-develops-better-tone-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Develops Better Tone, With Rally in Speculative Favorites a Feature GILT-EDGE SECTION STEADY Keen Demand for Shares in Maintained on Bourse in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/schmidt-leads-williams-team.html | Schmidt Leads Williams Team | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nazi-fliers-land-in-sweden.html | Nazi Fliers Land in Sweden | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/the-arming-of-our-ships-new-tension-in-battle-of-the-atlantic-gives.html | The Arming of Our Ships; New Tension in Battle of the Atlantic Gives Emphasis to Curbs on U. S. Navy | True | By Hanson W. Baldwin | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bank-debits-increase-in-reserve-districts-total-is-130954000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,954,000,000 for Quarter Ended Oct. 8 | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/retail-prices-rose-25-index-for-september-up-129-over-last-years.html | RETAIL PRICES ROSE 2.5%; Index for September Up 12.9% Over Last Year's Level | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/steel-production-decreases-slightly-due-to-strike-at.html | Steel Production Decreases Slightly Due to Strike at Carnegie-Illinois Plant | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/mrs-george-spaven.html | MRS. GEORGE SPAVEN | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/oil-price-rise-refused-henderson-says-investigation-of-conditions.html | OIL PRICE RISE REFUSED; Henderson Says Investigation of Conditions Is Under Way | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/guests-of-franco-barred-by-british-visas-refused-to-4-mexicans.html | GUESTS OF FRANCO BARRED BY BRITISH; Visas Refused to 4 Mexicans Invited to Madrid for 'Council of Hispanidad' | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/block-party-for-sailors.html | Block Party for Sailors | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/newsstand-tieup-affects-8-papers-mrs-epstein-aide-to-mayor-seeks-to.html | NEWSSTAND TIE-UP AFFECTS 8 PAPERS; Mrs. Epstein, Aide to Mayor, Seeks to Arrange Parley of Union and Publishers | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/stage-radio-folk-rent-apartments-james-ameche-leases-large.html | STAGE, RADIO FOLK RENT APARTMENTS; James Ameche Leases Large Furnished Suite in House on Central Park West UNIT IN THE RUXTON TAKEN Dr. Alexander Dubinsky,Dutch Lecturer, Signs for Suite in West 72d Street Hotel | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rome-radio-heckled-too.html | Rome Radio Heckled, Too | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/few-honor-patchogue-siren.html | Few Honor Patchogue Siren | True | Special to THE NEW YORK TIMES. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/building-is-traded-in-downtown-area-fivestory-structure-at-38-pine.html | BUILDING IS TRADED IN DOWNTOWN AREA; Five-Story Structure at 38 Pine Street in New Hands | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/italian.html | Italian | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/food-prices-seen-at-a-safe-level-public-fear-of-abnormal-rise-held.html | FOOD PRICES SEEN AT A SAFE LEVEL; Public Fear of Abnormal Rise Held Unwarranted by Head of Grocery Manufacturers ABOVE 'SUBNORMAL' LOWS P. S. Willis Says 1937 High Has Just Been Reached -- Reserves Are Plentiful | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/museum-talks-planned-free-programs-start-today-at-natural-history.html | MUSEUM TALKS PLANNED; Free Programs Start Today at Natural History Institution | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/joalita-phipps-killed-new-york-woman-in-capital-crash-justice-aide.html | JOALITA PHIPPS KILLED; New York Woman in Capital Crash -- Justice Aide Injured | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/window-cleaners-win-pay-rise.html | Window Cleaners Win Pay Rise | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/food-ship-off-to-greece-supplies-from-us-and-british-groups-sent.html | FOOD SHIP OFF TO GREECE; Supplies From U.S. and British Groups Sent From Istanbul | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/exmufti-flees-teheran-to-albania-turks-hear.html | Ex-Mufti Flees Teheran To Albania, Turks Hear | True | By the United Press. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/more-gains-in-amsterdam.html | More Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sales-tax-cut-up-in-council-today-mayor-insists-it-must-be-only-1.html | Sales Tax Cut Up in Council Today; Mayor Insists It Must Be Only 1%; He Calls the Demand for a Greater Slash Effort to Embarrass Him -- Cohen Moves to Halve Levy if Relief Is Increased SALES TAX CUT UP IN COUNCIL TODAY | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/equity-financing.html | EQUITY FINANCING | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/theodore-p-lyman.html | THEODORE P. LYMAN | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/army-lists-food-needs-will-ask-bids-to-cover-require-ments-for.html | ARMY LISTS FOOD NEEDS; Will Ask Bids to Cover, Require- ments for Balance of Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/biggers-flying-home.html | Biggers Flying Home | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/e-walfrid-ericsson.html | E. WALFRID ERICSSON | True | Special to THE NBW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/mexican-oil-pact-higes-on-subsoil-u-s-firms-said-to-bar-deal-if.html | MEXICAN OIL PACT HIGES ON SUBSOIL; U. S. Firms Said to Bar Deal if Rights Are Not Included in Property Payment HOPE FOR PACT PERSISTS Formula for Disputed Claim Drawn -- Alternative Seen in Operating Contract | True | By Harold Callenderby Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/slovaks-fined-for-black-deals.html | Slovaks Fined for 'Black' Deals | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/george-f-sullivan.html | GEORGE f. SULLIVAN | True | Special to THE New YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/us-naval-aides-in-melbourne.html | U.S. Naval Aides in Melbourne | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/george-e-mjner-lawyer-for-49-years-a-leader-in-new-england-groups.html | GEORGE E. MJNER; Lawyer for 49 Years a Leader in New England Groups Here | True | Special to THE NEW TORS TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/piano-recital-given-by-maxim-schapiro-russian-musician-heard-in.html | PIANO RECITAL GIVEN BY MAXIM SCHAPIRO; Russian Musician Heard in Town Hall After Long Absence | True | R.P. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/st-anthonys-eleven-wins.html | St. Anthony's Eleven Wins | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/denies-age-need-harden-arteries-dr-dragstedt-links-disease-to.html | DENIES AGE NEED HARDEN ARTERIES; Dr. Dragstedt Links Disease to Deficiency of Hormone ' for Utilizing Fats ROLE SIMILAR TO INSULIN Science Session at Madison Also Hears of Way to Defer Hardening of Ideas DENIES AGE NEED HARDEN ARTERIES | True | By William L. Laurencespecial To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/unbeaten-teams-will-clash-here-columbia-awaits-challenge-of-georgia.html | UNBEATEN TEAMS WILL CLASH HERE; Columbia Awaits Challenge of Georgia -- Fordham Seen Too Strong for West Virginia N.Y.U. SHOULD DO BETTER Cornell to Give Line on Navy -- Big Three In for Trouble -- Titans to Meet in West | True | By Allison Danzig | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/loyalty-called-need-in-u-s-now-dr-a-j-stoddard-says-people-must.html | LOYALTY CALLED NEED IN U. S. NOW; Dr. A. J. Stoddard Says People Must Drop Critical View of Nation's History SEES TOO MUCH TINKERING Philadelphia School Head Asks Teachers to Build Morale, Confidence in Leadership | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/us-employes-group-sues-to-get-pay-rise-federal-workers-want-payment.html | U.S. EMPLOYES GROUP SUES TO GET PAY RISE; Federal Workers Want Payment for Automatic Promotions | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/indirect-support-in-ottawa-british-force-at-archangel-swedes-hear.html | Indirect Support in Ottawa; British Force at Archangel, Swedes Hear; London Silent, Ottawa Tacitly Confirms | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/panama-is-awaiting-ariass-return-today-arrests-indicate-precautions.html | PANAMA IS AWAITING ARIASS RETURN TODAY; Arrests Indicate precautions -- Court Backs Ouster | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/new-rules-for-radio.html | NEW RULES FOR RADIO | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sokols-are-dissolved.html | Sokols Are Dissolved | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/william-j-doyle.html | WILLIAM J. DOYLE | True | Special to THE NEW TOHK TIMES. I | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/studebaker-sales-off-11.html | Studebaker Sales Off 11% | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/catholic-view-given-on-aid-to-russians-mgr-sheen-says-it-is.html | CATHOLIC VIEW GIVEN ON AID TO RUSSIANS; Mgr. Sheen Says It Is Possible if Soviet Rejects Atheism | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/racket-law-goes-to-supreme-court-justices-grant-government-a-review.html | RACKET LAW GOES TO SUPREME COURT; Justices Grant Government a Review of Ruling Exempting New York Truckers' Union | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/charles-a-fournieb-i.html | CHARLES A. FOURNIEB i | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/roofing-supplies-due-for-ceilings-henderson-plans-cut-below-present.html | ROOFING SUPPLIES DUE FOR CEILINGS; Henderson Plans Cut Below Present Level on Asphalt, Paper and Rags TO MEET ON SCHEDULES Prices Up 20% Since First of Year -- 'Stripped' Models Due in Refrigerators | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/senate-bill-lets-3000-stay-citizens-measure-is-passed-to-guard-some.html | SENATE BILL LETS 3,000 STAY CITIZENS; Measure Is Passed to Guard Some Naturalized Nationals Living Outside of Country 1940 ACT NOW IN EFFECT Enforcement Would Deprive of U. S. Status Those Abroad Beyond Legal Time Limit | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/abrams-wins-from-molnar.html | Abrams Wins From Molnar | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/british-refuse-to-comment.html | British Refuse to Comment | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/conference-drops-georgia-university-ousting-of-dean-cocking-by.html | CONFERENCE DROPS GEORGIA UNIVERSITY; Ousting of Dean Cocking by Regents Held Political | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sir-james-brooks.html | SIR JAMES BROOKS | True | Wireless to THB Nsw YORK TIMES. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/leather-demand-starts-to-decline-first-slackening-since-war-began.html | LEATHER DEMAND STARTS TO DECLINE; First Slackening Since War Began Held Due to Slow Retail Shoe Sales NO HIDES SOLD IN WEEK Packers May Be Awaiting Some Revision in Ceilings -- Stocks of Leather Held Down | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/grain-markets-win-high-court-review-lower-court-had-dismissed.html | GRAIN MARKETS WIN HIGH COURT REVIEW; Lower Court Had Dismissed Attack on I.C.C. Order | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/holidays-trade-makes-fair-gain-average-for-saturday-and-monday-10.html | HOLIDAYS TRADE MAKES FAIR GAIN; Average for Saturday and Monday 10 to 15% Ahead, Lacking Weather Aid CLOTH COATS IN DEMAND But Experience of Individual Stores Varies -- Furs Need Stimulus of Cold Snap | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/benefit-to-assist-packer-fund.html | Benefit to Assist Packer Fund | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/votes-lost-through-lease-system.html | Votes Lost Through Lease System | True | DON F. JAY,BLANCHE JAY. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/la-guardia-stars-in-drama-on-radio-play-on-wnyc-casts-him-as.html | LA GUARDIA STARS IN DRAMA ON RADIO; Play on WNYC Casts Him as Champion of 'False Alarm Prevention Week', | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/house-to-get-bill-for-federal-roads-committee-will-report-measure.html | HOUSE TO GET BILL FOR FEDERAL ROADS; Committee Will Report Measure Calling for $436,919,000 | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/child-to-r-w-carricks.html | Child to R. W. Carricks | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/luncheon-for-ball-aides-mrs-robert-weeks-kelley-will-be-hostess.html | LUNCHEON FOR BALL AIDES; Mrs. Robert Weeks Kelley Will Be Hostess Tomorrow | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/chapman-and-morris-drill.html | Chapman and Morris Drill | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/famous-ball-deferred-philadelphians-hope-many-men-now-in-army-can.html | FAMOUS BALL DEFERRED; Philadelphians Hope Many Men Now in Army Can Attend | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/more-czechs-die-terror-spreading-eight-executions-9-sentences-of.html | MORE CZECHS DIE; TERROR SPREADING; Eight Executions, 9 Sentences of Death Announced -- Sokol Athletic Groups Dissolved MORE FRENCHMEN SHOT Youths Seize Dynamite at Paris Depot -- Sabotage in Norway and Yugoslavia | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/warns-on-food-prices-mackeachie-tells-chains-they-must-be.html | WARNS ON FOOD PRICES; MacKeachie Tells Chains They Must Be Stabilized | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/indies-army-head-dies-in-air-crash-gen-g-j-berenschot-with-4-others.html | INDIES ARMY HEAD DIES IN AIR CRASH; Gen. G. J. Berenschot, With 4 Others in Plane and 7 Natives on Ground, Killed in Smash BATAVIA CALLS SUCCESSOR Gen.H.Ter Poorten Breaks Off Manila Talks -- MacArthur Sends Condolences | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/homes-bought-in-short-hills.html | Homes Bought in Short Hills | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fcc-to-stamp-out-chain-pressures-fly-hits-political-factors-in.html | FCC TO 'STAMP OUT' CHAIN 'PRESSURES'; Fly Hits Political Factors in Fight on Network Rules | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/william-a-bembbidge.html | WILLIAM A. BEMBBIDGE | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bengazi-tripoli-blasted-by-r-a-f-docks-and-airdromes-pounded-loss.html | BENGAZI, TRIPOLI BLASTED BY R. A. F.; Docks and Airdromes Pounded -- Loss of 4 Planes to 4 Axis Craft Is Recorded 5 ITALIAN SHIPS DAMAGED Tobruk Wins Outpost -- Rome Denies Convoy Loss -- Vichy Protests Jibuti Raid | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hear-of-huge-nazi-losses-diplomats-in-turkey-receive-reports-of.html | HEAR OF HUGE NAZI LOSSES; Diplomats in Turkey Receive Reports of Toll in Russia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/catholic-women-warned-of-reds-communism-is-back-again-g-a-timone.html | CATHOLIC WOMEN WARNED OF REDS; Communism Is 'Back Again,' G. A. Timone Tells Them | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/screen-news-here-and-in-hollywood-victor-mature-to-star-in-new-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Victor Mature to Star in New Film After Adjustment of Salary by Hal Roach R.A.F. PICTURE TO ARRIVE ' Target for Tonight,' Opening at Globe Friday, Shows Air Raids Over Germany | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/olga-morgan-bride-of-john-b-reigeluth-attended-by-cousin-and-sister.html | OLGA MORGAN BRIDE OF JOHN B. REIGELUTH; Attended by Cousin and Sister at Wedding in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/snead-reaches-argentina.html | Snead Reaches Argentina | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/cancer-group-asks-special-stamp.html | Cancer Group Asks Special Stamp | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/envoy-to-sweden.html | ENVOY TO SWEDEN | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/colonel-lambert-in-london.html | Colonel Lambert in London | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/steel-saving-suggested.html | Steel Saving Suggested | True | WM. P. LAMBERT. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/jurist-spurns-columbus-day.html | Jurist Spurns Columbus Day | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/charles-a-hoxie-inventor-in-films-contributor-to-perfecting-the.html | CHARLES A. HOXIE, INVENTOR IN FILMS; Contributor to Perfecting the Talking Motion Picture Is Dead Up-State | DEVISED VISUAL RECEIVER I uuuSuuuuu Photographic Instrument Is Employed in Transatlantic Wireless Communication o | True | \ j Soecíal to THE Nw YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bernard-gets-decision-outpoints-britton-in-syracuse-after-scoring.html | BERNARD GETS DECISION; Outpoints Britton in Syracuse After Scoring Knockdown | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/justice-m-a-macdonald.html | JUSTICE M. A. MACDONALD | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/party-saturday-for-china-relief-divertissements-are-planned-for.html | PARTY SATURDAY FOR CHINA RELIEF; Divertissements Are Planned for Clipper Cabaret to Be Held at an Automat DEBUTANTES ARE AIDES Anne R. Benjamin and Marion Hodges Are in Charge of the Junior Committee | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/william-h-ba1xinger.html | WILLIAM H. BA1XINGER | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/debutantes-meet-to-arrange-fetes-committees-planning-parties-for.html | DEBUTANTES MEET TO ARRANGE FETES; Committees Planning Parties for the Children's Village to Be Held Oct. 21 and Nov. 3 THRIFT SHOP IS ASSISTED Barbara Hoge, Vivian Stokes and Jane Sharon Are Among the Girls Active in Group | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/charles-3-ttarrts.html | CHARLES 3. TTARRTS | True | Special to THE Nrw YOBK Tons. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/william-l-bush.html | WILLIAM L. BUSH | True | Special to THE NEW Tons TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/inquires-into-sitka-blast-naval-board-sits-on-case-de-tails-of.html | INQUIRES INTO SITKA BLAST; Naval Board Sits on Case -- De- tails of Damage Are Not Given | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Arthur Daley | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/safeguards-asked-for-private-trade-j-c-gall-of-n-a-m-would-limit.html | SAFEGUARDS ASKED FOR PRIVATE TRADE; J. C. Gall of N. A. M. Would Limit Controls to Emergency | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/cabo-h-northrop.html | CABO H. NORTHROP | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/football-night-and-day-no-penalty-called-for-excessive-time-out.html | FOOTBALL NIGHT AND DAY; No Penalty Called for Excessive Time Out, Nearly 66 Hours | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/central-6-west-side-6.html | Central 6, West Side 6 | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/frank-c-walker-hurt-in-ohio-train-crash-postmaster-general-and.html | FRANK C. WALKER HURT IN OHIO TRAIN CRASH; Postmaster General and Others Are Slightly Injured | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/manton-leaves-prison-relative-in-auto-meets-him-at-a-side-gate-at.html | MANTON LEAVES PRISON; Relative in Auto Meets Him at a Side Gate at Lewisburg | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nazi-advance-delayed.html | Nazi Advance Delayed | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ten-join-america-first-official-of-a-f-l-and-football-coach-among.html | TEN JOIN AMERICA FIRST; Official of A. F. L. and Football Coach Among the Number | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/chinese-national-dollar-falls.html | Chinese National Dollar Falls | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/morton-djoyces-hosts-at-a-dinner-honor-miss-eleanor-bloom-and.html | MORTON DJOYCES HOSTS AT A DINNER; Honor Miss Eleanor Bloom and Ronald Allwork, Who Will Be Married on Friday | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/cad7-r-morse.html | CAD7 R. MORSE | True | Special to THE NEW YORK Tuns. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/food-veteran-to-coast-frank-w-meyer-to-promote-interest-in-grocers.html | FOOD VETERAN TO COAST; Frank W. Meyer to Promote Interest in Grocers' Convention | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/pinter-is-victor-over-bell.html | Pinter Is Victor Over Bell | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/gulf-ship-plant-is-shut-by-strike-ingalls-workers-at-pascagoula-are.html | GULF SHIP PLANT IS SHUT BY STRIKE; Ingalls Workers at Pascagoula Are Called Out in a Dispute Over A.F.L. Membership COMPANY APPEALS TO OPM Official Assails Stoppage on $150,000,000 Defense Orders -- Houston Yard Picketed Special to THE NEW YORK TIMES. | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/railroads-offer-wage-peace-plan-proposal-to-adjust-pay-to-rail.html | RAILROADS OFFER WAGE PEACE PLAN; Proposal to Adjust Pay to Rail Income and Living Costs Finds Unions Cool RAILROADS OFFER WAGE PEACE PLAN | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/lapses-at-a-low-in-life-insurance-surrenders-also-fewer-and-a.html | LAPSES AT A LOW IN LIFE INSURANCE; Surrenders Also Fewer and a Record Is Foreseen -- 1941 Rate May Be Only 3.8% BOOM HELD RESPONSIBLE Business Conditions Tied to Gains -- Figures for Other Accounts Are Improved | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/us-football-has-iceland-debut.html | U.S. Football Has Iceland Debut | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/textile-bag-makers-hopeful-on-cloth-expect-to-get-some-quantity-of.html | TEXTILE BAG MAKERS HOPEFUL ON CLOTH; Expect to Get Some Quantity of Cotton Goods Needs | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/army-contracts-in-day-24569217-high-standard-conew-haven-gets-gun.html | ARMY CONTRACTS IN DAY $24,569,217; High Standard Co.,New Haven, Gets Gun Order Totaling $6,755,791 VARIOUS SUPPLIES BOUGHT Many Awards to Companies in This Area Are Listed by the War Dept. | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/pennsylvania-relief-off.html | Pennsylvania Relief Off | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/columbia-test-new-pass-plays-coach-little-seeks-to-erase-aerial.html | COLUMBIA TEST NEW PASS PLAYS; Coach Little Seeks to Erase Aerial Faults Noted in the Game at Princeton BLANTON OUT OF ACTION Sophomore Back Hurt During Scrimmage - - Snavely Ready for Georgia Saturday | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/protests-registry-bar-candidate-tells-of-requests-for-citizenship.html | PROTESTS REGISTRY BAR; Candidate Tells of Requests for Citizenship Papers | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/dudley-of-virginia-leads-with-56-points-paces-the-football-scorers.html | DUDLEY OF VIRGINIA LEADS WITH 56 POINTS; Paces the Football Scorers in Nation -- Driscoll Next | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/league-to-present-plays-cowards-ways-and-means-will-be-offered-on.html | LEAGUE TO PRESENT PLAYS; Coward's 'Ways and Means' Will Be Offered on Oct. 30 | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/tremaine-death-to-complicate-elections-here-bennett-to-rule.html | TREMAINE DEATH TO COMPLICATE ELECTIONS HERE; Bennett to Rule Successor as State Controller Must Be Voted in November LA GUARDIA TO BE FACTOR Expected to Cut Democratic Strength in City -- Labor May Swing Balance TREMAINE DEATH AFFECTS ELECTION | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/securities-dealers-warned-by-the-sec-record-of-the-time-of-transac.html | SECURITIES DEALERS WARNED BY THE SEC; Record of the Time of Transactions Held Demanded by Rules | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/firestone-to-rush-work-resumption-most-of-machinery-unharmed-in.html | FIRESTONE TO RUSH WORK RESUMPTION; Most of Machinery Unharmed in Fire at Fall River Plant | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/retraining-for-defense.html | RETRAINING FOR DEFENSE | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/employes-of-city-honor-columbus-4000-march-up-broadway-to-east-side.html | EMPLOYES OF CITY HONOR COLUMBUS; 4,000 March Up Broadway to East Side Park and Join In Patriotic Exercises FLAGS OF ITALY MISSING Banners Not Carried for First Time in Years -- La Guardia Scores 'Alien' Label | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/labor-candidates-adopt-platform-nominees-for-council-favor.html | LABOR CANDIDATES ADOPT PLATFORM; Nominees for Council Favor Collective Bargaining on City Transit System CONSUMERS BUREAU ASKED Dictatorships Condemned -- Abolition of Useless County Offices Is Demanded | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/young-republicans-urge-neutrality-act-repeal.html | Young Republicans Urge Neutrality Act Repeal | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hairdressers-say-some-nasty-things-long-hairdo-now-referred-to-as.html | HAIRDRESSERS SAY SOME NASTY THINGS; Long Hair-Do Now Referred To as 'Hollywood Shrubbery' | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bulgars-war-entry-deemed-near-again-mobilization-goes-on-despite.html | BULGARS WAR ENTRY DEEMED NEAR AGAIN; Mobilization Goes On Despite Denial, Ankara Hears | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/fort-lamy-garrison-is-strengthened-air-links-to-distant-fronts-are.html | Fort Lamy Garrison Is Strengthened -- Air Links to Distant Fronts Are Stressed -- Foreign Legion Groups Join de Gaulle | True | By A.c. Sedgwickwireless To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/art-notes.html | Art Notes | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/soldier-leaps-off-bridge-taxi-man-says-private-jumped-into-jamaica.html | SOLDIER LEAPS OFF BRIDGE; Taxi Man Says Private Jumped Into Jamaica Bay | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/daugherty-rites-today.html | Daugherty Rites Today | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/nine-sentenced-to-die.html | Nine Sentenced to Die | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/german.html | German | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/seek-rails-for-iran-line.html | Seek Rails for Iran Line | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/civilization-as-a-crime.html | CIVILIZATION AS A "CRIME" | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/high-court-takes-communism-case-grants-review-to-schneiderman-on.html | HIGH COURT TAKES COMMUNISM CASE; Grants Review to Schneiderman on Voiding of Naturalization Because of Party Tie WILL SIFT TAX ON CAMPS Hearing on State Levy on Army Projects Is Set for Oct. 22 -- Leehe Petition Is Denied | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/tax-reform-held-necessary-retention-in-part-of-city-sales-levy.html | Tax Reform Held Necessary; Retention in Part of City Sales Levy Viewed as Means of Believing Realty | True | ALFRED H. KING. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sterner-to-resign-after-vindication-jersey-highway-commissioner.html | STERNER TO RESIGN AFTER VINDICATION; Jersey Highway Commissioner Says He Wants to Go Back to Business in Spring ASSAILS EDISON CHARGES Jamieson Asserts Republican May Deprive the Governor of Appointive Powers | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/latin-nations-spur-trade-chilean-leader-in-el-salvador-to-promote.html | LATIN NATIONS SPUR TRADE; Chilean Leader in El Salvador to Promote Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/schrafft-store-renovated.html | Schrafft Store Renovated | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/two-yale-students-get-painting-honors-nj-jacobson-work-chosen-for.html | TWO YALE STUDENTS GET PAINTING HONORS; N.J. Jacobson Work Chosen for Carnegie Show at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/89-homes-sold-in-one-month.html | 89 Homes Sold in One Month | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/hell-let-loose-at-changsha.html | Hell Let Loose" at Changsha | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/yonkers-apartment-sold-fivestory-house-for-forty-families-changes.html | YONKERS APARTMENT SOLD; Five-Story House for Forty Families Changes Hands | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/sells-staten-island-house.html | Sells Staten Island House | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/campaign-on-in-queens-fusion-forces-open-drive-with-harvey-and.html | CAMPAIGN ON IN QUEENS; Fusion Forces Open Drive, With Harvey and Morris Speaking | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/george-grosz-art-put-on-exhibition-watercolors-and-drawings-on.html | GEORGE GROSZ ART PUT ON EXHIBITION; Water-Colors and Drawings on Display at the Associated American Artists Galleries BLUR TECHNIQUE OFFERED New York Skyscraper Themes Are Presented in the Later Work of Painter | True | By Edward Alden Jewell | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/what-manner-of-men-are-these.html | What Manner of Men Are These? | True | Reg. U.S. Pat. Off.By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/joan-wiss-to-be-wed-to-karl-corby-oct-31-to-have-eight-attendants.html | JOAN WISS TO BE WED TO KARL CORBY OCT. 31; To Have Eight Attendants at Marriage in South Orange | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/landis-continues-to-gain-steadily-improving-in-fight-with-bronchial.html | LANDIS CONTINUES TO GAIN; ' Steadily Improving in Fight With Bronchial Pneumonia | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/bronx-store-building-liquidated-by-bank-fourstory-apartment-changes.html | BRONX STORE BUILDING LIQUIDATED BY BANK; Four-Story Apartment Changes Hands on Fairmont Place | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/auchinleck-back-in-cairo.html | Auchinleck Back in Cairo | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/warning-to-labor-sounded-continued-jurisdictional-strife-viewed-as.html | Warning to Labor Sounded; Continued Jurisdictional Strife Viewed as Distinct Aid to Hitler | True | CARYL E. COHEN. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/refuses-guilty-plea-by-aged-attorney-judge-wants-more-facts-in.html | REFUSES GUILTY PLEA BY AGED ATTORNEY; Judge Wants More Facts in Akron Foreign Agent Case | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/red-grange-married.html | Red Grange Married | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/kroger-grocery-gains-company-reports-21-increase-in-sales-over-1940.html | KROGER GROCERY GAINS; Company Reports 21% Increase in Sales Over 1940 Period | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/four-wesleyan-players-hurt.html | Four Wesleyan Players Hurt | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/jerseys-get-three-in-baseball-draft-austin-knickerbocker-sandel.html | JERSEYS GET THREE IN BASEBALL DRAFT; Austin Knickerbocker, Sandel, Nick Batcher to Little Giants | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/books-authors.html | Books -- Authors | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/magic-swan-given-by-ballet-russe-alexandra-fedorova-stages-third.html | MAGIC SWAN' GIVEN BY BALLET RUSSE; Alexandra Fedorova Stages Third Act of Tchaikovsky's 'Swan Lake' Work TOUMANOVA IN CHIEF ROLE Ballerina Also Dances Lead in 'Rouge et Noir' Here For First Time | True | By John Martin | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/assured-on-priorities-plastics-makers-told-ratings-are-liberal-on.html | ASSURED ON PRIORITIES; Plastics Makers Told Ratings Are Liberal on Chemicals | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/adding-store-space-alexander-building-in-the-bronx-is-being.html | ADDING STORE SPACE; Alexander Building in the Bronx is Being Enlarged | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/legion-will-aid-navy.html | Legion Will Aid Navy | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/voice-supposedly-nazi-cuts-into-programs-warns-empire-is-being-sold.html | Voice, Supposedly Nazi, Cuts Into Programs -- Warns Empire Is Being 'Sold' to U.S. -- Link to Peace Drive Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/right-to-sue-is-upheld.html | Right to Sue Is Upheld | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/david-devan-1.html | DAVID DEVAN* 1 | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/giants-best-on-defense-bears-613-yards-376-on-passes-set-football.html | GIANTS BEST ON DEFENSE; Bears' 613 Yards, 376 on Passes, Set Football League Records | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/edison-rallies-party-says-he-will-lead-fight-to-swing-state-to.html | EDISON RALLIES PARTY; Says He Will Lead Fight to Swing State to Democrats | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/vichy-protests-jibuti-attack.html | Vichy Protests Jibuti Attack | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rfc-fond-rise-bill-sent-to-president-senate-passes-authorization.html | RFC FOND RISE BILL SENT TO PRESIDENT; Senate Passes Authorization Plan Adding $1,500,000,000 to Borrowing Power STEEL EXPANSION AN AIM Two-thirds of Capital to Aid in Increasing Production -- Taft Warns of Price Menace | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/jersey-woman-100-knits-for-britain-hopes-little-bit-she-can-do-will.html | JERSEY WOMAN, 100, KNITS FOR BRITAIN; Hopes Little Bit She Can Do Will Help to Win the War | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/british-bombers-sear-nuremberg-arms-plants-at-nazi-party-city.html | BRITISH BOMBERS SEAR NUREMBERG; Arms Plants at Nazi Party City Blasted in Raids on 20 Centers in Reich FIGHTERS BAG 20 OF FOE French Bases Pounded Steadily in 1,000-Plane Offensive -- R.A.F. Lost 42, Says Berlin | True | By James MacDonaldspecial Cable To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/chables-h-pattebson.html | CHABLES H. PATTEBSON | True | Special to Tse-Ntw YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/they-still-watch-soccer-in-moscow-but-calm-capital-is-teeming-with.html | THEY STILL WATCH SOCCER IN MOSCOW; But Calm Capital Is Teeming With Soldiers -- Fewer and Fewer Children Seen PEOPLE AWARE OF PERIL Theatres Well Attended, None the Less, While Thousands Go on Shopping Tours | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rome-lists-axis-successes.html | Rome Lists Axis Successes | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/la-guardia-offers-advice-says-westchesters-supervisors-should.html | LA GUARDIA OFFERS ADVICE; Says Westchester's Supervisors Should Develop 'Unanimity' | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/afl-again-asks-printers-return-new-overtures-to-itu-are-predicted.html | A.F.L. AGAIN ASKS PRINTERS' RETURN; New Overtures to I.T.U. Are Predicted After Adoption of Report at Seattle RESISTANCE TO NAZIS TOLD Norwegian Seamen's Leader Is Heard -- Stambaugh Urges Repeal of Neutrality Act | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/behind-at-school-boy-tries-suicide-16yearold-critically-wounds.html | BEHIND AT SCHOOL, BOY TRIES SUICIDE; 16-Year-Old Critically Wounds Himself With Revolver He Found in Central Park | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/points-made-by-cabinet-officers-in-statements-on-neutrality-law.html | Points Made by Cabinet Officers in Statements on Neutrality Law | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/charles-l-kagey-former-minister-to-finland-an-attorney-in-wichita.html | CHARLES L KAGEY; Former Minister to Finland, an Attorney in Wichita, 'Dies | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/first-lady-curtails-lecture-activities-accepts-no-more-dates-in.html | FIRST LADY CURTAILS LECTURE ACTIVITIES; Accepts No More Dates in Order to Give More Time to Defense | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/buffalo-housing-project-named.html | Buffalo Housing Project Named | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/wheeler-pledges-fight-senator-says-the-foes-of-ship-arming-plan-are.html | WHEELER PLEDGES FIGHT; Senator Says the Foes of Ship- Arming Plan Are 'Determined' | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/supper-dance-oct-27-to-help-london-fund-mrs-busch-greenough-heads.html | SUPPER DANCE OCT. 27 TO HELP LONDON FUND; Mrs. Busch Greenough Heads the Committee for Benefit Here | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ah-wilderness-to-close-oct-25-theatre-quild-to-withdraw-the-revival.html | AH, WILDERNESS TO CLOSE OCT. 25; Theatre Quild to Withdraw the Revival After 4-Week Run -- 'The Rivals' to Open BANJO EYES DUE DEC. 4 Arrival in Boston of 'Sons o' Fun' Delayed by Coast Trip of Olsen and Johnson | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/tremaine-funeral-today-services-in-buffalo-are-to-be-attended-by.html | TREMAINE FUNERAL TODAY; Services in Buffalo Are to Be Attended by Many Notables | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/paralysis-study-greatly-speeded-first-demonstration-given-of-how.html | PARALYSIS STUDY GREATLY SPEEDED; First Demonstration Given of How Use of Mice Multiplies Research a Hundredfold NEW TECHNIQUE EMPLOYED Funds Raised by President's Birthday Drives Will Go Much Further in Future | True | From a Staff Correspondent | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/90-curve-again-fatal-car-crashes-on-west-side-high-way-at-little.html | 90 CURVE AGAIN FATAL; Car Crashes on West Side High- way at Little West 12th Street | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/to-head-sales-promotion-for-cluett-peabody-co.html | To Head Sales Promotion For Cluett, Peabody & Co. | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/mks-walter-s-lent.html | MKS. WALTER S. LENT | True | Special to THE NEW YORK TIMES. I | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/seize-munitions-in-paris.html | Seize Munitions in Paris | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/rome-lifts-ban-on-times-newspapers-correspondent-is-again-allowed.html | ROME LIFTS BAN ON TIMES; Newspaper's Correspondent Is Again Allowed to Use Phone | True | By Telephone To the New York Times. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/one-slain-in-yugoslavia.html | One Slain In Yugoslavia | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/canada-gives-warorder-total.html | Canada Gives War-Order Total | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/supreme-court-to-inspect-a-labor-peace-plan.html | Supreme Court to Inspect a Labor Peace Plan | True | By Arthur Krock | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/new-hospital-opens-soon.html | New Hospital Opens Soon | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/army-checkup-for-louis.html | Army Check-Up for Louis | True | | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/jamaica-frees-internee-defense-law-eased-in-interest-of-liberty.html | JAMAICA FREES INTERNEE; Defense Law Eased in Interest of Liberty, Local Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/ickes-names-exaide-to-fuel-post-here-wj-heison-to-manage-local.html | ICKES NAMES EX-AIDE TO FUEL POST HERE; W.J. Heison to Manage Local Office of Coordinator | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/willkie-still-leads-in-republican-poll-but-chicago-magazine-finds.html | WILLKIE STILL LEADS IN REPUBLICAN POLL; But Chicago Magazine Finds He Has Lost Ground | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/center-is-much-improved.html | Center Is Much Improved | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/yaphank-sending-out-3500.html | Yaphank Sending Out 3,500 | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/napper-tandy-first-at-rockingham-park-640605-sets-belting-mark-for.html | NAPPER TANDY FIRST AT ROCKINGHAM PARK; $640,605 Sets Belting Mark for Track -- 32,000 See Card | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/business-in-detroit-begins-to-level-off-16-of-buyers-reports.html | BUSINESS IN DETROIT BEGINS TO LEVEL OFF; 16% of Buyers Reports Decline, With Inventory Gains Fewer | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/strike-sheriff-upheld.html | Strike Sheriff Upheld | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/briggs-to-build-gun-turrets.html | Briggs to Build Gun Turrets | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/french-food-lack-spurs-ersatz-hunt-farmers-urged-to-cultivate.html | FRENCH FOOD LACK SPURS ERSATZ HUNT; Farmers Urged to Cultivate Rapeseed to Meet Shortage of Edible and Other Oils ALUMINUM ROLE EXPANDS Metal Replaces Copper, Brass -- Tobacco Substitutes Tested -- New Restrictions Seen | True | Wireless to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/giovanelli-beats-silva-gains-decision-in-8rounder-at-the-ridgewood.html | GIOVANELLI BEATS SILVA; Gains Decision in 8-Rounder at the Ridgewood Grove | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/anchorena-wins-golf-title.html | Anchorena Wins Golf Title | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/clodius-off-to-bulgaria-nazi-trade-negotiator-leaves-turkey-on-way.html | CLODIUS OFF TO BULGARIA; Nazi Trade Negotiator Leaves Turkey on Way Home | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/macneill-hurt-at-brown-firststring-end-suffers-head-injury-in-a.html | MacNEILL HURT AT BROWN; First-String End Suffers Head Injury in a Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/asks-crude-oil-price-rise-company-tells-henderson-midcontinent.html | ASKS CRUDE OIL PRICE RISE; Company Tells Henderson Mid-Continent Advance Is Urgent | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/shifts-considered-for-giant-eleven-owen-weighs-using-reagan-and.html | SHIFTS CONSIDERED FOR GIANT ELEVEN; Owen Weighs Using Reagan and Yeager in Same Back-field Against Steelers | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/tonkin-sets-pace-in-380-triumph-makes-three-touchdowns-for-st.html | TONKIN SETS PACE IN 38-0 TRIUMPH; Makes Three Touchdowns for St. Francis Prep, Against All Hallows Eleven ANCONA, CAGGIANO TALLY Walsh Also Registers as the Terriers Dominate Play at Fordham Field | True | By William Briordy | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/drag-on-defense-seen-in-transport-association-of-manufacturers.html | DRAG ON DEFENSE SEEN IN TRANSPORT; Association of Manufacturers Urges Expedited Construction of Cars and Locomotives STEEL SUPPLY HELD CRUX Inability of Builders to Get Metal Called Chief Factor in Freight Outlook | True | | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/castillo-assailed-by-argentine-bloc-nations-chief-party-decries-act.html | CASTILLO ASSAILED BY ARGENTINE BLOC; Nation's Chief Party Decries Acting President's 'Dictatorial' Dissolution of City Council HOLDS CHARTER VIOLATED Executive's 'Unconstitutional' Act in Capital Deemed 'a Kind of Totalitarianism' | True | Special Cable to THE NEW YORK TIMES. | C1B 513700 |
| 1941-10-14 | 1941-10-14 | https://www.nytimes.com/1941/10/14/archives/lafayette-in-hard-drive.html | Lafayette in Hard Drive | True | Special to THE NEW YORK TIMES. | C1B 513700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bad-breaks-cited-by-beaver-coach-friedman-says-team-has-hard-row-to.html | BAD BREAKS CITED BY BEAVER COACH; Friedman Says Team Has Hard Row to Hoe With Aronson and Bronstein Out SQUAD SHOWS FINE SPIRIT Works Vigorously for Game With Clarkson -- Madden Is Slated for Datz's Post | True | By Louis Effrat | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/875682-bales-of-lint-used-in-september-compare-with-consumption-of.html | 875,682 BALES OF LINT USED IN SEPTEMBER; Compare With Consumption of 874,113 for August | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-leonor-floree-widow-of-railroad-president-dies-in-wiscasset-me.html | MRS. LEONOR F.'lOREE; Widow of Railroad President Dies in Wiscasset, Me. | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/arias-surrenders-will-go-into-exile-ousted-president-of-panama-to.html | ARIAS SURRENDERS; WILL GO INTO EXILE; Ousted President of Panama to Be Sent to Costa Rica -- Jailed at Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/appliance-units-will-merge-nov-1-western-electric-to-absorb.html | APPLIANCE UNITS WILL MERGE NOV. 1; Western Electric to Absorb Wholly-Owned Electrical Research Products, Inc. FOREIGN SET-UP SHIFTED Stevenson, Head of E.R.P.I., Is Made Vice President of Parent Company | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-drastic-cut-by-spab-is-due-curtailment-to-cover-objects-all-the.html | NEW DRASTIC CUT BY SPAB IS DUE; Curtailment to Cover Objects All the Way From Ash Trays Up, Nelson Reveals Here DEFENSE DEMANDS CITED Secretary of Board Opposes Standardization, but Is for Fewer Styles | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/russian.html | Russian | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/nazis-close-oslo-schools.html | Nazis Close Oslo Schools | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/2-new-zealanders-decorated.html | 2 New Zealanders Decorated | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/german.html | German | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/paris-american-chamber-wanes.html | Paris American Chamber Wanes | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/thumbs-up-drive-opened-by-mayor-at-ceremonies-in-front-of-city-hall.html | THUMBS UP' DRIVE OPENED BY MAYOR; At Ceremonies in Front of City Hall He Lauds President and Lease-Lend Aid to Britain HAGGARD MAKES RESPONSE Consul General Tells of Seeing Evidences of U.S. Help on Recent Trip to England | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/life-term-least-penalty-for-forging-food-cards.html | Life Term Least Penalty For Forging Food Cards | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/morris-is-angered-by-hospital-charge-leaves-rostrum-of-council-in.html | MORRIS IS ANGERED BY HOSPITAL CHARGE; Leaves Rostrum of Council in Row Over Anti-Semitism | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/betrothal-of-miss-martha-louella-hanlon-to-james-5-ellison.html | Betrothal of Miss Martha Louella Hanlon To James 5. Ellison Announced by Mother uuuuu A.uuuuuuuuuuu. | True | ! uuuuuuuuuuuuuuuuuuuuuuuuuu O Special uo THE NEW TORE TIME*. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/german-executed-as-robber.html | German Executed as Robber | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/westerners-hit-treaty-several-senators-say-farmers-interests-are.html | WESTERNERS HIT TREATY; Several Senators Say Farmers' Interests Are Not Protected | True | By the United Press. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/fordcio-pact-is-upset-by-nlrb-valid-in-2-plants-board-finds-company.html | FORD-C.I.O. PACT IS UPSET BY NLRB; VALID IN 2 PLANTS; Board Finds Company Lacked Right to Sign a Contract for All Its Employes MORE ELECTIONS ORDERED Acting on a Petition by A.F.L., Agency Will Poll Workers in 14 Michigan Units FORD-C.I.O. PACT IS UPSET BY NLRB | True | By Louis StarkSpecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/trust-unit-favors-fair-trade-repeal-baldridge-trial-chief-tells.html | TRUST UNIT FAVORS FAIR TRADE REPEAL; Baldridge, Trial Chief, Tells Food Chain Men Inquiry Aims at Monopolies ATTACKS COST RAISING Says Justice Dept. Will Move Against Any Combination Blocking Distribution | True | Special to THE NEW YORK TIMES. | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/students-burn-talmadge-effigy.html | Students Burn Talmadge Effigy | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/farm-wages-at-new-peak-average-is-165-of-1910-level-defense-the.html | FARM WAGES AT NEW PEAK; Average Is 165% of 1910 Level -- Defense the Cause | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/duke-visits-gibraltar.html | Duke Visits Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/proguild-ticket-leads-sullivan-is-trailing-murray-in-the-race-for.html | PRO-GUILD TICKET LEADS; Sullivan Is Trailing Murray in the Race for President | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/passes-stressed-at-yale-practice-taylorharrison-combination-excels.html | PASSES STRESSED AT YALE PRACTICE; Taylor-Harrison Combination Excels -- Army Holds Long Drill on New Plays | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/beau-jack-beats-spiegel-wins-8round-bout-at-broadway-arena-before.html | BEAU JACK BEATS SPIEGEL; Wins 8-Round Bout at Broadway Arena Before Capacity Crowd | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/offering-planned-by-hiram-walker-15000000-debentures-to-be-put-out.html | OFFERING PLANNED BY HIRAM WALKER; $15,000,000 Debentures to Be Put Out by Canadian and U.S. Concerns Here MATURITY IN 1 TO 15 YEARS Proceeds Would Be Used to Pay Off Bank Loans and Other Obligations | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/building-strike-is-settled.html | Building Strike Is Settled | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/besiege-bloom-home-women-try-to-force-entrance-into-his-capital.html | BESIEGE BLOOM HOME; Women Try to Force Entrance Into His Capital Residence | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-er-murrow-to-be-feted.html | Mrs. E.R. Murrow to Be Feted | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/manhattan-plans-to-use-air-attack-better-tackling-and-blocking.html | MANHATTAN PLANS TO USE AIR ATTACK; Better Tackling and Blocking Sought for Boston Game | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/netherland.html | Netherland | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/export-of-aircraft-up-41-in-august-533-planes-were-sent-abroad.html | EXPORT OF AIRCRAFT UP 41% IN AUGUST; 533 Planes Were Sent Abroad -- Engines Set High Record | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/snavely-return-cheers-columbia-star-center-in-heavy-action-as-the.html | SNAVELY RETURN CHEERS COLUMBIA; Star Center in Heavy Action as the Team Strengthens Defense for Georgia PASSING ATTACK EXPECTED Bulldogs Are Noted for Aerial Game -- Blanton Injury Is Revealed as Slight | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/our-economic-defense-operations-affect-outcome-of-war-and-era-to.html | Our Economic Defense; Operations Affect Outcome of War and Era to Follow | True | By Arthur Krockspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/power-loan-goes-to-mellon-group-8927-issue-of-mississippi-utility.html | POWER LOAN GOES TO MELLON GROUP; $8,927, Issue of Mississippi Utility Underwritten on a 33-Cent Basis POWER LOAN GOES TO MELLON GROUP | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/strict-controls-due-for-copper-spab-drafts-order-banning-nondefense.html | STRICT CONTROLS DUE FOR COPPER; SPAB Drafts Order Banning Nondefense Use as 6,000-Ton Shortage Threatens LATIN MINES RECEIVE AID Get A-3 Priority on Supplies -- 'Ladder of Uses' Set for Chlorinated Solvents | True | By Charles E. Eganspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/children-in-greece-said-to-be-starving-500-in-foundling-home.html | CHILDREN IN GREECE SAID TO BE STARVING; 500 in Foundling Home Reported to Be Slowly Dying | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/survey-on-colds-shows-wide-spread-of-ailment.html | Survey on Colds Shows Wide Spread of Ailment | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/strike-halts-food-for-camps.html | Strike Halts Food for Camps | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/opens-smallcontract-offices.html | Opens Small-Contract Offices | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/moscow-raided-by-nazis.html | Moscow Raided by Nazis | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bond-offerings-by-municipalities-halsey-stuart-co-group-takes.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Group Takes $3,000,000, South Carolina Highway Loan 100.526 IS BID FOR 1 1/2 S Citadel Military College Sells $400,000 Issue -- Hamlet, N.C., Makes Award | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/amsterdam-bourse-quiet.html | Amsterdam Bourse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/elmer-f-tanner-1-modelship-bufilder-completed-commission-from.html | ELMER F. TANNER 1; Model-Ship Bufilder Completed Commission From Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/paint-makers-plan-to-swap-material-consider-system-of-barter-to.html | PAINT MAKERS PLAN TO SWAP MATERIAL; Consider System of Barter to Overcome the Shortages of Essential Items BACK-DOOR' SALES GO ON Deals on Chemical Surpluses Through Third Party Are Reported Spreading | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/moves-to-assure-water-for-state-lehman-puts-into-operation-a-mutual.html | MOVES TO ASSURE WATER FOR STATE; Lehman Puts Into Operation a Mutual Aid Plan for Service in Emergencies AS FIRST LINE OF DEFENSE Resources Will Be Pooled for Quick Supplying of Needs in Any Municipality | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/uboats-avoiding-ships-we-convoy-germans-known-to-have-been-near-us.html | U-BOATS AVOIDING SHIPS WE CONVOY; Germans Known to Have Been Near U.S. Warships on the Route to Iceland U-BOATS AVOIDING SHIPS WE CONVOY | True | By the United Press. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/more-than-62-miles-from-moscow.html | More Than 62 Miles From Moscow | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/second-eagle-unit-fights-for-britain-american-fliers-engaged-in.html | SECOND EAGLE UNIT FIGHTS FOR BRITAIN; American Fliers Engaged in Coastal Convoy Patrols -- Average Age Is 24 TWO SHARE IN A VICTORY Credited With Damaging Nazi Plane -- Long Island City Sergeant Takes Part | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/wall-street-topics-of-timely-interest.html | WALL STREET TOPICS OF TIMELY INTEREST | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/kingsmen-in-scrimmage-brooklyn-college-linemen-seek-to-improve-play.html | KINGSMEN IN SCRIMMAGE; Brooklyn College Linemen Seek to Improve Play | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/poles-at-tobruk-attack.html | Poles at Tobruk Attack | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/knickerbocker-greys-start-61st-season-160-boys-attend-first-meeting.html | KNICKERBOCKER GREYS START 61ST SEASON; 160 Boys Attend First Meeting in Armory Here | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/less-glory-and-more-goodwill.html | Less Glory and More Good-Will | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/nazi-strategy-at-moscow-the-aim-appears-to-be-to-ring-capital.html | Nazi Strategy at Moscow; The Aim Appears to Be to Ring Capital -- Archangel B.E.F. Doubted | True | By Hanson W. Baldwin | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/sir-philip-gibbs-dinner-guest.html | Sir Philip Gibbs Dinner Guest | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mbs-joseph-h-vebtrees.html | MBS. JOSEPH H. VEBTREES | True | Special to TEC New YORK Tnna. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/2-blocking-backs-tried-at-cornell-nehrer-and-politi-take-turns-at-b.html | 2 BLOCKING BACKS TRIED AT CORNELL; Nehrer and Politi Take Turns at Berth in Scrimmage -- Rochow Returns NAVY HAS HEAVY WORKOUT B Squad Simulates Big Red in Contact Session in Which Plebes Also Engage | True | Special to THE NEW YORK TIMES. | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/utility-to-fight-ruling-by-sec-public-service-of-new-jersey-to.html | UTILITY TO FIGHT RULING BY SEC; Public Service of New Jersey to Appeal Order Calling It Unit of Other Companies REHEARING WAS DENIED Changes Made in Directorate to Comply With Another Ruling by Commission | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/grains-recover-from-early-dip-wheat-finishes-with-a-gain-of-18-to.html | GRAINS RECOVER FROM EARLY DIP; Wheat Finishes With a Gain of 1/8 to 1/2 c and Corn Moves Forward 3/8 to 7/8 c SOY BEANS ARE ERRATIC Futures Drop 4 1/2 c Before Support Is Met, but End Even to 7/8 c Up | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ss-colt-to-head-red-cross-drive-in-opening-appeal-he-points-to-new.html | S.S. COLT TO HEAD RED CROSS DRIVE; In Opening Appeal, He Points to New Needs Caused by Defense Program | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/investment-trusts-report-earnings-national-bond-and-share-made.html | INVESTMENT TRUSTS REPORT EARNINGS; National Bond and Share Made Equivalent of $21.61 a Share, Slight Advance in Quarter EATON & HOWARD GAIN Wellington Fund, Inc., Has Net Equal to $13.88 a Share, Against $13.41 in June | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/queens-taxpayer-taken-plot-bought-in-centerport-for-onefamily-house.html | QUEENS TAXPAYER TAKEN; Plot Bought in Centerport for One-Family House | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/lubin-says-prices-cover-wage-gains-us-labor-official-opposes-pay.html | LUBIN SAYS PRICES COVER WAGE GAINS; U.S. Labor Official Opposes Pay Ceilings for the Present | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/harlan-county-truce.html | HARLAN COUNTY TRUCE | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/uuuu-senecalucoffin.html | uuuu SenecaluCoffin | True | Special to THE NEW YORK TIMES. I | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ohioan-admits-acting-for-reich.html | Ohioan Admits Acting for Reich | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/chosen-as-an-official-at-eh-rollins-concern.html | Chosen as an Official At E.H. Rollins Concern | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/archrodger42-newspaper-man-united-press-foreign-editor-with-service.html | ARCHRODGERS,42, NEWSPAPER MAN; ' United Press Foreign Editor, With Service 15 Years, Dies in Hospital on 'Birthday uuuuuuuuuuuuu I FORMER CORRESPONDENT Hd Served in Argentina, Brazil, LondonuWorked on Papers In Illinois and Texas | True | Special to TEZ Nsw YORK TIMEB. j | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/first-army-health-surprisingly-good-sick-call-rate-in-carolinas-is.html | FIRST ARMY HEALTH 'SURPRISINGLY' GOOD; Sick Call Rate in Carolinas Is Under 2 in 1,000 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/quits-moodys-for-new-magazine.html | Quits Moody's for New Magazine | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/joe-louis-passes-his-test-for-army-brown-bomber-now-subject-to.html | JOE LOUIS PASSES HIS TEST FOR ARMY; Brown Bomber Now Subject to Immediate Call -- Carries On Exhibition Tour | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/apartment-house-sold-in-west-84th-street.html | Apartment House Sold In West 84th Street | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/2-new-banks-in-federal-reserve.html | 2 New Banks in Federal Reserve | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/marion-t-offer-betrothed.html | Marion T. Offer Betrothed | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/full-floor-suite-taken-on-park-ave-large-apartment-in-no-891-is.html | FULL FLOOR SUITE TAKEN ON PARK AVE.; Large Apartment in No. 891 Is Leased by Baroness Katharine de Hirsch STEAMSHIP MAN LESSEE George S. Pathy of the Line Operating the Zamzam Goes Into 50 East 77th St. | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/minnesota-first-in-football-poll-gophers-are-placed-at-top-by-119.html | MINNESOTA FIRST IN FOOTBALL POLL; Gophers Are Placed at Top by 119 Writers Contributing to Associated Press Ratings TEXAS AND DUKE NEXT Fordham Selected for Fourth Spot -- Northwestern and Michigan Follow | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/us-war-aid-held-vital-cm-eichelberger-says-it-is-needed-to-defeat.html | U.S. WAR AID HELD VITAL; C.M. Eichelberger Says It Is Needed to Defeat Hitler | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/rites-for-lt-col-breckinridge.html | Rites for Lt. Col. Breckinridge | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/highway-puzzle-posed.html | Highway Puzzle Posed | True | CONNECTICUT YANKEE. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/joseph-w-keade.html | JOSEPH W. KEADE | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/alsab-in-kentucky-derby-nomination-earliest-in-stakes-67year.html | ALSAB IN KENTUCKY DERBY; Nomination Earliest in Stake's 67-Year History | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/-enemy-planes-boats-seen-off-baffin-island.html | ' Enemy' Planes, Boats Seen Off Baffin Island | True | By the United Press. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/george-lehmam-violinist-teacher-cleveland-symphony-director-from.html | GEORGE LEHMAM, VIOLINIST, TEACHER; Cleveland Symphony Director From 1886 to 1889 Dies in Yonkers at 76 AN AUTHOR OF TEXTBOOKS Served as the Leader of School oFormer Member of Musical America Staff | True | I Special to THB Nw TOHK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/odwyer-battle-on-bias-praised-fight-on-whisper-campaign-against.html | O'DWYER BATTLE ON BIAS PRAISED; Fight on 'Whisper Campaign' Against Lehman Stressed in Talk by Poletti O'DWYER BATTLE ON BIAS PRAISED | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/red-charges-are-heard-city-college-clerk-refuses-to-testify-before.html | RED CHARGES ARE HEARD; City College Clerk Refuses to Testify Before Committee | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/speedwell-society-gains-yorkville-unit-is-beneficiary-of-luncheon.html | SPEEDWELL SOCIETY GAINS; Yorkville Unit Is Beneficiary of Luncheon and Fashion Show | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/warguilt-cases-now-in-petains-hands-he-may-take-action-to-avoid.html | War-Guilt Cases Now in Petain's Hands; He May Take Action to Avoid Open Trials | True | By Lansing Warrenwireless To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ford-leases-yacht-to-navy.html | Ford Leases Yacht to Navy | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ample-wheat-in-britain-sugar-also-at-war-peak-ships-now-to-carry.html | AMPLE WHEAT IN BRITAIN; Sugar Also at War Peak -- Ships Now to Carry Other Foods | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/palma-loses-democratic-count.html | Palma Loses Democratic Count | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/colorado-fuel-and-iron-busy.html | Colorado Fuel and Iron Busy | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/eighty-survivors-are-landed.html | Eighty Survivors Are Landed | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/netherlands-offers-new-loan.html | Netherlands Offers New Loan | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/scrimmage-lasts-70-minutes.html | Scrimmage Lasts 70 Minutes | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mexican-house-bars-sinarquista-colony-asks-president-to-deny-permit.html | MEXICAN HOUSE BARS SINARQUISTA COLONY; Asks President to Deny Permit -- Calls Group Fifth Column | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/tankparts-strike-goes-to-mediation-labor-conciliator-returns-from.html | TANK-PARTS STRIKE GOES TO MEDIATION; Labor Conciliator Returns From Hillsdale and C.I.O.-A.F.L. Dispute Is Certified BOARD APPEALS TO BOTH Urges Resumption of Production of Transmissions at Toledo Pending Panel Hearing | True | Special to THE NEW YORK TIMES. | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/work-as-prosecutor-defended-by-odwyer-says-organized-murder-has.html | WORK AS PROSECUTOR DEFENDED BY O'DWYER; Says Organized Murder Has Been Ended in Brooklyn | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/uboat-it-hunted-attacked-greer-american-destroyer-became-target.html | U-BOAT IT HUNTED ATTACKED GREER; American Destroyer Became Target After British Air Bombing of Submarine STARK REVEALS DETAILS English Plane Gave Position of Nazi Craft -- U.S. Ship Replied to Torpedoes | True | By Robert F. Whitneyspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/du-pont-plans-solvent-plant.html | Du Pont Plans Solvent Plant | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/arthur-h-johnston.html | ARTHUR H. JOHNSTON | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/attack-on-waste.html | ATTACK ON WASTE | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/life-insurance-gain-273-in-september-total-in-new-writing-exceeded.html | LIFE INSURANCE GAIN 27.3% IN SEPTEMBER; Total in New Writing Exceeded Any Month Since June, 1939 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/appointed-sales-manager-of-sperry-gyroscope-co.html | Appointed Sales Manager Of Sperry Gyroscope Co. | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/immigration-inquiry-rushed.html | Immigration Inquiry Rushed | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/books-authors.html | Books -- Authors | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/6000-back-at-shipyard-remaining-200-strikers-at-robins-dry-dock-to.html | 6,000 BACK AT SHIPYARD; Remaining 200 Strikers at Robins Dry Dock to Return Today | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mayor-and-kern-scored-in-report-on-civil-service-favoritism-and.html | MAYOR AND KERN SCORED IN REPORT ON CIVIL SERVICE; Favoritism and Discrimination Charged by Council Group That Conducted Inquiry KERN OUSTER TO BE ASKED Demand to Come When Ellis Completes Findings -- OGPU Allegation Is Made MAYOR AND KERN SCORED IN REPORT | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-canned-soup-line-wins-acclaim-here-recipes-brought-from-france.html | New Canned Soup Line Wins Acclaim Here; Recipes Brought From France by Chef | True | By Jane Holt | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/more-leaselend-hinted-in-capital-third-request-will-probably-be.html | MORE LEASE-LEND HINTED IN CAPITAL; Third Request Will Probably Be Made in March, Senate Group Makes Known WITHOUT FUND FOR RUSSIA Soviet Is Expected to Continue to Pay for Orders -- Speed Is Urged at Hearing | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/fahnestock-auction-brings-63950-bids-eight-buyers-get-20-parcels.html | FAHNESTOCK AUCTION BRINGS $63,950 BIDS; Eight Buyers Get 20 Parcels Comprising 94 Acres | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/woman-heads-unit-selling-army-life-houston-texas-press-executive.html | WOMAN HEADS UNIT 'SELLING' ARMY LIFE; Houston, Texas, Press Executive Gives 'Angle' to End Fears of Mothers, Sweethearts NATIONAL DRIVE PLANNED Clubs to Cooperate and 1,000 Radio Stations, 700 Papers Already Receive Data | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/submarines-sink-three-axis-ships-two-credited-to-british-and.html | SUBMARINES SINK THREE AXIS SHIPS; Two Credited to British and Another to Netherland Undersea Craft | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/maine-plans-new-coast-highway.html | Maine Plans New Coast Highway | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/81-shot-outruns-the-chief-in-dash-vintage-port-closes-fast-in.html | 8-1 SHOT OUTRUNS THE CHIEF IN DASH; Vintage Port Closes Fast in 6-Furlong Jamaica Race -- General Jack Third METTLESOME, 9-10, TRAILS Robertson Boots Sun Galomar, $27.40, Home in Finale for 15th Score of Meet | True | By Lincoln A. Werden | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/afl-hits-arnold-and-asks-ouster-convention-says-the-assistant.html | A.F.L. HITS ARNOLD AND ASKS OUSTER; Convention Says the Assistant Attorney General Speaks for Country's 'Reactionaries' SEEKS INQUIRY BY BIDDLE Detroit Delegate Assails the Currier Protests -- Attack Reorganized Labor Board | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/amendment-no-1-opposed.html | Amendment No. 1 Opposed | True | L. RICHARD GUYLAY,Secretary, Citizens Public Expenditure Survey. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ymca-is-praised-roosevelt-sends-letter-to-mark-its-97th-anniversary.html | Y.M.C.A. IS PRAISED; Roosevelt Sends Letter to Mark Its 97th Anniversary | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ohio-criminals-unsexed-some-doctors-and-church-leaders-score.html | OHIO CRIMINALS UNSEXED; Some Doctors and Church Leaders Score Operation on Six Men | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/briton-says-italians-plead-for-invasion-as-only-release-from-nazi.html | Briton Says Italians Plead for Invasion As Only Release From Nazi Overlordship | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/sharp-gain-made-by-class-i-roads-233521909-net-income-in-7-months.html | SHARP GAIN MADE BY CLASS I ROADS; $233,521,909 Net Income in 7 Months Compares With $7,426,458 Last Year JULY WAS A GOOD MONTH Various Lines Report Increases for August and for 8-Month Period | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/hard-road-ahead-for-tiger-squad-but-lesson-learned-in-setback-by.html | HARD ROAD AHEAD FOR TIGER SQUAD; But 'Lesson' Learned in Setback by Columbia Will Aid Princeton, Coach Says SCRIMMAGE MARKS DRILL Injuries Give Ransom Chance at Tackle -- Conze Likely Starter at Center | True | By William D. Richardsonspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bulgaria-dooms-11-to-crush-unrest-friction-with-italy-arises-over.html | BULGARIA DOOMS 11 TO CRUSH UNREST; Friction With Italy Arises Over Policing of Macedonia -- 12 More Czechs Executed TWO NAZIS SHOT IN FRANCE Oslo Schools Reported Closed Because Pupils Cheered for British in Air Raid | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/end-of-fumbling-sought-by-owen-giants-errors-against-eagles-shown.html | END OF FUMBLING SOUGHT BY OWEN; Giants' Errors Against Eagles Shown in Film -- Reagan and Yeager Used Together DODGERS' DRILL IS LIGHT Sutherland Also Making Use of Movies -- Kimbrough Joins Americans in Workout | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/junior-museum.html | JUNIOR MUSEUM | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/british.html | British | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/indictment-charges-cranberry-monopoly-farmers-cooperatives-among.html | INDICTMENT CHARGES CRANBERRY MONOPOLY; Farmers' Cooperatives Among Those Accused Here | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bates-honors-danish-minister.html | Bates Honors Danish Minister | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/westinghouse-files-amendment-on-stock-sec-statement-tells-of-first.html | WESTINGHOUSE FILES AMENDMENT ON STOCK; SEC Statement Tells of First Offer to Shareholders | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/japanese-chiefs-report-to-ruler-but-no-explanation-transpires-on.html | JAPANESE CHIEFS REPORT TO RULER; But No Explanation Transpires on Talks With Premier and the War Minister PEACE RUMORS ATTACKED Newspaper Sees Vast Soviet Reserves -- Another Warns Us to Stop Aid to China | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ecuador-adjusts-tokyo-trade.html | Ecuador Adjusts Tokyo Trade | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/62118000-loans-on-housing-placed-chemical-bank-trust-group-buys.html | $62,118,000 LOANS ON HOUSING PLACED; Chemical Bank & Trust Group Buys $55,930,000 of Total Offerings ALL SHORT-TERM NOTES Thirteen Authorities Represented in Sale of Securities to Banking Concerns | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/refugee-ends-life-by-gas.html | Refugee Ends Life by Gas | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/named-for-negro-actor.html | Named for Negro Actor | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/amos-f-b-harrajden.html | AMOS F. B. HARRAJDEN | True | Special to THE NEW YOKK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/a-study-of-detective-stories.html | A Study of Detective Stories | True | HERBERT M. MERRILL. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/first-treaty-since-1853.html | First Treaty Since 1853 | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/costa-rica-to-work-nazi-plants.html | Costa Rica to Work Nazi Plants | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mabel-fedwards-married-in-church-west-hartford-girl-gowned-in.html | MABEL F.EDWARDS MARRIED IN CHURCH; West Hartford Girl Gowned in Slipper Satin at Wedding to Joseph S. Fechteler /_____ESCORTED BY HER FATHER Mrs. Thomas Kelleher Matron of HonoruHerbert Twomey of New York Best Man | True | Special to THE NEW TORE TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/trade-here-off-in-week-first-decline-since-june.html | Trade Here Off in Week, First Decline Since June | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/250000-apartment-loan-made.html | $250,000 Apartment Loan Made | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/heads-new-york-board-for-third-year-in-row.html | Heads New York Board For Third Year in Row | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/samuel-j-devmn.html | SAMUEL J. DEVMN | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/italians-lose-hazel-nuts-regime-controls-sales-egg-ration-of-one.html | ITALIANS LOSE HAZEL NUTS; Regime Controls Sales -- Egg Ration of One Weekly Begins | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/george-w-emerson-i.html | GEORGE W. EMERSON i | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bavarian-town-hit.html | Bavarian Town Hit | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/5000-to-run-in-cyo-meet.html | 5,000 to Run in C.Y.O. Meet | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/john-barrymore-improves.html | John Barrymore Improves | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/miss-lufburrow-to-wed-skidmore-alumna-betrothed-to-ensign-john.html | MISS LUFBURROW TO WED; Skidmore Alumna Betrothed to Ensign John Alien, U. S. N. R. | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/parties-feature-opening-of-opera-dinner-and-supper-events-are-held.html | PARTIES FEATURE OPENING OF OPERA; Dinner and Supper Events Are Held to Mark Initial Season of New Company Here LYTLE HULLS ENTERTAIN They Are Hosts to Sponsors, Officers, Members of Cast After Performance | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/heads-rockville-centre-bank.html | Heads Rockville Centre Bank | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/germans-pass-borodino.html | Germans Pass Borodino | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ts-tailer-to-leave-fort-dix.html | T.S. Tailer to Leave Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Robert F. Kelley | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/altered-house-fully-rented.html | Altered House Fully Rented | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/president-joyful-155000000-in-arms-sent-in-september-to-axis-foes.html | PRESIDENT JOYFUL; $155,000,000 in Arms Sent in September to Axis Foes, He Says BLUEPRINT STAGE IS PAST Production Power Is Further Shown in Increase of Other Supplies, He Adds ROOSEVELT TELLS OF LEASE-LEND RISE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/3714277-for-new-air-plant.html | $3,714,277 for New Air Plant | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/eleven-british-planes-claimed.html | Eleven British Planes Claimed | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/argentine-trade-treaty.html | ARGENTINE TRADE TREATY | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/stevens-is-confident-that-orange-elevens-alignment-will-not-baffle.html | Stevens Is Confident That Orange Eleven's Alignment Will Not Baffle Violets -- Majlinger Out With Broken Toe | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/negro-group-for-fusion-publishers-committee-for-la-guardia-also-for.html | NEGRO GROUP FOR FUSION; Publishers' Committee for La Guardia Also Formed | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/couple-convicted-of-misuse-of-the-flag-prefer-jail-to-erasing.html | Couple Convicted of Misuse of the Flag, Prefer Jail to Erasing Emblem on Auto | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/white-sox-retain-ruel-old-catcher-signs-new-threeyear-contract-as.html | WHITE SOX RETAIN RUEL; Old Catcher Signs New Three-Year Contract as Coach | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/sensorship-wedge-aid-to-california-los-angeles-times-counsel-tells.html | SENSORSHIP WEDGE AID TO CALIFORNIA; Los Angeles Times Counsel Tells Supreme Court State Used 'Oblique Methods' CASE UNDER ADVISEMENT Justices Expected to Decide Soon on Free-Speech Issue and the Bridges Appeal | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/premiere-on-nov-4-of-african-paradise-gov-lehman-and-wife-chief.html | PREMIERE ON NOV. 4 OF 'AFRICAN PARADISE'; Gov. Lehman and Wife Chief Sponsors of Motion Picture | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/british-ace-celebrating-crashes.html | British Ace, Celebrating, Crashes | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/vichy-widens-plan-for-aryanization-jewish-farmers-shippers-face.html | VICHY WIDENS PLAN FOR 'ARYANIZATION'; Jewish Farmers, Shippers Face Curb -- More Managers Named | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/vichy-accuses-roosevelt.html | Vichy Accuses Roosevelt | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/our-italian-friends.html | OUR ITALIAN FRIENDS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/kimbrough-is-impressive.html | Kimbrough Is Impressive | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/farley-gets-token-of-work-for-fund-chairman-of-greater-new-york.html | FARLEY GETS TOKEN OF WORK FOR FUND; Chairman of Greater New York Drive Receives Pictorial Record of Campaign 1,000 AIDES AT RECEPTION Volunteers Thanked for Help in the Most Successful Effort of Organization | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/students-form-ambulance-unit.html | Students Form Ambulance Unit | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/restricting-freedom-of-seas.html | Restricting Freedom of Seas | True | FRANK B. DIGIOVANNA. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-england-buys-further-forward-19-of-purchasing-agents-covering-6.html | NEW ENGLAND BUYS FURTHER FORWARD; 19% of Purchasing Agents Covering 6 Months in Advance, Against 11% Month Ago MORE FIND PRICES HIGHER But Fewer Reports of Improved Business Come In -- Stocks Lower for 28% | True | Special to THE NEW YORK TIMES. | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/newsprint-ample-says-opm-official-mckenna-warns-however-that-number.html | NEWSPRINT AMPLE, SAYS OPM OFFICIAL; McKenna Warns, However, That Number of Pages May Be Cut | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/housing-delayed-by-defense-needs-swope-says-the-fort-greene-units.html | HOUSING DELAYED BY DEFENSE NEEDS; Swope Says the Fort Greene Units Will Not Be Ready Until Next July OTHERS ARE RETARDED All Tenants Are Chosen for Kingsborough and Clason Point Projects | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/italys-goal-defined-as-fascist-triumph-whip-defeatists-until-they.html | ITALYS GOAL DEFINED AS FASCIST TRIUMPH; ' Whip Defeatists Until They Bleed,' Farinacci Urges Aides | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/not-on-la-guardia-list.html | Not on La Guardia List | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bronx-apartment-sold-private-house-in-morgan-ave-also-changes-hands.html | BRONX APARTMENT SOLD; Private House in Morgan Ave. Also Changes Hands | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/us-war-risk-aid-urged-both-imports-and-exports-should-be-covered.html | U.S. WAR RISK AID URGED; Both Imports and Exports Should Be Covered, Liquor Men Told DISTILLERS WANT DUAL OPERATION | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/nazis-censor-lisbon-mail-us-letter-was-also-scanned-by-british.html | NAZIS CENSOR LISBON MAIL; U.S. Letter Was Also Scanned by British, French Officials | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/issues-wagehour-decree.html | Issues Wage-Hour Decree | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/equity-sanctions-barbara-everest-council-grants-permission-to.html | EQUITY SANCTIONS BARBARA EVEREST; Council Grants Permission to Engage Alien Actress for a Part in 'Little Dark Horse' PLAY HERE IN NOVEMBER Doloris Hudson, Niece of Paul Muni, to Make Stage Debut in 'As You Like It' | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/milkmen-to-get-increase-in-pay-impartial-chairman-grants-250-a-week.html | MILKMEN TO GET INCREASE IN PAY; Impartial Chairman Grants $2.50 a Week More to 17,000 Workers in This Area HE OVERRULES EMPLOYERS Middle-of-Road Decision Also Finds That Demands of the Union Are Unjustified | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/young-cast-scores-a-hit-at-debut-of-opera-group-in-cosi-fan-tutte.html | Young Cast Scores a Hit at Debut Of Opera Group in 'Cosi Fan Tutte'; Dr. Fritz Busch Directs Performance of the Mozart Composition Given in the Complete Form at the 44th Street Theatre | True | By Olin Downes | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/la-guardia-to-speak-on-films.html | La Guardia to Speak on Films | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/fair-to-aid-trade-of-latin-america-macys-announces-exhibition-of.html | FAIR TO AID TRADE OF LATIN AMERICA; Macy's Announces Exhibition of Wide Variety of Products to Be Held in January 40,000 SQ. FT. OF DISPLAYS J.I. Straus Says Project Is Part of Permanent Program for Western Hemisphere | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/churches-for-closer-ties-more-cooperation-planned-for-usbritish.html | CHURCHES FOR CLOSER TIES; More Cooperation Planned for U.S.-British Episcopalians | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/surgeon-buys-house-dr-wf-jones-gets-residence-in-east-78th-street.html | SURGEON BUYS HOUSE; Dr. W.F. Jones Gets Residence in East 78th Street | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/hugh-milleb.html | HUGH MILLEB | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/sheriff-quick-jailed-on-liquor-charges-sussex-nj-officer-gets-year.html | SHERIFF QUICK JAILED ON LIQUOR CHARGES; Sussex, N.J., Officer Gets Year and Is Fined $500 | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/need-for-more-child-centers-stressed-as-aid-to-mothers-taking.html | Need for More Child Centers Stressed As Aid to Mothers Taking Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/dr-armstrong-receives-public-health-award.html | Dr. Armstrong Receives Public Health Award | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/woodbridge-building-is-sold-at-auction-big-office-structure-bid-in.html | WOODBRIDGE BUILDING IS SOLD AT AUCTION; Big Office Structure Bid In for $50,000 -- Other Sales | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/pastor-and-flynn-signed.html | Pastor and Flynn Signed | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/axis-groups-gloomy-turks-turn-to-russia-possibility-of-siege-of.html | AXIS GROUPS GLOOMY; TURKS TURN TO RUSSIA; Possibility of Siege of Moscow Through Winter Is Seen | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/asks-womens-interest-mrs-wh-hays-urges-them-to-aid-political.html | ASKS WOMEN'S INTEREST; Mrs. W.H. Hays Urges Them to Aid Political, Defense Efforts | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/village-section-scene-of-2-deals-board-of-transportation-sells.html | VILLAGE SECTION SCENE OF 2 DEALS; Board of Transportation Sells Large Plot at Sixth Avenue and Waverly Place FOR A STORE STRUCTURE Investor Buys an Apartment Building on Corner of Bank and Hudson Streets | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/elected-as-president-of-machine-tool-group.html | Elected as President Of Machine Tool Group | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/harriet-wight-engaged-east-orange-girl-will-be-bride-of-ralph-wayne.html | HARRIET WIGHT ENGAGED; East Orange Girl Will Be Bride of Ralph Wayne Dowd | True | Special to THB NBW YORK TnKa- ' I | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-robert-g-coman.html | MRS. ROBERT G. COMAN | True | Special to THE NBW YOHK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/raf-harries-foe-in-series-of-raids-duesseldorf-cologne-again-among.html | R.A.F. HARRIES FOE IN SERIES OF RAIDS; Duesseldorf, Cologne Again Among Night Targets -- Five Planes Missing FRENCH COAST ATTACKED Heavy Defense Fire Braved at Cherbourg - - Three Ships Bombed Off Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/canada-aids-motor-delivery.html | Canada Aids Motor Delivery | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/16001000-earned-by-united-fruit-9-months-income-compares-with.html | $16,001,000 EARNED BY UNITED FRUIT; 9 Months' Income Compares With $12,598,000 Shown the Year Before EUROPEAN FUND EXCLUDED Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-nelson-s-clark-widow-of-vice-president-of-the-w-j-sloane.html | MRS. NELSON S. CLARK; Widow of Vice President of the W. & J. Sloane Company | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/seeking-way-to-high-ideal-necessity-seen-for-strengthening-of-our.html | Seeking Way to High Ideal; Necessity Seen for Strengthening of Our Own Moral Purposes | True | AGATHA HOESCHELE. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/serbian-farmers-warned.html | Serbian Farmers Warned | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/elephant-that-injured-keeper-at-central-park-zoo.html | ELEPHANT THAT INJURED KEEPER AT CENTRAL PARK ZOO | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/france-to-meet-bond-obligations-on-7-dollar-issue-of-1924-here-fund.html | France to Meet Bond Obligations On 7% Dollar Issue of 1924 Here; Funds Provided for Dec. 1 Sinking Fund Instalment to Keep Up Credit in U.S. -- Similar Step Last June FRANCE TO MEET BOND OBLIGATIONS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-kind-of-parade-suggested.html | New Kind of Parade Suggested | True | VIOLA IRENE COOPER. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/troth-announced-ofmissbonsall-morristown-girl-to-become-the-bride.html | TROTH ANNOUNCED OFMISSBONSALL; Morristown Girl to Become the Bride of John Van Rensselaer Strong of New Brunswick ATTENDED SWEET BRIAR j Is Descended From Alexander - HamiltonuHer Fiance Is a Partner in Law Firm | True | _____, ___ j * I Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/notables-at-rites-for-m-s-tremaine-rain-drenches-governor-and.html | NOTABLES AT RITES FOR M. S. TREMAINE; Rain Drenches Governor and Buffalo Mayor After Service in Up-State City OFFICIALS ARE BEARERS Bishop Among Clergy fin the SanctuaryuState Troopers Form Guard of Honor | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/holiday-accidents-rise-64-more-than-year-ago-listed-for-columbus.html | HOLIDAY ACCIDENTS RISE; 64 More Than Year Ago Listed for Columbus Day Week-End | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ruddy-quits-sing-sing-freed-after-serving-one-year-for-civil.html | RUDDY QUITS SING SING; Freed After Serving One Year for Civil Service Fraud | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/edward-e-mkinley-retired-superintendent-of-new-york-division-of-b-0.html | EDWARD E. M'KINLEY; Retired Superintendent of New York Division of B. & 0. | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/i-o-uuuuuuuuuuuuuuuuuuu-professor-peerre-pegay.html | I o uuuuuuuuuuuuuu-uuuu PROFESSOR PEERRE PEGUY | True | Wireless to TED NIW YORK Tons. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-newell-to-turn-pro-golf-champion-ready-to-accept-cash-prize-for.html | MRS. NEWELL TO TURN PRO; Golf Champion Ready to Accept Cash Prize for Victory | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/for-cuban-vacation-law-batista-asks-legislation-for-agricultural.html | FOR CUBAN VACATION LAW; Batista Asks Legislation for Agricultural Laborers | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/cotton-is-higher-on-trade-buying-market-recovers-from-early-dip-to.html | COTTON IS HIGHER ON TRADE BUYING; Market Recovers From Early Dip to End With Net Gains of 4 to 7 Points PRICE-FIXING ALSO FACTOR Report on Consumption for September Slightly Below the Amount Expected | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/miss-orcutt-first-on-links-with-82-captures-final-oneday-event-mrs.html | MISS ORCUTT FIRST ON LINKS WITH 82; Captures Final One-Day Event -- Mrs. Heiman Gets Low Net After Matching Cards | True | From a Staff Correspondent | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/running-plays-click-in-harvard-practice-harlow-seeks-reserve.html | RUNNING PLAYS CLICK IN HARVARD PRACTICE; Harlow Seeks Reserve Strength -- Daukas, Dartmouth, Out | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/5-dividend-voted-by-paper-company-international-acts-to-clear.html | $5 DIVIDEND VOTED BY PAPER COMPANY; International Acts to Clear Arrears Inherited From the Former Concern | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/slain-in-yonkers-holdup.html | Slain in Yonkers Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/col-hartdegen-is-relieved.html | Col. Hartdegen Is Relieved | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bbc-warns-nazis-of-radio-reprisal-hints-at-broadcasts-on-reich.html | B.B.C. WARNS NAZIS OF RADIO REPRISAL; Hints at Broadcasts on Reich Wave-Length During R.A.F. Raids, With Germany Off Air BERLIN 'GHOST' BACK ON JOB Heckler Found Less Sprightly -- British, Relishing Joke, Laugh Off Comments | True | Special Cable to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/two-warships-struck-says-rome.html | Two Warships Struck, Says Rome | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/pacifist-views-elucidated-passive-resistance-advocated-but-no-peace.html | Pacifist Views Elucidated; Passive Resistance Advocated but No peace at Any Price | True | HOBART MITCHELL | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/william-d-clakk.html | WILLIAM D. CLAKK | True | Special to THE NEW YOSK TIMES. I | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/hoaglands-dog-excels-english-setter-runs-fine-heat-in-pheasant.html | HOAGLAND'S DOG EXCELS; English Setter Runs Fine Heat in Pheasant Championships | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/threeyear-health-study-of-us-agencies-planned.html | Three-Year Health Study of U.S. Agencies Planned | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/action-behind-the-lines-as-the-battle-rages.html | Action Behind the Lines as the Battle Rages | True | By Anne O'Hare McCormick | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bank-votes-liquidation-stockholders-will-get-525-a-share-nichols.html | BANK VOTES LIQUIDATION; Stockholders Will Get $525 a Share, Nichols Says | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/navy-costs-760-a-person-a-year.html | Navy Costs $7.60 a Person a Year | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/sees-red-troops-moved-bullitt-says-part-of-eastern-army-is-now-at.html | SEES RED TROOPS MOVED; Bullitt Says Part of Eastern Army Is Now at Moscow | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/hairdressers-sit-in-victims-chair-get-criticism-and-their-locks-cut.html | HAIRDRESSERS SIT IN 'VICTIMS' CHAIR; Get Criticism and Their Locks Cut to Learn About Hair-Do | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/gaetano-abcaris.html | GAETANO ABCARIS | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/tfdeymeydffis-a-ffflmce-expert-executive-vice-president-and.html | T.F.DEYMEYDffiS; A FfflMCE EXPERT; Executive Vice President and Secretary of Ulen & Co., an Engineering Firm AIDED IN WORLD PROJECTS Instrumental in Arranging the Work on Marathon Dam and Shandaken Tunnel | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/penn-star-in-class-1a.html | Penn Star in Class 1-A | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/m-t-lianq-served-as-foreign-minister-of-chinaudies-in-tientsin.html | M. T. LIANQ; Served as Foreign Minister of ChinauDies in Tientsin | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/dynamite-in-old-safe-police-rush-to-columbia-fraternity-but-the.html | DYNAMITE IN OLD SAFE; Police Rush to Columbia Fraternity, but the Stuff Is Harmless | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/harvard-club-wins-32-beats-princeton-club-as-class-b-squash.html | HARVARD CLUB WINS, 3-2; Beats Princeton Club as Class B Squash Racquets Starts | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/complete-breakdown-in-rationing-of-gasoline-is-charged-by-dealers.html | Complete Breakdown in Rationing Of Gasoline Is Charged by Dealers; All Except 3 Major Companies Make Joke of the Law, Counsel Asserts -- Salesmen Spread Word 'You'll Get All You Need' | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/commissioner-battle-honored.html | Commissioner Battle Honored | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/allout-blackout-held-in-suffolk-3-minutes-after-the-alert-is.html | ALL-OUT BLACKOUT HELD IN SUFFOLK; 3 Minutes After the Alert Is Sounded 22,000 Workers Are at Their Posts WEATHER GROUNDS PLANES Riverhead Defense Director Disappointed at Failure of Army to Take Part | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-threat-to-capital-drive-from-north-menaces-moscow.html | New Threat to Capital; DRIVE FROM NORTH MENACES MOSCOW | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/the-radio-ghost.html | THE RADIO "GHOST" | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/foes-of-ship-arming-demand-president-make-peace-move-clash-between.html | Foes of Ship Arming Demand President Make Peace Move; Clash Between Republicans and Democrats Marks House Hearing -- Isolationist Senators Map Strategy, Deny Filibuster Plan VERBAL ACTION AT THE HEARING ON NEUTRALITY BILL SHIP ARMING FOES DEMAND PEACE PLEA | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/churchill-bars-debate-on-russia-tells-laborite-in-commons.html | CHURCHILL BARS DEBATE ON RUSSIA; Tells Laborite in Commons Discussion Now Would Do 'More Harm Than Good' HALIFAX IS UNDER ATTACK Prime Minister Defends Envoy, Accused of 'Reassuring the Enemy' on Invasion | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/15-killed-in-boulogne-raids.html | 15 Killed in Boulogne Raids | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/stock-offering.html | STOCK OFFERING | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mexican-accuses-writer-charges-false-statements-about-conference-in.html | MEXICAN ACCUSES WRITER; Charges False Statements About Conference in Madrid | True | By Air Mail To the New York Times. | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/zivic-to-meet-robinson-replaces-cochrane-in-bout-set-for-garden.html | ZIVIC TO MEET ROBINSON; Replaces Cochrane in Bout Set for Garden on Oct. 31 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-tokyo-airline-in-pacific-ratified-palao-to-portuguese-timor-run.html | NEW TOKYO AIRLINE IN PACIFIC RATIFIED; Palao to Portuguese Timor Run Held Evidence of South Sea Aim | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/date-is-advanced-reduction-provided-in-mayors-bills-will-be.html | DATE IS ADVANCED; Reduction Provided in Mayor's Bills Will Be Effective Oct. 27 DEMOCRATS ARE CRITICAL Assail La Guardia as They Aid His Measures -- Board of Estimate Ratifies Them CUT IN SALES TAX TO 1% IS ADOPTED | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/50-ministers-build-church.html | 50 Ministers Build Church | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/three-ballets-given-at-the-metropolitan-sylphides-petrushka-prince.html | THREE BALLETS GIVEN AT THE METROPOLITAN; ' Sylphides,' 'Petrushka,' 'Prince Igor' on Russe Program | True | J.M. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/plea-of-guilt-ends-stock-fraud-trial-head-of-tobacco-concern-and.html | PLEA OF GUILT ENDS STOCK FRAUD TRIAL; Head of Tobacco Concern and Others Fined Total of $8,400 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/dr-jtjstin-b-mcabthy.html | Dr. JTJSTIN B. M'CABTHY | True | Special to THE NEW YORK TIMER | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ousted-wpa-aide-reinstated.html | Ousted WPA Aide Reinstated | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/other-dividend-news-5-dividend-voted-by-paper-company.html | OTHER DIVIDEND NEWS; $5 DIVIDEND VOTED BY PAPER COMPANY | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/labor-rivals-join-to-score-odwyer-marcantonio-left-wing-leader-and.html | LABOR RIVALS JOIN TO SCORE O'DWYER; Marcantonio, Left Wing Leader, and Null, Right-Winger, Deny Red 'Deal' by Mayor CHARGE IS CALLED 'SILLY' Marlin Says Party 'Is as Much Non-Communist Today as It Was in 1940' | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/wright-outpoints-rodak-wins-easily-in-tenround-bout-before-4000-in.html | WRIGHT OUTPOINTS RODAK; Wins Easily in Ten-Round Bout Before 4,000 in Washington | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-hat-examples-suited-to-wearer-danish-milliner-from-paris-and.html | NEW HAT EXAMPLES SUITED TO WEARER; Danish Milliner From Paris and London Now Creating With Utility in View | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/tenth-avenue-factory-leased.html | Tenth Avenue Factory Leased | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/elected-vice-president-of-bank-at-riverhead.html | Elected Vice President Of Bank at Riverhead | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/russias-supreme-hour.html | RUSSIA'S SUPREME HOUR | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/lawrenceville-making-game-bid-to-develop-winning-combination.html | Lawrenceville Making Game Bid To Develop Winning Combination; Coaches Overcoming Lack of Line Reserves and Inexperience -- Larson, Davis, Espy, Fagan and Webb Backfield Leaders | True | By Kingsley Childsspecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/william-h-swartwout-retired-deputy-chief-fireman-since-1887-dies-in.html | WILLIAM H. SWARTWOUT; Retired Deputy Chief, Fireman Since 1887, Dies in Brooklyn | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/colgate-defense-tested-coach-kerr-hopes-to-slow-down-dukes-vaunted.html | COLGATE DEFENSE TESTED; Coach Kerr Hopes to Slow Down Duke's Vaunted Attack | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-alexander-kino.html | MRS. ALEXANDER KINO | True | Special to THE Nrw YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/army-lists-days-awards-total-is-3807970-with-several-contracts-for.html | ARMY LISTS DAY'S AWARDS; Total Is $3,807,970, With Several Contracts for This Area | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/elmsford-team-posts-65-to-win-stein-and-jim-turnesa-triumph-by.html | ELMSFORD TEAM POSTS 65 TO WIN; Stein and Jim Turnesa Triumph by Stroke in Amateur-Pro Golf at Fresh Meadow TWO PAIRS REGISTER 66S Runner-Up Position Is Shared by O'Brien-Mike Turnesa and Smith and Mayo | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/paperboard-output-declines-from-high-new-and-unfilled-orders-also.html | Paperboard Output Declines From High; New and Unfilled Orders Also Decrease | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/simon-heyman.html | SIMON HEYMAN | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/paris-theatres-busy-only-3-of-33-dark-crowds-enjoy-shaw-and.html | PARIS THEATRES BUSY; Only 3 of 33 Dark -- Crowds Enjoy Shaw and Shakespeare | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/steel-strike-halts-hudson-auto-output-lack-of-frames-from-midland.html | STEEL STRIKE HALTS HUDSON AUTO OUTPUT; Lack of Frames From Midland Throws Out 7,000 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/patrolmen-back-city-council-bill-crowd-committee-room-to-give.html | PATROLMEN BACK CITY COUNCIL BILL; Crowd Committee Room to Give Support to Measure for Longer Off-Duty Period COST WOULD BE 2 MILLION 1,000 More Men Needed Under Plan by Which All Tours Would Get 48 Hours Off | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/variety-of-color-in-new-fashions-refinement-of-line-also-is.html | VARIETY OF COLOR IN NEW FASHIONS; Refinement of Line Also Is Outstanding Touch in Jonal's Exhibition | True | By Virginia Pope | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/times-and-guild-settle-nlrb-case-newspaper-union-labor-board-agree.html | TIMES AND GUILD SETTLE NLRB CASE; Newspaper, Union, Labor Board Agree on Stipulation Disposing of 1940 Decision PLAINTIFFS TO GET $15,000 Guild Agrees to Withdraw All Its Complaints on Payment of Sum Agreed Upon | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/last-of-taft-oval-goes-final-portion-of-old-brooklyn-ball-field.html | LAST OF 'TAFT OVAL' GOES; Final Portion of Old Brooklyn Ball Field Sold for Cash | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/calls-republicans-back-to-service-governor-wills-urges-martin-to.html | CALLS REPUBLICANS BACK TO 'SERVICE'; Governor Wills Urges Martin to Convene National Caucus | True | Special to THE NEW YORK TIMES | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/brings-seized-ship-from-greenland-bear-former-byrd-flagship-lands.html | BRINGS SEIZED SHIP FROM GREENLAND; Bear, Former Byrd Flagship, Lands 21 Prisoners, Nazi Operatives, at Boston WOMAN AND BOY INCLUDED Radio Parts, Skis and Dogsleds Are on Board Small Norwegian Vessel | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/wall-defeats-fratello.html | Wall Defeats Fratello | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/home-loan-bank-ending-9th-year-19-rise-in-financing-in-12-months.html | HOME LOAN BANK ENDING 9TH YEAR; 19% Rise in Financing in 12 Months Shown by Federal Institution Here | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bids-for-bridge-opened.html | Bids for Bridge Opened | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/henry-a-clarks-mark-anniversary-they-give-reception-at-home-in.html | HENRY A. CLARKS MARK ANNIVERSARY; They Give Reception at Home in Flushing in Celebration of Wedding 25 Years Ago MARRIED IN CHURCH THERE Son, Daughter and Members of Bridal Party Assist Them in Receiving Guests | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/fordham-seeking-improved-defense-stress-is-placed-on-batting-down.html | FORDHAM SEEKING IMPROVED DEFENSE; Stress Is Placed on Batting Down and Intercepting Forward Passes | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/british-air-carrier-in-philadelphia-yard-furious-is-here-for.html | BRITISH AIR CARRIER IN PHILADELPHIA YARD; Furious Is Here for Repairs After Battle in Finnish Waters | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/williams-backs-improve.html | Williams Backs Improve | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/yanks-in-gridiron-league-new-york-replaces-providence-in-american.html | YANKS IN GRIDIRON LEAGUE; New York Replaces Providence in American Association | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-store-for-newark-investors-buy-plot-and-erect-building-for.html | NEW STORE FOR NEWARK; Investors Buy Plot and Erect Building for Supermarket | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/dr-rice-denies-politics-charge-he-cites-gain-in-citys-health-in.html | DR. RICE DENIES POLITICS CHARGE; He Cites Gain in City's Health in Last 7 Years in Reply to Democrats' Accusation POINTS TO LOWER SALARIES Belittles Allegation of False Records -- Dr. Best Calls for 'Corruption' Inquiry | True | From a Staff Correspondent | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-bernstorff-returns-to-die-widow-of-exgerman-ambassador-scorns.html | MRS. BERNSTORFF RETURNS 'TO DIE'; Widow of Ex-German Ambassador Scorns Title of Countess or Use of 'von' Before Name SHE DENOUNCES NAZISM U.S.-Born Woman Here Aboard Exeter Never Wants to See Germany Again | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/planes-for-peru-seized-for-shipment-to-russia.html | Planes for Peru Seized For Shipment to Russia | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/allies-to-leave-teheran.html | Allies to Leave Teheran | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/1784292-is-goal-of-hospital-drive-annual-appeal-opened-here-to.html | $1,784,292 IS GOAL OF HOSPITAL DRIVE; Annual Appeal Opened Here to Finance Free Service in Voluntary Institutions | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/assert-railroads-cannot-pay-rises-4-presidents-testify-increases.html | ASSERT RAILROADS CANNOT PAY RISES; 4 Presidents Testify Increases Sought Would Harm Roads | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/young-women-to-aid-style-show-tonight-several-will-act-as-manikins.html | YOUNG WOMEN TO AID STYLE SHOW TONIGHT; Several Will Act as Manikins at Benefit 'Curtain Dinner' | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/alien-receipt-card-bill-signed.html | Alien Receipt Card Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/cardinal-urges-peace-macrory-of-ireland-calls-for-just-settlement.html | CARDINAL URGES PEACE; MacRory of Ireland Calls for 'Just' Settlement Now | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/steinhardt-guides-our-aid-in-moscow-ambassador-will-remain-in.html | STEINHARDT GUIDES OUR AID IN MOSCOW; Ambassador Will Remain in Soviet Capital as Director of United States Supplies POLES WILL ENTER FRAY 32,000 Going Into Action, Hull Informed -- Greek Confers With the President | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/twelve-more-czechs-executed.html | Twelve More Czechs Executed | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-adam-chbistmann.html | MRS. ADAM CHBISTMANN. | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/theodore-stebbins-former-engineer-76-had-been-consultant-for-civic.html | THEODORE STEBBINS, FORMER ENGINEER, 76; Had Been Consultant for Civic Federation and Venezuela | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/auto-output-cut-may-exceed-half-defense-officials-prepare-to-impose.html | AUTO OUTPUT CUT MAY EXCEED HALF; Defense Officials Prepare to Impose 200,000 'Ceiling', for January Production 411,233 FOR LAST JANUARY Drastic Reduction in Use of Nickel, Chromium, Zinc and Brass Is Foreshadowed | True | By W.h. Lawrencespecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/rutgers-scores-three-times.html | Rutgers Scores Three Times | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/new-opera-opens-in-gala-setting-but-management-keeps-its-word-and.html | NEW OPERA OPENS IN GALA SETTING; But Management Keeps Its Word and Starts on Time, as Latecomers Wait SPRING SEASON PLANNED If This One Is a Success, American Works Will Be Included in Repertoire | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/timkendetroit-axle-changes.html | Timken-Detroit Axle Changes | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/argentina-signs-us-trade-pact-ceremonies-in-buenos-aires-mark.html | ARGENTINA SIGNS U.S. TRADE PACT; Ceremonies in Buenos Aires Mark Tariff Concessions on Many Articles ACCLAIMED BY ROOSEVELT President and Hull See New Link in Close Cooperation of Hemisphere Nations | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bellevue-patients-get-taste-of-west-cowboys-and-girls-from-rodeo.html | BELLEVUE PATIENTS GET TASTE OF WEST; Cowboys and Girls From Rodeo Put On Show Replete With Thrills and Harmony GENE AUTRY LENDS AID And One 10-Year-Old, Unable to Get to Parade Court, Has Performance All Her Own | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/red-battle-toll-put-at-6000000-3000000-prisoners-claimed-by-berlin.html | RED BATTLE TOLL PUT AT 6,000,000; 3,000,000 Prisoners Claimed by Berlin -- Moscow's Outer Forts in Big Guns' Range RED BATTLE TOLL PUT AT 6,000,000 | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/says-our-metals-give-arms-lead-dr-jeffries-adviser-to-opm-declares.html | SAYS OUR METALS GIVE ARMS LEAD; Dr. Jeffries, Adviser to OPM, Declares Supplies Ample for All-Time Record OUTPUT FIRST IN QUALITY Academy of Sciences Is Told of Expansion Plans Which Promise 'Miracles' | True | By William L. Laurencespecial To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/false-alarms.html | FALSE ALARMS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/dinner-party-given-by-marion-bullard-debutante-is-a-hostess-prince.html | DINNER PARTY GIVEN BY MARION BULLARD; Debutante Is a Hostess -- Prince Obolensky Entertains | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/heads-new-jersey-kiwanis.html | Heads New Jersey Kiwanis | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/mrs-albert-c-r1ngl1n6-i-widow-of-one-of-brothers-who-founded.html | MRS. ALBERT C. R1NGL1N6 I; Widow of One of Brothers Who Founded CirousDie* at 89 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/fiorello-stops-kaplan-in-ring.html | Fiorello Stops Kaplan in Ring | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/museum-to-show-121-watercolors-metropolitan-opens-exhibition.html | MUSEUM TO SHOW 121 WATER-COLORS; Metropolitan Opens Exhibition Tonight With a Preview -- Becomes Public Tomorrow | True | By Edward Alden Jewell | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/taunted-by-workers-he-shoots-one-dead-machinist-also-wields-axe-on.html | TAUNTED BY WORKERS, HE SHOOTS ONE DEAD; Machinist Also Wields Axe on One in Brooklyn Plant | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/two-germans-shot-in-france.html | Two Germans Shot in France | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/gets-judgment-for-injury.html | Gets Judgment for Injury | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/nazis-list-six-sinkings.html | Nazis List Six Sinkings | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/memorial-drive-is-launched-here-dr-naismith-who-invented-basketball.html | MEMORIAL DRIVE IS LAUNCHED HERE; Dr. Naismith, Who Invented Basketball Game, to Be Honored by Players MANY CONTESTS LISTED Funds Will Be Raised by 150 College, 115 School Teams During Jubilee Year | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/free-france-in-africa.html | FREE FRANCE IN AFRICA | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/steel-priorities-set-weinfeld-says-washington-has-released-3300.html | STEEL PRIORITIES SET; Weinfeld Says Washington Has Released 3,300 Tons | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/gain-by-motors-concern-continental-cleared-2236164-in-9-months.html | GAIN BY MOTORS CONCERN; Continental Cleared $2,236,164 in 9 Months Ended on July 31 | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/threat-to-films-fiveyear-secret-schenck-testifies-silence-on.html | THREAT TO FILMS FIVE-YEAR SECRET; Schenck Testifies Silence on Alleged Extortion Was Due to Fear of Strikes VISITS TO BIOFF RELATED Treasurer of Loew's Tells of Vouchers to Hide Payments to Union Leader | True | | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/sets-record-delivery-of-planes.html | Sets Record Delivery of Planes | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/italian.html | Italian | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/august-holm.html | AUGUST HOLM | True | WhIen to THE tfmw YORK Tom. I | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/shanghai-dollar-holds-closes-unchanged-at-550-cents-here-despite.html | SHANGHAI DOLLAR HOLDS; Closes Unchanged at 5.50 Cents Here Despite Conditions There | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/newsstand-tieup-still-unsettled-state-mediation-board-enters.html | NEWSSTAND TIE-UP STILL UNSETTLED; State Mediation Board Enters Parleys in Attempts to End the Dispute BOTH SIDES SEE MAYOR He Calls Situation Business Disagreement Rather Than a Labor Row | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bulgarian-forces-grow.html | Bulgarian Forces Grow | True | By Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/oil-burner-field-fights-opm-curb-ban-on-use-in-defense-housing.html | OIL BURNER FIELD FIGHTS OPM CURB; Ban on Use in Defense Housing Challenged as Arbitrary and Discriminatory SAVINGS ARE DISCOUNTED Adjustments Can Save Much More Than the Priority Order, It Is Held | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/john-j-moore.html | JOHN J. MOORE | True | I Special to THE NEW YORK Tnns1/2. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ruby-keeler-to-be-wed-jolsons-former-wife-engaged-to-john-lowe-a.html | RUBY KEELER TO BE WED; Jolson's Former Wife Engaged to John Lowe, a Broker | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/carole-lombard-to-star-with-jack-benny-in-film-married-bachelor.html | Carole Lombard to Star With Jack Benny in Film -- 'Married Bachelor' Arrives at Criterion | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/civil-war-veteran-dies-upstate.html | Civil War Veteran Dies Up-State | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/stocks-decline-on-russian-news-losses-fairly-general-on-the.html | STOCKS DECLINE ON RUSSIAN NEWS; Losses Fairly General on the Exchange -- Most Commodities, However, Show Gains STOCKS DECLINE ON RUSSIAN NEWS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/daughter-to-david-j-davises.html | Daughter to David J. Davises | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/gold-imports-lower-only-7127343-arrived-in-week-ending-oct-8-mostly.html | GOLD IMPORTS LOWER; Only $7,127,343 Arrived in Week Ending Oct. 8 -- Mostly British | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/democrats-divide-on-controllership-state-and-city-leaders-fail-to.html | DEMOCRATS DIVIDE ON CONTROLLERSHIP; State and City Leaders Fail to Reconcile Interests of O'Dwyer With Wider View LABOR ACTION BIG FACTOR And Right-Wingers Face Choice of Offending Either Mayor or Lehman Administration | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/music-conductors-meet-organize-to-promote-interests-of-those-born.html | MUSIC CONDUCTORS MEET; Organize to Promote Interests of Those Born in U.S. | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/earl-w-hodges-secretary-of-state-in-arkansas-in-1910-dies-here.html | EARL W. HODGES; Secretary of State in Arkansas in 1910 Dies Here | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/lafayette-works-on-defense.html | Lafayette Works on Defense | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/hutson-leads-scorers-green-bay-end-sets-league-pace-with-32-points.html | HUTSON LEADS SCORERS; Green Bay End Sets League Pace With 32 Points in 5 Games | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/archibald-mneil-serologist-was-75-specialist-in-gonococcal-infec.html | ARCHIBALD M'NEIL, SEROLOGIST, WAS 75; Specialist In Gonococcal Infections Once Worked Her* I | True | Special to THB NBW IbRS TIMZB. | C1B 513740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/germans-checked-new-thrust-is-reported-held-by-red-army-in-kalinin.html | GERMANS CHECKED; New Thrust Is Reported Held by Red Army in Kalinin Region RUSSIANS GAIN IN CENTER Counter-Attack Is Said to Have Pushed Foe Back 10 Miles -- Tula Drive Slowed | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/ormandy-directs-at-carnegie-hall-conducts-philadelphia-orchestra-in.html | ORMANDY DIRECTS AT CARNEGIE HALL; Conducts Philadelphia Orchestra in Beethoven, Bach, Brahms | True | H. T. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/four-die-as-bomber-falls-in-philippines-craft-goes-out-of-control.html | FOUR DIE AS BOMBER FALLS IN PHILIPPINES; Craft Goes Out of Control in an Anti-Aircraft Test | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/miss-harriet-watson-engaged-to-marry-she-will-be-bride-of-winthrop.html | MISS HARRIET WATSON ENGAGED TO MARRY; She Will Be Bride of Winthrop L. Carter Jr., Harvard Senior | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/syracuse-has-busy-afternoon.html | Syracuse Has Busy Afternoon | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/hill-impresses-at-army.html | Hill Impresses at Army | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/distillers-want-dual-operation-seek-right-to-use-plants-for-both.html | DISTILLERS WANT DUAL OPERATION; Seek Right to Use Plants for Both Whisky and Industrial Alcohol at Same Time | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/bid-bakers-check-bread-price-rise-aides-in-federal-agencies-warn.html | BID BAKERS CHECK BREAD PRICE RISE; Aides in Federal Agencies Warn Against Increasing Costs by Reducing Size of Loaves PRIORITIES OFFER A CURB American Association Meeting in Boston Is Told Smaller Pans Would Be Hard to Get | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/navy-small-ship-bill-to-senate.html | Navy Small Ship Bill to Senate | True | Special to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/news-of-markets-in-european-cities-london-maintains-more-cheerful.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Maintains More Cheerful Tone, With Rally in 3 1/2 % War Loan a Factor SPECULATIVE ISSUES RISE Small Changes Are Shown in Amsterdam in Quiet and Irregular Trading | True | Wireless to THE NEW YORK TIMES. | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/to-study-social-security.html | TO STUDY SOCIAL SECURITY | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/the-citys-newest-hospital-hillside-in-queens.html | THE CITY'S NEWEST HOSPITAL; HILLSIDE IN QUEENS | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/japanese-deny-using-gas.html | Japanese Deny Using Gas | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/windsor-calls-on-halifax.html | Windsor Calls on Halifax | True | | C1B 513740 |
| 1941-10-15 | 1941-10-15 | https://www.nytimes.com/1941/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513740 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/-harry-bailey-1.html | : HARRY BAILEY 1 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/eagle-center-joins-service.html | Eagle Center Joins Service | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/defense-stamp-sale-up-4978000-in-september-set-record-the-treasury.html | DEFENSE STAMP SALE UP; $4,978,000 in September Set Record, the Treasury Says | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-gets-details-of-nazi-fire-bomb-finds-electron-kind-so-light.html | ARMY GETS DETAILS OF NAZI FIRE BOMB; Finds 'Electron' Kind So Light That a Plane Can Carry as Many as 2,000 of Them SHELL IS OF MAGNESIUM This Spreads the Flames After Thermite Inside Ignites It -- Water Cuts Burning Time | True | North American Newspaper Alliance. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nyu-group-to-hear-envoy.html | N.Y.U. Group to Hear Envoy | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/state-transit-board-assailed-by-morris-a-burden-on-city-he-says.html | STATE TRANSIT BOARD ASSAILED BY MORRIS; A Burden on City, He Says -- Saved Millions. Fertig Replies | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nyu-is-warned-of-orange-backs-maines-and-morris-who-made-long-runs.html | N.Y.U. IS WARNED OF ORANGE BACKS; Maines and Morris, Who Made Long Runs for Syracuse in 1940, Improved Players VIOLET BUILDS DEFENSE Rain Chases Squad Indoors -- Mirabito at Fullback in Up-State Team's Drill | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/finnish-medal-refused-by-gertrude-lawrence.html | Finnish Medal Refused By Gertrude Lawrence | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/amo-of-manhattan-is-shifted-to-end-reserve-back-tried-at-a-new-post.html | AMO OF MANHATTAN IS SHIFTED TO END; Reserve Back Tried at a New Post Because of Injuries Suffered by Wings | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/elephant-floors-a-second-keeper-sudden-haymaker-with-trunk-knocks.html | ELEPHANT FLOORS A SECOND KEEPER; Sudden Haymaker With Trunk Knocks Him 10 Feet, but He Is Only Slightly Hurt HER TEMPERAMENT IS NEW Long Model Zoo Inmate, Chang Is Put Under Observation in Her Own Quarters | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/books-authors.html | Books -- Authors | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rare-books-are-sold-315-is-paid-for-a-copy-of-antiquities-of-mexico.html | RARE BOOKS ARE SOLD; $315 Is Paid for a Copy of 'Antiquities of Mexico' | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/married-bachelor-a-nice-little-comedy-in-the-old-domestic-conflict.html | ' Married Bachelor,' a Nice Little Comedy in the Old Domestic Conflict Vein, at Loew's Criterion | True | By Bosley Crowther | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/no-safety-in-distance-seen.html | No Safety in Distance Seen | True | ROBERT S. COPELIN. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/henry-e-s-boyle.html | HENRY E. S. BOYLE | True | Wireless to THB NEW TOHK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sonotone-notes-sold-250000-from-insurance-company-to-finance.html | SONOTONE NOTES SOLD; $250,000 From Insurance Company to Finance Improvements | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/state-buys-grider-books-upstate-pictorial-history-sold-by-white.html | STATE BUYS GRIDER BOOKS; Up-State Pictorial History Sold by White Estate of Utica | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/radio-to-serve-far-east-new-coast-station-authorized-by-fcc-to-use.html | RADIO TO SERVE FAR EAST; New Coast Station, Authorized by FCC, to Use 6 Tongues | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/french-population-drops.html | French Population Drops | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-epstein-takes-lessons-in-flying-bat-labor-adviser-to-mayor-says.html | MRS. EPSTEIN TAKES LESSONS IN FLYING; Bat Labor Adviser to Mayor Says Husband Does Not Approve | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/japanese-airline-alarms-australia-no-commercial-justification.html | JAPANESE AIRLINE ALARMS AUSTRALIA; No Commercial Justification Apparent for Service to Portuguese Colony INDIES POSITION DIVIDED Timor Is Point In Southward Expansion East of the Singapore Defense Line | True | By Hallett Abendwireless To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/kern-denounces-report-by-ellis-calls-it-fraud-and-farce-and-its.html | KERN DENOUNCES REPORT BY ELLIS; Calls It 'Fraud and Farce' and Its Author a 'Lottery Lawyer' for Tammany RENEWS 'POLITICS CHARGE Replies to Some Accusations but Not to One on 'Chaos' in Civil Service Rules | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sees-research-expansion-chester-of-general-foods-makes-trip-through.html | SEES RESEARCH EXPANSION; Chester of General Foods Makes Trip Through Jersey Plant | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/250000-issue-sold-by-levee-district-first-national-bank-of-memphis.html | $250,000 ISSUE SOLD BY LEVEE DISTRICT; First National Bank of Memphis Wins Yazoo, Miss., Loan -- Interest Rate Split OTHER MUNICIPAL LOANS Prince George's County, Md., Asks Bids on $300,000 of Obligations | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/percy-l-deutsch-is-host.html | Percy L. Deutsch Is Host | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/union-authorizes-rca-strike.html | Union Authorizes RCA Strike | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/jones-lost-to-rutgers-halfback-injured-in-scrimmage-ratti-also-out.html | JONES LOST TO RUTGERS; Halfback Injured in Scrimmage -- Ratti Also Out of Line-Up | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/new-york-bankers-rebuked-by-court-they-will-not-run-rock-island.html | NEW YORK BANKERS REBUKED BY COURT; They Will Not Run Rock Island Railroad, He Emphasizes | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/safety-record-for-raf-somewhere-in-england-diea-coastal-command.html | Safety Record for R.A.F. SOMEWHERE IN ENGLAND (DIE)-A Coastal Command squad- ron has the enviable record of 2,000 hours of operational flying in three months without an accident. | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/2-groups-in-rally-for-mayor-nov-1-citizens-committee-to-join-with.html | 2 GROUPS IN RALLY FOR MAYOR NOV. 1; Citizens Committee to Join With Young Democrats in Meeting at the Garden EVENT TO CLOSE CAMPAIGN Allied Printing Trades Back La Guardia -- He Will Speak Three Times Today | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rail-issue-is-awarded-missouri-pacific-sells-4185000-equipment.html | RAIL ISSUE IS AWARDED; Missouri Pacific Sells $4,185,000 Equipment Certificates | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/brooklyn-faces-jayvees-kingsmen-also-review-blocking-and-tackling.html | BROOKLYN FACES JAYVEES; Kingsmen Also Review Blocking and Tackling on Muddy Field | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/factory-building-gains-plans-for-203-plants-were-filed-in-state.html | FACTORY BUILDING GAINS; Plans for 203 Plants Were Filed in State Last Month | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/aau-title-walk-sunday.html | A.A.U. Title Walk Sunday | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/500-romanians-executed.html | 500 Romanians Executed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/deferred-voting-sought-new-zealands-government-acts-to-postpone.html | DEFERRED VOTING SOUGHT; New Zealand's Government Acts to Postpone Election | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/gary-dawn-patrol-fades-300-swoc-pickets-not-3000-turn-up-at.html | GARY DAWN PATROL FADES; 300 S.W.O.C. Pickets, Not 3,000, Turn Up at Carnegie-Illinois | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/bell-tower-first-in-lowell-purse-lister-colorbearer-defeats-kentown.html | BELL TOWER FIRST IN LOWELL PURSE; Lister Color-Bearer Defeats Kentown by Head to Return $24.40 at Rockingham | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/i-v-white-sr-63-syracuse-banker-evice-president-of-the-first-trust.html | I. V. WHITE SR., 63, SYRACUSE BANKER; Ex-Vice President of the First Trust and Deposit Co., Which He Joined in-1903, Dies . _uu_u.u_^_u_ SERVED ALSO AS DIRECTOR Officer and Trustee of Savings InstitutionuOnce Headed Bank of East Syracuse | True | I Special to TOT New VOSE TT1/2O I | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/amsterdam-irregular.html | Amsterdam Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/relative-called-bioff-collector-brotherinlaw-of-leader-of-union-got.html | RELATIVE CALLED BIOFF COLLECTOR; Brother-in-Law of Leader of Union Got Film Payments, L.B. Mayer Testifies SUB-AGENT FOR AN AGENCY Raw-Stock Business Diverted to Allow Sharing in the Sales Commission | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/speed-limit-catches-horsemen.html | Speed Limit Catches Horsemen | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/15-concerns-fined-in-insurance-drive-guilty-of-violating-the-law.html | 15 CONCERNS FINED IN INSURANCE DRIVE; Guilty of Violating the Law Against Rebates, Says Pink in Report to Lehman | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/parisian-also-a-victim.html | Parisian Also a Victim | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/moffat-asks-state-to-curb-spending-urges-payasyougo-policy-to-aid.html | MOFFAT ASKS STATE TO CURB SPENDING; Urges Pay-as-You-Go Policy to Aid Taxpayer's in Speech to Women Republicans URGED FOR TREMAINE POST Mrs. Kenneth Norton Calls Him Best Qualified for It by Experience and Service | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/custom-tailors-strike.html | Custom Tailors Strike | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/indian-varsity-on-edge.html | Indian Varsity on Edge | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/willkie-one-of-six-new-directors-added-to-board-of-lehman-corp-ij.html | Willkie One of Six New Directors Added to Board of Lehman Corp.; L.J. Harvey Jr., Head of Flintkote, Also Named by Stockholders -- 9 Former Members Re-elected -- Some to Be Paid | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/britain-buys-irish-livestock.html | Britain Buys Irish Livestock | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/augustus-a-piper-exhead-of-baltimore-county-bar-57-years-a-lawyer.html | AUGUSTUS A. PIPER; Ex-Head of Baltimore County Bar, 57 Years a Lawyer, Dies | True | Special to THS NBW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-contracts-in-day-102925221-awards-to-many-companies-in-this.html | ARMY CONTRACTS IN DAY $102,925,221; Awards to Many Companies in This Area Are Listed by War Department VARIED SUPPLIES BOUGHT Include Planes, Tools, Chemicals, Textiles, Hats, Target Parts and Gauges | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/the-greer-incident-and-hitlers-iceland-policy.html | The Greer Incident and Hitler's Iceland Policy | True | By Arthur Krock | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/suspected-slayer-is-held.html | Suspected Slayer Is Held | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/london-sees-hope-in-moscow-stand-hears-strong-siberian-forces.html | LONDON SEES HOPE IN MOSCOW STAND; Hears Strong Siberian Forces Bolster Capital's Defense -- Poles May Fight Soon HUGE COST TO NAZIS CITED But Threat to Envelop Capital Is Viewed as Grave Peril -- New Trap Is Feared | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/arias-a-prisoner-is-still-in-panama-cabinet-sits-all-day-pondering.html | ARIAS, A PRISONER, IS STILL IN PANAMA; Cabinet Sits All Day, Pondering Case of Ousted President | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/veteran-realty-man-heads-23d-street-group.html | Veteran Realty Man Heads 23d Street Group | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/logan-m-bullitt-prominent-catholic-layman-50-cousin-of-exenvoy-to.html | LOGAN M. BULLITT; Prominent Catholic Layman, 50, Cousin of Ex-Envoy to France | True | Spepial to THB NIW YORK Taxes | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/shiparming-bill-rushed-to-house-debate-on-today-foreign-affairs.html | SHIP-ARMING BILL RUSHED TO HOUSE; DEBATE ON TODAY; Foreign Affairs Committee Calls for Passage to Check 'Piracy' by Germany RULES BODY ACTS SWIFTLY Leaders Say It Will Be Adopted Tomorrow -- Foes Charge Step Toward War Ship-Arming Measure Is Speeded to House; Passage Tomorrow by 100 Votes Predicted | True | By James B. Restonspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/finn-wins-in-recount-court-however-holds-up-ruling-on-new-di-sapio.html | FINN WINS IN RECOUNT; Court, However, Holds Up Ruling on New Di Sapio Plea | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/board-begins-buying-egypts-cotton-crop-failure-of-parliament-to.html | BOARD BEGINS BUYING EGYPT'S COTTON CROP; Failure of Parliament to Pass Tax Does Not Upset Plans | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/retail-ads-off-51-only-14-of-38-sections-showed-increases-last.html | RETAIL ADS OFF 5.1%; Only 14 of 38 Sections Showed Increases Last Month | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rules-against-jews-multiply-in-berlin-further-restrictions-on-food.html | RULES AGAINST JEWS MULTIPLY IN BERLIN; Further Restrictions on Food and Housing Are Ordered | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/french-vessel-reported-seized.html | French Vessel Reported Seized | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/veteran-fund-raiser-honored-on-birthday-sd-leidesdorf-60-gets-new.html | VETERAN FUND RAISER HONORED ON BIRTHDAY; S.D. Leidesdorf, 60, Gets New Pledges at Luncheon | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/may-enter-utility-case-pennsylvania-commission-obtains-permission.html | MAY ENTER UTILITY CASE; Pennsylvania Commission Obtains Permission From SEC | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/miami-to-get-byrd-office-scientific-headquarters-to-move-from.html | MIAMI TO GET BYRD OFFICE; Scientific Headquarters to Move From Boston to Florida | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/kimberlyclark-reports-net-profit-of-852760-for-the-quarter-ended-in.html | KIMBERLY-CLARK REPORTS; Net Profit of $852,760 for the Quarter Ended in September | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/raf-ties-up-half-of-nazis-fighters-challenge-in-west-is-said-to.html | R.A.F. TIES UP HALF OF NAZIS' FIGHTERS; Challenge in West Is Said to Have Aided Russians 'on a Scale Few Imagine' INVASION HOPE DAMPENED Attlee Says Decision Depends on Factors That Cannot Be Revealed to the Public | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/man-85-walks-55-miles-teaneck-resident-says-he-hiked-to-bear.html | MAN, 85, WALKS 55 MILES; Teaneck Resident Says He Hiked to, Bear Mountain in 12 Hours | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/kimbrough-seeks-to-perfect-timing-americans-line-and-ace-back.html | KIMBROUGH SEEKS TO PERFECT TIMING; Americans' Line and Ace Back Strive for Synchronization -- Harmon Is Due Today | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/quakers-work-in-rain.html | Quakers Work in Rain | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/wings-sign-tough-luck-kid.html | Wings Sign 'Tough Luck Kid' | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/i-o-u-uuuu-o-u-michigan-woman-dies-at-102.html | I o u uuuu"u o u Michigan Woman Dies at 102 | True | 1 Special to THE NEW Sbiac TIMES, | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fire-damages-rowing-club.html | Fire Damages Rowing Club | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/51-cut-in-autos-set-for-january-henderson-warns-that-shortage-of.html | 51% CUT IN AUTOS SET FOR JANUARY; Henderson Warns That Shortage of Materials May Require Even Further Reduction MONTH'S OUTPUT 204,848 Curtailment for 6 Months Already Reaches 36% -- Greater Shift to Defense Planned | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/gives-up-a-trade-mark-alcoa-surrenders-alloy-rights-in-interest-of.html | GIVES UP A TRADE MARK; Alcoa Surrenders Alloy Rights in Interest of Defense | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/frenchman-is-executed.html | Frenchman Is Executed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/morro-back-with-varsity.html | Morro Back With Varsity | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/browne-ousted-from-afl-office-convention-vote-forced-by-musicians.html | BROWNE OUSTED FROM A.F.L. OFFICE; Convention Vote Forced by Musicians -- Convicted Racketeers Also Barred BROWNE OUSTED FROM A.F.L. OFFICE | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/margo-sam-jaffe-to-act-in-molnar-play-raf-to-be-produced-and-staged.html | Margo, Sam Jaffe to Act in Molnar Play -- 'R.A.F.' to Be Produced and Staged by Robert Milton | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/complete-outfit-given-to-organization-by-bureau-of-fashion-trends.html | Complete Outfit Given to Organization by Bureau of Fashion Trends -- Women, 'Viewing Stockings, Concerned Lest Silk Goes | True | By Virginia Pope | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-wiluam-r-smith-retired-teacher-of-new-rochelle-system-served.html | MRS. WILUAM R. SMITH; Retired Teacher of New Rochelle System Served for 30 Years | True | Special to THE NEW TOBK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/dow-company-gets-chemists-award-extraction-of-magnesium-from-sea.html | DOW COMPANY GETS CHEMISTS' AWARD; Extraction of Magnesium From Sea Water Called Outstanding Feat | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/detroit-leader-in-yards-gained-has-averaged-410-per-game-from.html | DETROIT LEADER IN YARDS GAINED; Has Averaged 410 Per Game From Rushes and Passes, College Lists Reveal TULANE BEST ON DEFENSE Gains Top Post Though Beaten by Rice -- Texas Aggies Lead Passing Division | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/writers-revue-popular-900-already-have-accepted-bids-to-dinner-and.html | WRITERS' REVUE POPULAR; 900 Already Have Accepted Bids to Dinner and Show Nov. 1 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/back-advanced-at-brown-bentley-gains-berth-on-varsity-margarita.html | BACK ADVANCED AT BROWN; Bentley Gains Berth on Varsity -- Margarita to Play Saturday | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/hairdressers-hail-2260000-saving-as-croquignole-patent-suit-is.html | Hairdressers Hail $2,260,000 Saving As Croquignole Patent Suit Is Quashed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/leroy-s-cohen.html | LEROY S. COHEN | True | Special to TOT Nirw YOBS TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/johnsmanville-nets-4488984-income-for-5-months-up-to-sept-30.html | JOHNS-MANVILLE NETS $4,488,984; Income for 5 Months Up to Sept. 30 Equivalent to $4.97 a Common Share BIG INCREASE IN SALARIES Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/finns-claim-onega-town-report-defeat-of-2-soviet-units-north-of.html | FINNS CLAIM ONEGA TOWN; Report Defeat of 2 Soviet Units North of Petrozavodsk | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nominated-as-trustee-of-bank-of-new-york.html | Nominated as Trustee Of Bank of New York | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/frank-b-cook.html | FRANK B. COOK | True | Special to THE Niw YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fires-in-moscow-reported.html | Fires in Moscow Reported | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-vare-victor-in-golf-first-by-12-strokes-with-149-in-event-at.html | MRS. VARE VICTOR IN GOLF; First by 12 Strokes With 149 in Event at Philadelphia | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/raf-day-raids-blast-germans-seven-bombers-and-a-fighter-lost-in.html | R.A.F. DAY RAIDS BLAST GERMANS; Seven Bombers and a Fighter Lost in Attacks on Havre and Netherland Coast NIGHT ATTACKS CONTINUE Germans Say They Shot Down 15 Machines at Noon Along Channel and North Sea | True | By David Andersonspecial Cable To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/campaign-speeches-to-be-made-in-schools-to-interest-pupils-in.html | Campaign Speeches to Be Made in Schools To Interest Pupils in Mayoralty Election | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/motive-of-seaman-told-at-spy-trial-desire-to-do-something-for-the.html | MOTIVE OF SEAMAN TOLD AT SPY TRIAL; Desire to 'Do Something for the Old Country' Cited | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/reich-default-complete-semiannual-coupons-on-dawes-plan-loan-not.html | REICH DEFAULT COMPLETE; Semi-Annual Coupons on Dawes Plan Loan Not Redeemed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/german-prince-is-harvesting.html | German Prince Is Harvesting | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sees-victory-over-the-axis.html | Sees Victory Over the Axis | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/reports-plea-for-marine-guard.html | Reports Plea for Marine Guard | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/misery-of-french-in-camps-related-two-americans-tell-of-plight-of.html | MISERY OF FRENCH IN CAMPS RELATED; Two Americans Tell of Plight of Prisoners at Luncheon for Christmas Aid CAPTURED OFFICER HEARD Miss Morgan Finds All Food Packages Delivered Safely and Efficiently | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/free-french-congo-hails-us-mission-brazzaville-natives-mark-the.html | FREE FRENCH CONGO HAILS U.S. MISSION; Brazzaville Natives Mark the Event With American Flags and National Anthem LIGHT PLANE NEED VOICED Leader of Visiting Group Also Urges More War Equipment -- Aid Ships at Pointe Noire | True | By A.c. Sedgwickwireless To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/german.html | German | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/antired-slate-wins-in-newspaper-guild-incumbent-national-officers.html | ANTI-RED SLATE WINS IN NEWSPAPER GUILD; Incumbent National Officers Concede Opponents' Victory | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-fh-ecker-hostess-gives-tea-for-group-assisting-at-american.html | MRS. F.H. ECKER HOSTESS; Gives Tea for Group Assisting at American French Film Benefit | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/more-shelters-for-britain.html | More Shelters for Britain | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/swiss-mercy-unit-goes-to-front.html | Swiss Mercy Unit Goes to Front | True | By Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/navy-spokesmans-warning.html | Navy Spokesman's Warning | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/food-shops-lead-business-leases-expansion-and-shift-made-by.html | FOOD SHOPS LEAD BUSINESS LEASES; Expansion and Shift Made by Restaurants in East Forties Neighborhood CAKE SHOPS GET SPACE Chocolate Chain to Have New Unit in the Bronx -- Other Trade Rentals Listed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/bay-dean-takes-gov-ogle-chase-stewards-reject-foul-claim-made-by.html | BAY DEAN TAKES GOV. OGLE CHASE; Stewards Reject Foul Claim, Made by Chuckatuck's Rider, After 10-Minute Wait DAILY DOUBLE PAYS $1,323 Only 11 Tickets Sold on Baby Boy, 101-1 Shot That Wins Opener, and Gimpey | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-edgar-scott-widow-of-diplomat-bryn-mawr-resident-helped-found.html | MRS. EDGAR SCOTT, WIDOW OF DIPLOMAT; Bryn Mawr Resident Helped Found Hospital in Bar Harbor | True | Special to Toe NEW YOBK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/navy-is-set-to-arm-ships-knox-says-secretary-adds-that-gun-crews.html | NAVY IS SET TO ARM SHIPS, KNOX SAYS; Secretary Adds That Gun Crews Can Go on Merchantmen as Soon as They Reach Port GREENLAND PATROL ACTIVE Department Head Reveals Action to Prevent Any Further Nazi Incursions | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/democrats-hit-snag-with-labor-over-controller-conferences-with.html | DEMOCRATS HIT SNAG WITH LABOR OVER CONTROLLER; Conferences With Governor by Leaders of Both Parties Fail to Produce Designee WAGNER JR. IS PROPOSED Bennett, in Ruling, Upholds Election, Says Vacancy May Be Filled Temporarily CONTROLLER RACE BALKS DEMOCRATS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/response-of-elis-pleases-nelson-yale-football-men-working-with-zest.html | RESPONSE OF ELIS PLEASES NELSON; Yale Football Men Working With Zest for the Game Under Their New Coach BETTER DEFENSE SOUGHT Mentor Cites Mistakes Against Virginia and Penn-Basic Blue Formations Used | True | By William D. Richardsonspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/franco-pardons-26-aides-also-gives-control-of-press-to-the-falange.html | FRANCO PARDONS 26 AIDES; Also Gives Control of Press to the Falange Party | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lottis-hyams.html | LOtTIS HYAMS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mozur-syracuse-tackle.html | Mozur Syracuse Tackle | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/he-ward-in-bank-40-years-today-head-of-irving-trust-rose-from-the.html | H.E. WARD IN BANK 40 YEARS TODAY; Head of Irving Trust Rose From the Post of Clerk in Then Obscure Institution | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ralph-chbyney.html | RALPH CHBYNEY | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/afl-vs-mr-arnold.html | A.F.L. VS. MR. ARNOLD | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/russian-aid-fund-opened.html | Russian Aid Fund Opened | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/newspaper-frills-face-curt-ailment-anpa-official-tells-inland-prsss.html | NEWSPAPER 'FRILLS' FACE CURT AILMENT; A.N.P.A. Official Tells Inland Press Only Essentials Are Safe | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/oil-wage-rises-are-extended.html | Oil Wage Rises Are Extended | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-plebes-on-top-2112-beat-lafayette-yearling-eleven-lead-at-half.html | ARMY PLEBES ON TOP, 21-12; Beat Lafayette Yearling Eleven -- Lead at Half Is 15-0 | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/walt-s-wuderback.html | WALT S. W>UDERBACK | True | Special to THE Nzw YOKE TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ndmb-acts-to-end-air-associates-row-confers-with-concerns-directors.html | NDMB ACTS TO END AIR ASSOCIATES ROW; Confers With Concern's Directors After Hill Spurned Offer | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/bronx-airport-urged-the-city-planning-board-hears-pleas-of-its.html | BRONX AIRPORT URGED; The City Planning Board Hears Pleas of Its Proponents | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/death-rate-higher-in-city-last-week-bat-for-year-to-date-it-remains.html | DEATH RATE HIGHER IN CITY LAST WEEK; Bat for Year to Date It Remains Well Below 1940 and 1939 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/charlestheaslip-tunnel-board-aide-public-relations-counsel-of-the.html | CHARLEST.HEASLIP, TUNNEL BOARD AIDE; Public Relations Counsel of the New York Authority Dies at Age of 57 LONG A NEWSPAPER MANJ Had Been Reporter on Several Newspapers HereuTook Part in Advertising Campaigns | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/robinson-picks-camp-site.html | Robinson Picks Camp Site | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ankenman-to-pilot-pelicans.html | Ankenman to Pilot Pelicans | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/petain-spurs-study-of-suffrage-curb-proposes-rule-by-hierarchy-in.html | PETAIN SPURS STUDY OF SUFFRAGE CURB; Proposes Rule by Hierarchy in New State Framework | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mgoldricks-record-on-labor-assailed-controller-denies-rivals-charge.html | M'GOLDRICK'S RECORD ON LABOR ASSAILED; Controller Denies Rival's Charge That He Was Unfair | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/severe-test-seen-for-lion-eleven-little-looks-for-diversified.html | SEVERE TEST SEEN FOR LION ELEVEN; Little Looks for Diversified Attack From Hard-Tackling Georgia, but is Confident LINE A POWERFUL FACTOR Columbia Coach Pleased With Work of Forwards -- Snavely Not Expected to Start | True | By Lincoln A. Werden | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sec-denies-utility-plea-engineers-public-service-trial-examiners.html | SEC DENIES UTILITY PLEA; Engineers Public Service Trial Examiner's Report | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lehman-backs-ski-trails-says-he-will-vote-for-allowing-them-on.html | LEHMAN BACKS SKI TRAILS; Says He Will Vote for Allowing Them on Whiteface Mountain | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/servy-lafayette-center.html | Servy Lafayette Center | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/italian.html | Italian | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/to-expand-pigiron-capacity.html | To Expand Pig-Iron Capacity | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/uboat-reports-gibraltar-feat-sank-british-destroyer-in-the-strait.html | U-BOAT REPORTS GIBRALTAR FEAT; Sank British Destroyer in the Strait, German High Command Asserts CLASHES AT TOBRUK GO ON Italian Torpedoes Declared to Have Missed Battleship in Monday Raid at Sea | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/political-campaigns-open-in-new-jersey-hague-spurs-hudson-democrats.html | POLITICAL CAMPAIGNS OPEN IN NEW JERSEY; Hague Spurs Hudson Democrats -- Republicans' Work Praised | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/downtown-ac-is-victor-class-c-squash-racquets-team-checks-dartmouth.html | DOWNTOWN A.C. IS VICTOR; Class C Squash Racquets Team Checks Dartmouth, 4-1 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mbs-charles-f-french.html | MBS. CHARLES F. FRENCH | True | Special to THE Niw TORS Tuns. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/princeton-adds-39-to-faculty.html | Princeton Adds 39 to Faculty | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/wilson-jones-earnings-net-of-411553-for-year-ended-aug-31-is.html | WILSON JONES EARNINGS; Net of $411,553 for Year Ended Aug. 31 Is Announced | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/miss-barbara-levin-married.html | Miss Barbara Levin Married | True | Special to THE NEW YORK TIMES | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/beaver-builds-dam-for-idaho-city.html | Beaver Builds Dam for Idaho City | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/onion-work-rules-called-monopoly-carriers-complain-employe-code.html | ONION WORK RULES CALLED MONOPOLY; Carriers Complain Employe Code Lifts Costs and Complicates Operations VACATION PLAN ASSAILED President's Commission Told It Would Tend to Stall Defense Transport | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/philoff-feted-in-hungary-bulgarian-premier-sees-horthy-is.html | PHILOFF FETED IN HUNGARY; Bulgarian Premier Sees Horthy -- Amity Is Stressed | True | By Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/house-group-urges-air-safety-steps-cincinnati-crash-leads-to-demand.html | HOUSE GROUP URGES AIR SAFETY STEPS; Cincinnati Crash Leads to Demand for Better Devices | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/buried-87-goes-to-cell-man-who-rifled-handbag-of-woman-at-beach-is.html | BURIED $87, GOES TO CELL; Man Who Rifled Handbag of Woman at Beach Is Sentenced | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/arrests-in-japan-analyzed-seen-as-move-to-prod-british-into-an.html | Arrests in Japan Analyzed; Seen as Move to Prod British Into an Embroilment in the Pacific | True | HUGH BYAs. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/axis-gets-nickel-coins-subsidiary-currency-smuggled-from-hong-kong.html | AXIS GETS NICKEL COINS; Subsidiary Currency Smuggled From Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/defense-test-saturday-connecticut-plan-will-be-tried-at-westport-at.html | DEFENSE TEST SATURDAY; Connecticut Plan Will Be Tried at Westport Athletic Field | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/finds-ports-free-of-traffic-jams-george-c-randall-of-railway.html | FINDS PORTS FREE OF TRAFFIC JAMS; George C. Randall of Railway Association Talks to Foreign Commerce Club CITES CONDITIONS HERE Daily Average of 1,175 Cars Unloaded -- Credit Given to Carriers and Others | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/jounmwerner67-world-war-engineer-fitted-oat-gerfian-ships-taken.html | JOUNM.WERNER,67, WORLD WAR ENGINEER; Fitted Oat Gerfian Ships Taken Over by U. S.uDies in Leonia | True | Special to THE NEW TORE TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/trust-announces-increase-in-assets-us-and-foreign-securities-puts.html | TRUST ANNOUNCES INCREASE IN ASSETS; U.S. and Foreign Securities Puts the Total for Sept. 30 at $29,242,359 9- MONTH PROFIT $968,566 Only One Change Made in the Portfolio in the Period -- Reports of Others | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/pittsburgh-hotel-strike-ends.html | Pittsburgh Hotel Strike Ends | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/made-city-magistrate-joseph-b-glebocki-promoted-by-mayor-to.html | MADE CITY MAGISTRATE; Joseph B. Glebocki Promoted by Mayor to Capshaw's Place | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/puts-education-above-big-army-michigan-university-head-hits-misuse.html | PUTS EDUCATION ABOVE BIG ARMY; Michigan University Head Hits 'Misuse of Knowledge' at Arts College Centennial 100 YEARS AT ANN ARBOR Angell, Son of Former President, Is Convocation Speaker -- Six Honor Degrees Given | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/jewel-industry-fears-shutdown-spab-urged-to-free-metals-to-avert.html | JEWEL INDUSTRY FEARS SHUTDOWN; SPAB Urged to Free Metals to Avert Closing of Plants With 33,500 Workers | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/georgia-university-students-carry-protest-on-politics-to-talmadges.html | Georgia University Students Carry Protest On 'Politics' to Talmadge's Atlanta Office | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/australia-mines-reef-openings.html | Australia Mines Reef Openings | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/d-connolly-74-hero-iff-hotel-windsor-fire-retired-police-lieutenant.html | D. CONNOLLY, 74, HERO Iff HOTEL WINDSOR FIRE; Retired Police Lieutenant Aided Rescue Work at 1899 Disaster | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/zadora-in-piano-recital-plays-beethoven-schumann-and-liszt-at.html | ZADORA IN PIANO RECITAL; Plays Beethoven, Schumann and Liszt at Carnegie Hall | True | N.S. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ouuuuuuuuuuuuuuuuuuuuu-i-frank-j-robektson-j.html | ouuuuuuuuuuuuuuuuuuuuu. I FRANK J. ROBEKTSON j | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/confederates-back-our-foreign-policy-atlanta-convention-adopts-cry.html | CONFEDERATES BACK OUR FOREIGN POLICY; Atlanta Convention Adopts Cry of 'Liberty or Death' | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fare-guarantee-urged-socialist-survey-demands-continued-5c-transit.html | FARE GUARANTEE URGED; Socialist Survey Demands Continued 5c Transit Rides | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/merchants-review-their-aid-to-defense-commerce-and-industry-group.html | MERCHANTS REVIEW THEIR AID TO DEFENSE; Commerce and Industry Group Issues Annual Report | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/priorities-bring-idle-inventories-some-chemicals-tied-up-by-lack-of.html | PRIORITIES BRING IDLE INVENTORIES; Some Chemicals Tied Up by Lack of Solvents Taken Over for Other Uses | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nancy-teipel-sarah-lawrence-graduate-will-become-bride-of-thomas-w.html | Nancy Teipel, Sarah Lawrence Graduate, Will Become Bride of Thomas W. Jackson _____ ,Ai_____,___ ___ '_ | True | -^ Special to THB NBW YOHK Tiaisa. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/northwestern-line-presents-a-puzzle-ingwersen-does-not-yet-know-how.html | NORTHWESTERN LINE PRESENTS A PUZZLE; Ingwersen Does Not Yet Know How Good Forward Wall Is | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/navy-names-medical-advisers.html | Navy Names Medical Advisers | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/air-brake-lists-profits-income-of-941424-for-9-months-ended-sept-30.html | AIR BRAKE LISTS PROFITS; Income of $941,424 for 9 Months Ended Sept. 30 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/voters-league-meeting-22-state-and-national-officers-convene-in.html | VOTERS' LEAGUE MEETING; 22 State and National Officers Convene in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/miss-storer-to-give-luncheon.html | Miss Storer to Give Luncheon | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/repatriation-ship-sails.html | Repatriation Ship Sails | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nelson-outlines-plan-on-supplies-opm-official-tells-senators-system.html | NELSON OUTLINES PLAN ON SUPPLIES; OPM Official Tells Senators System of Allocation Must Replace Priorities SPAB BACKS TWO PRICES Premium Will Be Paid to Some Producers to Add to Store of Critical Materials | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/canadian-bomber-explodes.html | Canadian Bomber Explodes | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/bronx-properties-sold-by-4-banks-tenements-and-multifamily-houses.html | BRONX PROPERTIES SOLD BY 4 BANKS; Tenements and Multi-Family Houses Are Taken by Individuals SPREAD OVER BOROUGH Assessed Value of One Place Exceeds Holding Price by $11,000 | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/williams-attack-clicks.html | Williams Attack Clicks | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/happiness-launched-british-relief-ship-toys-and-candy-for-children.html | HAPPINESS LAUNCHED, BRITISH RELIEF 'SHIP'; Toys and Candy for Children in England Are Being Collected | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/i-uuuuuuuuuuuuuuu-sir-walter-ludlow.html | I uuuuuuuuuuuuuuu SIR WALTER LUDLOW | True | I Wireless to THE Nsw YOBS TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/glove-deliveries-fall-far-behind-many-fall-and-winter-orders-will.html | GLOVE DELIVERIES FALL FAR BEHIND; Many Fall and Winter Orders Will Go Unfilled as Lack of Workers Cuts Output OTHER LINES SHOW EASING Lag in Retail Demand for Most Men's Wear Items Brings Breathing Spell | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/city-council-educational-visits-recommended-to-women-at-proamerica.html | CITY COUNCIL EDUCATIONAL; Visits Recommended to Women at Pro-America Luncheon | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/4-prominent-burmese-seized.html | 4 Prominent Burmese Seized | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/brooklyn-coach-expects-upswing-setback-of-dodgers-by-green-bay-may.html | BROOKLYN COACH EXPECTS UPSWING; Setback of Dodgers by Green Bay 'May Have Done Good,' Sutherland Believes SCOUT SOUNDS A WARNING Michelosen Tells of Passing Ability of Cards' Mallout -- Giants in Long Session | True | By Louis Effrat | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/red-cross-ads-to-train-1000000-for-emergency.html | Red Cross Ads to Train 1,000,000 for Emergency | True | By the United Press. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cairo-reports-prisoners-taken.html | Cairo Reports Prisoners Taken | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/general-selling-appears-in-grains-all-futures-drop-to-lowest-levels.html | GENERAL SELLING APPEARS IN GRAINS; All Futures Drop to Lowest Levels Since August, With Soy Beans in the Van LEGUMES LOSE 4 to 5 3/4c Wheat Is Set Back 2 to 2 5/8c, Corn 3/4 to 7/8c, Oats 1 7/8 to 2c and Rye 1 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/whirlaway-out-of-training.html | Whirlaway Out of Training | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/residences-feature-long-island-deals-home-in-nassau-county-also.html | RESIDENCES FEATURE LONG ISLAND DEALS; Home in Nassau County Also Included in Day's Sales | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/peddies-football-chances-rest-on-development-of-aerial-attack-brown.html | Peddie's Football Chances Rest On Development of Aerial Attack; Brown, Brothen and Bradley, New Backs, Key Men in Passing Plans-Sargent, Evershade and Senecal Excel in Line | True | By Kingsley Childsspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/russian-losses-serious.html | Russian Losses Serious | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/screen-news-here-and-in-hollywood-one-hour-of-glory-purchased-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' One Hour of Glory' Purchased by RKO as a Vehicle for Thomas Mitchell TWO FILMS OPENING TODAY ' All That Money Can Buy' at Music Hall -- Texas' Will Be at Loew's State | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/general-approval-in-argentina.html | General Approval in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/binghamton-to-sell-franchise.html | Binghamton to Sell Franchise | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rates-cut-for-mecca-pilgrims.html | Rates Cut for Mecca Pilgrims | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ehrick-k-rossiter-exsenior-member-of-rossiter-muller-architects.html | EHRICK K. ROSSITER; Ex-Senior Member of Rossiter & Muller, Architects Here | True | Special to THE NEW YORK TIMES. I | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/torpedo-attack-called-futile.html | Torpedo Attack Called Futile | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/court-favors-mokan-in-misfeasance-suit-plaintiffs-are-held-not-to.html | COURT FAVORS MOKAN IN MISFEASANCE SUIT; Plaintiffs Are Held Not to Have Any Cause for Action | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/benefit-soccer-slated-war-relief-twin-bill-to-be-held-at-randalls.html | BENEFIT SOCCER SLATED; War Relief Twin Bill to Be Held at Randalls Island Oct. 26 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/workers-may-quit-ireland.html | Workers May Quit Ireland | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/jersey-liquor-tax-receipts-up.html | Jersey Liquor Tax Receipts Up | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/uneasiness-in-city-colleges-feeling-of-insecurity-in-faculties-is.html | Uneasiness in City Colleges; Feeling of Insecurity in Faculties Is Held Due to Recent Dismissals | True | JOHN BRIDGE, EPHRAIM CROSS, ABRAHAM EDEL, BERNARD F. REISS, MARGARET SCHLAUCH, BERNHARD J. STERN, EDA LOU WALTON, LOUIS WEISNER. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/huge-profit-laid-to-abortion-ring-250000-illegal-operations-a-year.html | HUGE PROFIT LAID TO ABORTION RING; 250,000 Illegal Operations a Year Performed Here, Amen Jury Finds FEES RANGE UP TO $2,500 Presentment Urges a New Law to Curb Evil -- Police Vigilance Also Asked | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fox-is-back-at-colgate-quarterback-likely-to-face-duke-squad-to.html | FOX IS BACK AT COLGATE; Quarterback Likely to Face Duke -- Squad to Leave Today | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/tufts-gives-200-honors-dr-carmichael-urges-planning-for-a-lifelong.html | TUFTS GIVES 200 HONORS; Dr. Carmichael Urges Planning for 'a Lifelong Education' | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/us-traders-hail-argentine-pact-but-uncertainty-is-expressed-over.html | U.S. TRADERS HAIL ARGENTINE PACT; But Uncertainty Is Expressed Over Some Provisions of the New Treaty PARITY ASSURANCES CITED Effect on Sterling Position in Doubt -- Delay in Tariff Cuts Found Possible | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/amherst-in-long-drill.html | Amherst in Long Drill | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/utility-plans-to-call-stock.html | Utility Plans to Call Stock | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/manhattan-lofts-find-many-buyers-operators-and-investors-take-three.html | MANHATTAN LOFTS FIND MANY BUYERS; Operators and Investors Take Three Buildings on East Side and One in W. 25th St. 5-STORY DWELLING SOLD Savings Bank Disposes of a Garage in Cherry St. -- Trust Company Leases House | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ccny-primes-passers-threehour-practice-is-devoted-to-offense.html | C.C.N.Y. PRIMES PASSERS; Three-Hour Practice Is Devoted to Offense Through Air | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/brass-rail-strikes-1000th-day-fete-is-flop-pickets-cake-lands-in.html | Brass Rail Strike's 1,000th Day Fete Is Flop; Pickets' Cake Lands in Mud as Police Charge | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/new-brooklyn-link-in-cafeteria-chain-concord-firm-leases-building.html | NEW BROOKLYN LINK IN CAFETERIA CHAIN; Concord Firm Leases Building in Flatbush Avenue | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/holc-regional-office-moving-to-2-park-avenue.html | HOLC Regional Office Moving to 2 Park Avenue | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/charles-furnas-first-airplane-passenger-flew-with-wrights-at-kitty.html | CHARLES FURNAS; First Airplane Passenger Flew With Wrights at Kitty Hawk | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ships-without-guns.html | SHIPS WITHOUT GUNS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/french-submarine-crew-honored.html | French Submarine Crew Honored | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/burglar-suspect-acquitted.html | Burglar Suspect Acquitted | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/killed-in-fall-from-diving-plane.html | Killed in Fall From Diving Plane | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/yale-acts-to-save-books-in-war.html | Yale Acts to Save Books in War | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/jersey-war-mothers-elect.html | Jersey War Mothers Elect | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/philadelphia-eagle-on-crutches.html | Philadelphia Eagle on Crutches | True | Reg. U.S. Pat. Off.By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/two-union-men-held-as-pier-loan-sharks-200000-usury-racket-on.html | TWO UNION MEN HELD AS PIER LOAN SHARKS; $200,000 Usury Racket on Waterfronts Charged | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/louis-boxes-at-fort-custer.html | Louis Boxes at Fort Custer | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Allison Danzig | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/colonial-parlor-of-fashion-revived-drawing-room-of-century-ago-in.html | COLONIAL PARLOR OF FASHION REVIVED; Drawing Room of Century Ago in Verplanck Home Shown at Museum Preview OPEN TO PUBLIC TODAY Original Furniture of Wall St. Mansion on View -- Blumenthal Art on Exhibit Soon | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/presents-ambulance-today.html | Presents Ambulance Today | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-alters-buying-to-spread-awards-it-will-set-a-price-ceiling-and.html | ARMY ALTERS BUYING TO SPREAD AWARDS; It Will Set a Price Ceiling and Then Will Negotiate | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rome-claims-tobruk-victory.html | Rome Claims Tobruk Victory | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fifth-column-warning-col-towns-says-drive-could-stir-up-the.html | FIFTH COLUMN WARNING; Col. Towns Says Drive Could Stir Up the Foreign-Born | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By the United Press. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/to-edit-city-college-yearbook.html | To Edit City College Yearbook | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/alfred-metcalfe.html | ALFRED METCALFE | True | Special to THS NW TORE Tans. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/firmness-with-japan-urged.html | Firmness With Japan Urged | True | WARREN A. SEAVEY. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/navy-lifts-wages-of-yard-civilians-thousands-of-workers-in-eastern.html | NAVY LIFTS WAGES OF YARD CIVILIANS; Thousands of Workers in Eastern Yards Will Benefit | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/gasoline-stocks-in-east-decline-18387000-barrels-on-oct-11-a-drop.html | GASOLINE STOCKS IN EAST DECLINE; 18,387,000 Barrels on Oct. 11, a Drop of 192,000 in Week -- Light Fuel Oil Up OUTPUT OF CRUDE HIGHER Daily Average of 4,070,950 Barrels a Rise of 210,200 -- Refiners More Active | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/russian.html | Russian | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/asks-higher-draftee-pay.html | Asks Higher Draftee Pay | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/stock-issue-filed-by-safeway-stores-27000-shares-registered-with.html | STOCK ISSUE FILED BY SAFEWAY STORES; 27,000 Shares Registered With SEC -- Probable Price $112 | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/will-be-presented-to-society-in-december.html | WILL BE PRESENTED TO SOCIETY IN DECEMBER | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/report-by-us-realty-5594-profit-before-depreciation-shown-for-nine.html | REPORT BY U.S. REALTY; $5,594 Profit Before Depreciation Shown for Nine Months | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/enters-charity-campaign-automatic-vending-industry-joins-united.html | ENTERS CHARITY CAMPAIGN; Automatic Vending Industry Joins United Jewish Appeal | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-hopkins-79-of-noted-family-widow-of-timothy-an-original-trustee.html | MRS. HOPKINS, 79, OF NOTED FAMILY; Widow of Timothy, an Original Trustee of Stanford, Dies in California Home HUSBAND AIDED UNIVERSITY, Willed It Entire Estate After Wife's DeathiiHis Father, Mark. Coast Pioneer | True | Special to THE NEW YOKS TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/calls-army-life-boon-to-writers.html | Calls Army Life Boon to Writers | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/named-to-arbitration-post.html | Named to Arbitration Post | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/awards-medal-to-garand-mechanical-engineers-society-honors-inventor.html | AWARDS MEDAL TO GARAND; Mechanical Engineers' Society Honors Inventor of Rifle | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/harry-e-reed-dies-manager-of-actors-served-with-edwin-booth-and.html | HARRY E. REED DIES; MANAGER OF ACTORS; Served With Edwin Booth and Mary AndersonuOne-Time Reporter Was 84 ESTABLISHED TOWN FAIRS Director of Lecture Tours for Henry Ward Beecheru Retired in 1935 | True | Special to THE Nsw Yoax TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/executives-discount-breakdown-in-gas-say-companies-are-complying.html | EXECUTIVES DISCOUNT BREAKDOWN IN 'GAS; Say Companies Are Complying With Law on Rationing | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/soviet-agent-to-go-free-25000-bail-will-be-returned-to-consul.html | SOVIET AGENT TO GO FREE; $25,000 Bail Will Be Returned to Consul General | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/brass-for-lipsticks-but-not-for-medals-shanley-protests-to-nelson.html | BRASS FOR LIPSTICKS, BUT NOT FOR MEDALS; Shanley Protests to Nelson, Delayed Catholic Order Filled | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/edgar-s-blooms-hosts-at-mm-entertain-for-daughter-miss-eleanor.html | EDGAR S. BLOOMS HOSTS AT MM; Entertain for Daughter, Miss Eleanor Bloom, and Ronald Allworth, Who Wed Soon_____ i MRS. MACK HAS GUESTS Mrs. Eugene Pitou, Mrs. Philip' Rhinelander 2d and Mrs. G. F. Baker Jr. Give Luncheons j | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YOKE TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/city-sales-tax.html | CITY SALES TAX | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/john-paul-jones-enlists-in-navy.html | John Paul Jones Enlists in Navy | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sentenced-in-havana-bombing.html | Sentenced in Havana Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/goerings-nephew-killed.html | Goering's Nephew Killed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nyu-run-on-oct-25.html | N.Y.U. Run on Oct. 25 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/new-grand-penitentiary-appointed-for-vatican.html | New Grand Penitentiary Appointed for Vatican | True | By Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/secondary-distributions-stocks-of-mead-corp-and-jacobs-aircraft.html | SECONDARY DISTRIBUTIONS; Stocks of Mead Corp. and Jacobs Aircraft Engine Offered | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/dance-aides-guests-of-miss-chittenden-debutante-group-for-hartley.html | DANCE AIDES GUESTS OF MISS CHITTENDEN; Debutante Group for Hartley House Event Feted al Tea | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/abbey-simon-in-recital-young-pianist-makes-second-appearance-in.html | ABBEY SIMON IN RECITAL; Young Pianist Makes Second Appearance in Town Hall | True | R.P. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/penguins-moved-to-bronx-zoo.html | Penguins Moved to Bronx Zoo | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/draft-dramatized-on-air-on-its-first-anniversary.html | Draft Dramatized on Air On Its First Anniversary | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/splain-gets-post-here-named-director-of-new-financial.html | SPLAIN GETS POST HERE; Named Director of New Financial Responsibility Law | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/five-yugoslavs-hanged.html | Five Yugoslavs Hanged | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-promotes-tallant-guard-moved-up-to-the-varsity-stephens.html | ARMY PROMOTES TALLANT; Guard Moved Up to the Varsity -- Stephens, Watkins Excel | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/news-of-markets-in-european-cities-london-eases-at-the-start-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Eases at the Start on News From Russia but Rallies Later GILT-EDGE SECTION FIRM Trading in Amsterdam Is Light but the Closing Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/continental-steel-gains-net-profit-for-quarter-equal-to-131-a.html | CONTINENTAL STEEL GAINS; Net Profit for Quarter Equal to $1.31 a Common Share JOHNS-MANVILLE NETS $4,488,984 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/large-dance-aids-china-relief-fund-war-victims-gain-by-dinner-event.html | LARGE DANCE AIDS CHINA RELIEF FUND; War Victims Gain by Dinner Event at Opening of Trianon Room for Winter Season MARTIN M. FOSSES HOSTS Miss Patricia Foss, Chester La Roches and Mrs. H.A. Laurence Entertain | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/george-a-young.html | GEORGE A. .YOUNG | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/swarthmore-youth-is-paralysis-victim-students-get-offer-of-twoweek.html | SWARTHMORE YOUTH IS PARALYSIS VICTIM; Students Get Offer of Two-Week Leave From Campus | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/italian-broadcaster-argues-with-heckler-discuss-citizenship-and.html | Italian Broadcaster Argues With Heckler; Discuss Citizenship and Personalities | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/synthetic-form-can-be-taken-orally-prof-le-smith-tells-session-at.html | Synthetic Form Can Be Taken Orally, Prof. L.E. Smith Tells Session at Madison -- Cancer Wavelengths Found in Sun | True | By William L. Laurencespecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/son-to-robert-e-houstohs-jr.html | Son to Robert E. Houstohs Jr. | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/tammany-hears-odwyer-tonight-spectacular-political-speech-forecast.html | TAMMANY HEARS O'DWYER TONIGHT; ' Spectacular Political' Speech Forecast by the Manager of His Campaign FOLEY PREDICTS VICTORY Bronx Prosecutor in Radio Address Prods Mayor on His 'Restraint' | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/west-point-greets-infantry-detail-turns-out-with-band-to-meet-59.html | WEST POINT GREETS INFANTRY DETAIL; Turns Out With Band to Meet 59 Specially Picked Men From Fort Benning HANDIEST WITH WEAPONS Demonstrating Their Use to Cadets Will Be Main Task of 29th Regiment's Unit | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/the-loyal-opposition.html | THE LOYAL OPPOSITION | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/tokyo-navy-sees-clash-with-us-spokesman-says-the-japanese-fleet-is.html | TOKYO NAVY SEES CLASH WITH U.S.; Spokesman Says the Japanese Fleet Is 'Itching for Action' as Rift Increases TOKYO NAVY SEES CLASH WITH U.S. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/navy-pushes-censorship-plan-to-curb-leakage-of-vital-data-army-will.html | Navy Pushes Censorship Plan To Curb Leakage of Vital Data; Army Will Aid Program for Control of Outgoing Messages -- Press, Banking, Trade Experts Are Being Trained for Work | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/john-h-pease.html | JOHN H. PEASE | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/eight-more-czechs-slain.html | Eight More Czechs Slain | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/armynotre-dame-a-sellout.html | Army-Notre Dame a Sellout | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-9-no-title-named-to-executive-post-in-insurance-company.html | Article 9 -- No Title; Named to Executive Post In Insurance Company | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/us-aids-jamaica-labor-speeds-housing-at-new-naval-base-on-the.html | U.S. AIDS JAMAICA LABOR; Speeds Housing at New Naval Base on the Island | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/honor-for-bundles-aide-mrs-er-murrow-of-london-to-be-luncheon-guest.html | HONOR FOR BUNDLES AIDE; Mrs. E.R. Murrow of London to Be Luncheon Guest Tomorrow | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/huge-reich-forces-surge-against-moscow-defenses-nazi-forces-mass-to.html | Huge Reich Forces Surge Against Moscow Defenses; NAZI FORCES MASS TO STORM MOSCOW | True | By Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/syrian-defenses-ready-for-nazis-british-are-prepared-to-help-turkey.html | SYRIAN DEFENSES READY FOR NAZIS; British Are Prepared to Help Turkey if She Is Attacked by Germans and Italians FREE FRENCH ALSO STRONG Foods Sent In by Britain Have Changed Attitude of Syrians Toward the Allies | True | By Harold Dennyspecial Cable To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rev-dr-edward-kunkle-exaide-of-metropolitan-baptist-board-40-yearsa.html | REV. DR. EDWARD KUNKLE; Ex-Aide of Metropolitan Baptist Board, 40 Years'a Minister | True | Special to TH Nsw YOBS Turns. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/milk-prices-14-higher-leaselend-buying-helps-push-delivered-average.html | MILK PRICES 14% HIGHER; Lease-Lend Buying Helps Push Delivered Average to 13.74c | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/milk-here-to-rise-to-17-cents-quart-increase-of-onehalf-cent-a.html | MILK HERE TO RISE TO 17 CENTS QUART; Increase of One-Half Cent a Quart to Peak Price Since January, 1921, Forecast BASED ON WAGE ADVANCE Borden Official Also Cites the Rise in Cost of Supplies Used by Distributors | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/barbara-hunt-affianced-yonkers-girl-will-become-bride-of-dr-chesley.html | BARBARA HUNT AFFIANCED; Yonkers Girl Will Become Bride of Dr. Chesley Evan Smith | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/whirlwind-hits-in-bahamas.html | Whirlwind Hits in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/daughter-to-aubrey-n-morgans.html | Daughter to Aubrey N. Morgans | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/to-discuss-freedom-to-speak.html | To Discuss Freedom to Speak | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nazis-list-british-loss.html | Nazis List British Loss | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/industry-called-subject-to-opm-chief-attorney-finds-factories-no.html | INDUSTRY CALLED SUBJECT TO OPM; Chief Attorney Finds Factories No Longer Free to Accept or Reject Any Order | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/allotments-12-12-on-treasury-issue-subscriptions-for-cash-offering.html | ALLOTMENTS 12 1/2% ON TREASURY ISSUE; Subscriptions for Cash Offering Amounted to $10,446,000,000 | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/nazis-change-us-squeezes-neighbors-say-we-use-trade-and-credits-to.html | NAZIS CHARGE U.S. 'SQUEEZES' NEIGHBORS; Say We Use Trade and Credits to Shape Latin-American Policy | True | By Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/leipzig-fair-visitors-reported-well-rationed.html | Leipzig Fair Visitors Reported Well Rationed | True | Special Cable to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/daukas-cornell-hurt-in-practice-reserve-quarterback-collides-with.html | DAUKAS, CORNELL, HURT IN PRACTICE; Reserve Quarterback Collides With Billings, Relief End -- Both Lost for Saturday NAVY SQUAD EASES PACE Larson Is Expected to Start First String -- Glutting Out With a Sprained Ankle | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/britain-well-fed-doctor-reports-health-also-is-good-there-sir.html | BRITAIN WELL FED, DOCTOR REPORTS; Health Also Is Good There, Sir Wilson Jameson Explains to Public Health Group 3 INFLUENZA TYPES FOUND Immunity to One Not Believed Effective Against Others, Jersey Session Hears | True | From a Staff Correspondent | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/arms-caches-feed-wide-serb-revolt-rifles-are-given-to-peasants-as.html | ARMS CACHES FEED WIDE SERB REVOLT; Rifles Are Given to Peasants as Nazis Withdraw Armored Equipment to Russia GERMAN KILLINGS MOUNT 500 Rumanians Executed -- More Czechs, Frenchmen, Yugoslavs Put to Death | True | By Ray Brookspecial Broadcast To the New York Times. | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/food-bootlegging-in-italy-assailed-enough-money-can-buy-as-much-of.html | FOOD BOOTLEGGING IN ITALY ASSAILED; Enough Money Can Buy as Much of Rations as Is Wanted, Editor Writes HEAVIER PENALTIES URGED Business Men and Financial Corporations Attacked in Same Issue of Magazine | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/peace-move-made-to-newsdealers-mediator-gets-proposals-and.html | PEACE MOVE MADE TO NEWSDEALERS; Mediator Gets Proposals and Counter-Proposals to Bring Speedy End to Strike CONFERENCE IS SOUGHT Many Store Owners Say They Were Told to Join Boycott Under Threats of Harm | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ballet-russe-gives-season-premieres-massines-seventh-symphony-and.html | BALLET RUSSE GIVES SEASON PREMIERES; Massine's 'Seventh Symphony' and 'Beau Danube' Presented | True | J.M. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/reich-to-issue-some-coffee.html | Reich to Issue Some Coffee | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/manton-with-son-in-syracuse.html | Manton With Son in Syracuse | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sheriff-culkin-annexes-sprint-paying-1070-he-scores-by-two-lengths.html | SHERIFF CULKIN ANNEXES SPRINT; Paying $10.70, He Scores by Two Lengths Over Ramses in Worthmore Handicap SPEED TO SPARE IS THIRD Jamaica Meet Will End Today, With Nine Horses Named to Start in $17,225 Stake | True | By Bryan Field | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/64404036-plane-award-war-department-lets-contract-to-republic.html | $64,404,036 PLANE AWARD; War Department Lets Contract to Republic Aviation | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/vichy-is-affected-by-soviet-losses-francogerman-relations-are-again.html | VICHY IS AFFECTED BY SOVIET LOSSES; Franco-German Relations Are Again Brought to Forefront by Successes of Nazis WEYGAND WILL CONFER Darlan and Pucheu Will Come From Paris and Are Expected to Report to Cabinet | True | By G.h. Archambaultwireless To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/silk-futures-plan-voted.html | Silk Futures Plan Voted | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/convicted-sheriff-replaced.html | Convicted Sheriff Replaced | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/detroit-symphony-settles-union-row-musicians-who-demanded-longer.html | DETROIT SYMPHONY SETTLES UNION ROW; Musicians Who Demanded Longer Season Accept Added Concert | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fordham-varsity-halts-air-attack-babula-in-role-of-ace-passer-for.html | FORDHAM VARSITY HALTS AIR ATTACK; Babula, in Role of Ace Passer for West Virginia, Checked by First Backfield CONTACT WORK IS LIGHT Crowley Fearful of Injuries to Regulars -- Mountaineers Arrive Tomorrow | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/critic-of-health-of-city-assailed-dr-josephsons-charges-called.html | CRITIC OF HEALTH OF CITY ASSAILED; Dr. Josephson's Charges Called 'Dangerous Propaganda' by Medical Society Head CRITIC OF HEALTH OF CITY ASSAILED | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lepke-jury-still-short-two-yet-to-be-picked-capone-a-defendant.html | LEPKE JURY STILL SHORT; Two Yet to Be Picked -- Capone, a Defendant, Collapses | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/drops-bergdoll-charges-government-nolle-prosses-old-case-against.html | DROPS BERGDOLL CHARGES; Government Nolle Prosses Old Case Against Draft Dodger | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/kochuholley.html | KochuHolley | True | I Special to THE NEW YORK TIMES. 1 | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/vermont-eleven-on-top.html | Vermont Eleven on Top | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/freshman-player-injured.html | Freshman Player Injured | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/liquor-executives-lease-new-suites-thomas-w-balfe-goes-to-300-park.html | LIQUOR EXECUTIVES LEASE NEW SUITES; Thomas W. Balfe Goes to 300 Park Avenue and A.O. Cushing to East 77th Street PENTHOUSES IN DEMAND British Purchasing Official and a Diamond Importer Among Tenants on Day's List | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/marcantonio-for-war-representative-who-voted-against-draft-changes.html | MARCANTONIO FOR WAR; Representative Who Voted Against Draft Changes Mind | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cotton-shipments-to-canada.html | Cotton Shipments to Canada | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-tops-syracuse-at-soccer.html | Army Tops Syracuse at Soccer | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/one-year-of-the-draft.html | ONE YEAR OF THE DRAFT | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ge-advances-wj-dorworth.html | G-E Advances W.J. Dorworth | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/would-defer-cuban-vote-senate-approves-postponement-of-elections.html | WOULD DEFER CUBAN VOTE; Senate Approves Postponement of Elections Until March 15 | True | Wireless to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sabotage-at-america-first-rally.html | Sabotage at America First Rally | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/288718-donations-made-to-columbia-insurance-policy-among-gifts-in.html | $288,718 DONATIONS MADE TO COLUMBIA; Insurance Policy Among Gifts in Last Four Months | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/wickard-insists-british-need-food-puts-wants-in-next-5-months-at.html | WICKARD INSISTS BRITISH NEED FOOD; Puts Wants in Next 5 Months at Billion, Despite the Record Wheat Reserve LEASE-LEND HEARINGS END Senators Are Told by Knudsen $50,000,000,000 Will Be Expended by 1943 | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/vatican-suspends-ceremonies.html | Vatican Suspends Ceremonies | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/samuel-d-see.html | SAMUEL D. SEE; | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mason-75-years-honored-chandler-elliott-of-medina-is-fourth-in.html | MASON 75 YEARS HONORED; Chandler Elliott of Medina Is Fourth in State to Get Medal | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/the-siege-begins.html | THE SIEGE BEGINS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/paul-viardot-former-conductor-of-the-paris-opera-dies-in-algiers-at.html | PAUL VIARDOT; Former Conductor of the Paris Opera Dies in Algiers at 84 | True | Wirelesa to THE NEW YORK Tuna. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lions-obtain-noppenburg-andersen-tackle-also-acquired-eagles-buy.html | LIONS OBTAIN NOPPENBURG; Andersen, Tackle, Also Acquired -- Eagles Buy Banta, Back | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/war-is-inevitable.html | War Is Inevitable | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/w-morion-hopkinson.html | W. MORION HOPKINSON | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/smith-asks-nation-to-back-president-makes-allout-plea-for-full.html | SMITH ASKS NATION TO BACK PRESIDENT; Makes 'All-Out' Plea for Full Support of His Foreign Policies in Crisis | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/125-booksellers-meet-league-here-opens-47th-season-with-a-dinner.html | 125 BOOKSELLERS MEET; League Here Opens 47th Season With a Dinner | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/new-clark-stock-issue-25000-shares-of-equipment-company-are.html | NEW CLARK STOCK ISSUE; 25,000 Shares of Equipment Company Are Authorized | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/james-g-condom-veteran-chicago-attorney-was-utilities-specialist.html | JAMES G. CONDOM; Veteran Chicago Attorney Was Utilities Specialist | True | Special to THE NEW YORK TIMES. | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/tokyo-is-watched-washington-is-uneasy-over-orient-in-case-moscow.html | TOKYO IS WATCHED; Washington Is Uneasy Over Orient in Case Moscow Falls ROOSEVELT HOLDS PARLEY Sees Envoy to Italy as Knox Expresses Belief in Russia, Hints Warning to Japan TOKYO IS WATCHED FOR SIGN OF MOVE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/russians-retreat-people-of-moscow-now-in-immense-danger-urged-to.html | RUSSIANS RETREAT; People of Moscow, Now in 'Immense Danger,' Urged to Fight POSITION 'DETERIORATING' Nazis Break Through in West -- Offensive From South Also Is Progressing MOSCOW RALLIES FOR A FINAL STAND | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/dime-store-garages-for-parking-urged-10cent-change-for-first-hour.html | DIME STORE GARAGES FOR PARKING URGED; 10-Cent Charge for First Hour and 5 Thereafter Proposed | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/greenwigh-girls-to-bow-oh-dec-20-the-misses-achelis-cronkhite.html | GREENWIGH GIRLS TO BOW OH DEC. 20; The Misses Achelis, Cronkhite, Klipstein, Meek and Tyner to Be Feted at Dance ALL FORMER CLASSMATES Round Hill Club Will Be Scene of Supper Event to Be Given by Respective Parents | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mrs-john-macfie.html | MRS. JOHN MACFIE | True | Special to THE NEW TORE TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/inquiry-into-loss-of-freighter-ends-federal-bureau-will-send-the.html | INQUIRY INTO LOSS OF FREIGHTER ENDS; Federal Bureau Will Send the Findings in Sinking of Ethel Stake to Washington FOUNDERED IN HURRICANE 21 of 33 Crew Members Went Down With Wooden Vessel in Caribbean Sept. 25 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/merritt-road-link-ready-cross-parkway-in-connecticut-to-open.html | MERRITT ROAD LINK READY; Cross Parkway in Connecticut to Open Saturday | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/germans-still-moving-analysis-of-the-battle-of-moscow-shows-red.html | Germans Still Moving. Analysis of the Battle of Moscow Shows Red Losses but Not Crack-Up | True | By Hanson W. Baldwin | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/syphilis-tests-recorded-first-million-examined-for-the-army-showed.html | SYPHILIS TESTS RECORDED; First Million Examined for the Army Showed 45.2 a 1,000 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ceilings-on-rents-urged-by-steagall-house-banking-chairman-asks.html | CEILINGS ON RENTS URGED BY STEAGALL; House Banking Chairman Asks Limits 'Everywhere' and Not Only in Defense Areas LUBIN GIVES OPPOSINGVIEW U.S. Labor Official Holds Situation Not Critical -- Patman Is Against Pay Controls | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/21-norwegians-held-in-seized-ship-case-authorities-at-boston-are.html | 21 NORWEGIANS HELD IN SEIZED SHIP CASE; Authorities at Boston Are Silent on Fate of Crew Aiding Nazis | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/la-guardia-unit-formed-women-hear-mcgoldrick-and-morris-at.html | LA GUARDIA UNIT FORMED; Women Hear McGoldrick and Morris at Political Tea | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/turks-nazis-agree-on-trade-equality-exchange-to-be-made-in-turkey.html | TURKS, NAZIS AGREE ON TRADE EQUALITY; Exchange to Be Made in Turkey -- Germany to Get No Grain | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/professor-james-troop.html | PROFESSOR JAMES TROOP | True | Special to TOT NEW YORE TIMES. j | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/i-james-j-reilly.html | I JAMES J. REILLY | True | Special to Tax NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fenway-club-pro-sets-links-mark-barron-cards-11-birdies-in-scoring.html | FENWAY CLUB PRO SETS LINKS MARK; Barron Cards 11 Birdies in Scoring 68, 64-132 on the Elmsford Club Course JIM TURNESA RUNNER-UP Trails by 6 Shots in Westchester Golf -- Runyan Gets 140 and Doser 141 | True | By Maureen Orcuttspecial To the New York Times. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ceilings-imposed-on-rayon-yarns-henderson-includes-all-types.html | CEILINGS IMPOSED ON RAYON YARNS; Henderson Includes All Types, Blaming One Maker Who Had Boosted Prices CEILINGS IMPOSED ON RAYON YARNS | True | By Charles E. Eganspecial To the New York Times. | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/for-a-rein-on-germans-attlee-holds-nation-as-well-as-nazis-needs.html | FOR A REIN ON GERMANS; Attlee Holds Nation as Well as Nazis Needs Checking | True | Special Cable to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/catholic-clergy-oppose-war-move-915-of-those-voting-in-poll-against.html | CATHOLIC CLERGY OPPOSE WAR MOVE; 91.5% of Those Voting in Poll Against a Shooting Conflict Outside Hemisphere | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/elizabeth-murphy-dr-bvllards-bride-attended-by-sister-at-marriage.html | ELIZABETH MURPHY DR. BVLLARD'S BRIDE; Attended by Sister at Marriage at Parents' Home in Ramsey | True | Special to THE New YORK TIMB. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/100plane-battle-reported.html | 100-Plane Battle Reported | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cotton-mill-rate-steady-when-trend-is-up-cloth-trade-still-awaits.html | Cotton Mill Rate Steady When Trend Is Up; Cloth Trade Still Awaits Ceiling Revisions | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/duck-season-on-today-legal-hunting-period-in-state-to-continue-for.html | DUCK SEASON ON TODAY; Legal Hunting Period in State to Continue for 60 Days | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/big-steel-mill-orders-placed-by-brazil-here.html | Big Steel Mill Orders Placed by Brazil Here | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/mayor-as-a-chef-shows-he-knows-dons-starched-hat-at-trades-school.html | MAYOR AS A CHEF SHOWS HE KNOWS; Dons Starched Hat at Trades School, Then Displays His Skill as a Carver PRAISES FOOD CUSSES Tours 13th Street Structure at Dedication of the New WPA Improvement | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/polettps-attack-on-mayor-scored-morris-asserts-criticism-of-la.html | POLETTPS ATTACK ON MAYOR SCORED; Morris Asserts Criticism of La Guardia's Defense Job Is Slur on Roosevelt LEGAL ACTIVITIES CITED City Council Head Charges State Official 'Flitted' About for Big Fees | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/the-true-south.html | THE TRUE SOUTH | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/foreign-events-hit-stock-prices-domestic-affairs-also-factors-in.html | FOREIGN EVENTS HIT STOCK PRICES; Domestic Affairs Also Factors in Decline on the Exchange -- Commodities Depressed FOREIGN EVENTS HIT STOCK PRICES | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/honoring-a-pioneer-at-automobile-old-timers-luncheon.html | HONORING A PIONEER AT AUTOMOBILE OLD TIMERS' LUNCHEON | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/johnsonuscholl-j.html | JohnsonuScholl j | True | Special to THB NSw YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/marion-jmorgan-engaged-to-ied-syracuse-university-alumna-will.html | MARION J.MORGAN ENGAGED TO IED; Syracuse University Alumna Will Become the Bride of Reynolds Winters ALSO ATTENDED VASSAR Her Fiance, Corporal in Army, Went to Woodberry Forest School and Cornell | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/at-t-to-sell-last-of-big-issue-unsubscribed-portion-of-the.html | A.T. & T. TO SELL LAST OF BIG ISSUE; Unsubscribed Portion of the $233,584,900 of Debentures Will Be Offered to Public TAXES, COSTS CUT PROFITS $201,513,370 Earned in 12 Months to Aug. 31, Against $204,093,251 in 1940 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/southern-railway-cuts-loans.html | Southern Railway Cuts Loans | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lyle-of-harvard-on-inactive-list-no-1-wingback-still-being-treated.html | LYLE OF HARVARD ON INACTIVE LIST; No. 1 Wingback Still Being Treated for Leg Injury -- Row Returns to Line PEARSON DARTMOUTH STAR Stowell Also Excels as Green Reveals Strong Defense -- Exams Curtail Work | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/charles-l-chadwick.html | CHARLES L. CHADWICK | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/william-robert-hagyard.html | WILLIAM ROBERT HAGYARD | True | Special to THE NEW YORK TIMES. | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/french-patrol-captured-vichy-protests-to-british-on-treatment-of.html | FRENCH PATROL CAPTURED; Vichy Protests to British on Treatment of Prisoners | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lehigh-stresses-fundamentals.html | Lehigh Stresses Fundamentals | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cuban-planters-plan-own-bank-association-of-40000-members-see.html | CUBAN PLANTERS PLAN OWN BANK; Association of 40,000 Members See Chance to Be Free of Financing Mills CAPITAL TO BE $8,000,000 $3,000,000 Profit From Sale of 400,000 Tons of Surplus Staple to Be Used | True | Special Correspondence, THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/bankers-to-convene-jan-18.html | Bankers to Convene Jan. 18 | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/sophomore-martin-tried-in-ailing-stars-post-red-and-blue-seeking.html | Sophomore Martin Tried in Ailing Star's Post -- Red and Blue, Seeking Sweep Against Big Three, Ends Heavy Practice | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/christianity-seen-as-solid-in-japan-it-is-recognized-faith-now.html | CHRISTIANITY SEEN AS SOLID IN JAPAN; It Is Recognized Faith Now, Retired Bishop Declares | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/peru-protests-diversion-complaint-made-to-us-on-plane-aid-to-russia.html | PERU PROTESTS DIVERSION; Complaint Made to U.S. on Plane Aid to Russia | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/new-jobs-for-women-they-must-supplant-men-doctors-who-go-into-army.html | NEW JOBS FOR WOMEN; They Must Supplant Men Doctors Who Go Into Army | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/other-trusts-reports.html | OTHER TRUSTS' REPORTS | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/british.html | British | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/lehmans-son-in-canada-peter-to-take-medical-examination-for-air-for.html | LEHMAN'S SON IN CANADA; Peter to Take Medical Examination for Air Force | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/germans-break-through.html | Germans Break Through | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/farmwood-traveller-excels.html | Farmwood Traveller Excels | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/chosen-calvert-manager-of-state-stores-division.html | Chosen Calvert Manager Of State Stores Division | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rival-unions-sign-pact-to-end-raiding-precedentmaking-formula-sent.html | Rival Unions Sign Pact to End 'Raiding'; Precedent-Making Formula Sent to OPM | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/venezuelan-to-visit-fort.html | Venezuelan to Visit Fort | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/three-faiths-join-appeal-for-china-religious-groups-hear-dr-hu-pay.html | THREE FAITHS JOIN APPEAL FOR CHINA; Religious Groups Hear Dr. Hu Pay Warm Tribute to Work of Missions THEIR LOSSES ARE CITED Freda Utley, Author, Asserts $20 Would Keep Chinese Orphan for a Whole Year | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cotton-declines-under-liquidation-loses-24-to-33-points-in-day.html | COTTON DECLINES UNDER LIQUIDATION; Loses 24 to 33 Points in Day, Reflecting Weakness in Other Commodity Markets HEAVY SELLING AT CLOSE Uncertainty of the Foreign Situation and Drop at New Orleans Are Factors | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/anxious-over-power-for-new-england-oliver-says-shortage-is-more.html | ANXIOUS OVER POWER FOR NEW ENGLAND; Oliver Says Shortage Is More Acute Than Reported | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/separate-pay-issued-on-living-cost-rises-office-management-group.html | SEPARATE PAY ISSUED ON LIVING COST RISES; Office Management Group Told Method Gives Flexibility | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/william-m-bronk.html | WILLIAM M. BRONK | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/laurel-race-saturday-to-determine-whether-juvenile-runs-in-pimlico.html | Laurel Race Saturday to Determine Whether Juvenile Runs in Pimlico Special - - Star 3-Year-Old to Campaign on Coast | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/transit-union-for-mayor-dissatisfied-with-him-but-prefers-him-to.html | TRANSIT UNION FOR MAYOR; Dissatisfied With Him, but Prefers Him to O'Dwyer | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/women-continue-capital-meeting-organizations-are-still-setting.html | WOMEN CONTINUE CAPITAL MEETING; Organizations Are Still Setting Conventions There, Despite Warnings BUT OTHERS ARE SHIFTED Week-End Events Are Arranged in Place of Previous Mid-Week Affairs | True | Special to THE THE YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cranberries-plentiful.html | Cranberries Plentiful | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/friendly-frankfurter-in-new-dress-is-offered-to-take-place-of-dutch.html | Friendly Frankfurter in New Dress Is Offered to Take Place of Dutch Morsels | True | By Jane Holt | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/united-artists-set-to-produce-movies-distributing-group-in-change.html | UNITED ARTISTS SET TO PRODUCE MOVIES; Distributing Group in Change of Policy Enters Field to Aid Independent Production BUYS ALL WANGER STOCK Acquires Rights to 16 Screen Properties as Well as Studio Facilities at Sam Goldwyn's | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/cio-calls-off-hillsdale-strike.html | C.I.O. CALLS OFF HILLSDALE STRIKE | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/would-bar-rival-candidate.html | Would Bar Rival Candidate | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/petrillo-curbs-wabc-programs-musicians-of-the-sustaining-features.html | PETRILLO CURBS WABC PROGRAMS; Musicians of the Sustaining Features Are Called Out as Result of Pittsburgh Row NBC STRIKE IS DUE TODAY Sponsored Broadcasts Are Not Affected -- Union to Fight Any 'Pipe In' Move | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/rationing-of-milk-called-not-likely-dr-ml-wilson-us-nutrition.html | RATIONING OF MILK CALLED NOT LIKELY; Dr. M.L. Wilson, U.S. Nutrition Expert, Includes Also Eggs, Cheese and Pork HELP OF PUBLIC IS ASKED Cooperation, Normal Weather' Assure Supplies, He Tells Food Chain Men | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/davidson-back-sees-art-rebirth-renaissance-made-possible-by-wpa.html | DAVIDSON, BACK, SEES ART REBIRTH; Renaissance Made Possible by WPA, Says Sculptor, Home From South America GOOD-WILL TOUR IS ENDED He Expects to Complete Busts of 9 Heads of Republics in Bronze Soon | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/public-school-group-elects.html | Public School Group Elects | True | Special to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/argentina-delays-ousting-nazi-envoy-government-is-seen-awaiting-his.html | ARGENTINA DELAYS OUSTING NAZI ENVOY; Government Is Seen Awaiting His Recall by Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/for-tax-absorbed-to-stimulate-sales-trade-awaits-result-of-retail.html | FOR TAX ABSORBED TO STIMULATE SALES; Trade Awaits Result of Retail Cuts as Market Enters Critical Period RAW SKIN PRICES STRONG Firmness Also Helped by Small Inventories, but Reorders Have Been Slow | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/fox-sentence-set-for-tomorrow.html | Fox Sentence Set for Tomorrow | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/ivah-crammond-married-nutley-girl-has-six-attendants-at-wedding-to.html | IVAH CRAMMOND MARRIED; Nutley Girl Has Six Attendants at Wedding to David B. Kellam | True | Special to THE NEW YORK TIMES, | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/republicans-hit-argentine-pact-andresen-tells-house-it-invites.html | REPUBLICANS HIT ARGENTINE PACT; Andresen Tells House It Invites Other Countries to Produce Crops for Competition Here DEMOCRATS SEE AXIS LOSS Meanwhile Buenos Aires Acclaims Trade Treaty as Big Step in Hemisphere Unity | True | | C1B 513836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/guilty-only-of-sec-violation.html | Guilty Only of SEC Violation | True | | C1B 513836 |
| 1941-10-16 | 1941-10-16 | https://www.nytimes.com/1941/10/16/archives/war-center-unit-to-be-permanent-alternate-in-newark-planned-in-case.html | WAR CENTER UNIT TO BE PERMANENT; Alternate in Newark Planned in Case Bomb Wrecks City Link, OCD Group Hears | True | | C1B 513836 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/house-in-clashes-over-ship-arms-republicans-split-in-9hour-debate.html | HOUSE IN CLASHES OVER SHIP ARMS; Republicans Split in 9-Hour Debate -- U.S. to Transfer 2 Submarines to British HOUSE IN CLASHES OVER SHIP ARMS | True | By James B. Restonspecial To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/musicians-strike-in-3-more-cities-afm-dispute-with-the-radio-chains.html | MUSICIANS STRIKE IN 3 MORE CITIES; A.F.M. Dispute With the Radio Chains Is Extended to San Francisco and Hollywood OUT' ORDER FAILS HERE NBC Sustaining Orchestras at Radio City Remain on Broadcasting Programs | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/chinas-women-fight-on-mme-lin-yutang-says-they-prefer-death-to.html | CHINA'S WOMEN FIGHT ON; Mme. Lin Yutang Says They Prefer Death to Enslavement | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wagner-aids-odwyer-race-senator-to-be-honorary-head-of-labor.html | WAGNER AIDS O'DWYER RACE; Senator to Be Honorary Head of Labor Committee | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/tammany-hears-odwyer-outlaw-political-bosses-cabinet-to-be-named-by.html | TAMMANY HEARS O'DWYER OUTLAW POLITICAL BOSSES; Cabinet to Be Named 'by Me and Me Alone,' He Tells Party Chiefs in Own Wigwam | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/snead-and-demaret-bow-lose-first-argentine-golf-test-to.html | SNEAD AND DEMARET BOW; Lose First Argentine Golf Test to Jurado-Cruickshank | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/planning-production-here.html | Planning Production Here | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/airraid-caution-signal-to-be-dropped-in-britain.html | Air-Raid 'Caution' Signal To Be Dropped in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/telephone-stock-is-offered.html | Telephone Stock Is Offered | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/chronica-given-by-jooss-ballet-rolf-alexander-dances-role-of.html | CHRONICA' GIVEN BY JOOSS BALLET; Rolf Alexander Dances Role of Dictator in New Work Created by Kurt Jooss | True | By John Martin | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/radio-ghost-taunted-italian-announcer-tells-his-heckler-to-speak.html | RADIO GHOST TAUNTED; Italian Announcer Tells His Heckler to 'Speak Louder' | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ship-clearances-topping-last-year-totals-in-july-600-and-august-625.html | SHIP CLEARANCES TOPPING LAST YEAR; Totals in July 600 and August 625, Despite Reduction in Coastwise Services | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/to-address-bankers.html | To Address Bankers | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nonforgetting-teacher-is-remembered-herself.html | Non-Forgetting Teacher Is Remembered Herself | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dr-robert-a-joyce-physician-68-years-a-founder-and-first-visiting.html | DR. ROBERT A. JOYCE, PHYSICIAN 68 YEARS; A Founder and First Visiting Surgeon of Fordham Hospital | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/retailers-credit-due-to-be-tested-current-payments-satisfac-tory.html | RETAILERS' CREDIT DUE TO BE TESTED; Current Payments Satisfactory, but Nov. 15 Will Bring Larger Maturities | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/back-harbor-tube-survey-here.html | Back Harbor Tube Survey Here | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/90pound-slayer-guilty-tiny-chinese-pleads-in-killing-of-an.html | 90-POUND SLAYER GUILTY; Tiny Chinese Pleads in Killing of an 83-Year-Old Man | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/airs-earle-w-webb.html | AIRS. EARLE W. WEBB | True | Special to THB NBW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/swedish-minister-leaves.html | Swedish Minister Leaves | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/gort-analyzes-flanders-defeat-bef-chief-points-to-air-equipment-and.html | GORT ANALYZES FLANDERS DEFEAT; B.E.F. Chief Points to Air, Equipment and Coordination Deficiencies in Battle | True | By Hanson W. Baldwin | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/amendment-no-1-opposed-wisdom-of-adding-to-states-bonded.html | Amendment No. 1 Opposed; Wisdom of Adding to State's Bonded Indebtedness Is Questioned | True | DAVID S. PRICE, Executive Secretary, Federation of Westchester Taxpayers Associations. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mokan-to-take-part-in-integration-move-sec-however-limits-status-in.html | MOKAN TO TAKE PART IN INTEGRATION MOVE; SEC, However, Limits Status in Colombia Gas Proceedings | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/new-registration-form-announced-by-sec.html | New Registration Form Announced by SEC | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ccny-drills-3-hours-new-pass-plays-tried-in-long-workout-for.html | C.C.N.Y. DRILLS 3 HOURS; New Pass Plays Tried in Long Workout for Beavers | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/london-is-not-surprised-capital-may-shift-to-eastern-russia.html | London Is Not Surprised; CAPITAL MAY SHIFT TO EASTERN RUSSIA | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nazi-push-slowed-russians-admit-gains-by-foe-around-capital-deny.html | NAZI PUSH SLOWED; Russians Admit Gains by Foe Around Capital, Deny Army Is Broken | True | By Daniel T. Brigham | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mouton-the-clown-dies.html | Mouton, the Clown, Dies | True | Wireless to THE New York TIMES. I | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/oscar-j-walker.html | OSCAR J. WALKER | True | Special to THE Nrvr Tons Tons, | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/engineering-awards-drop-in-short-week-30599000-of-42944000-total.html | ENGINEERING AWARDS DROP IN SHORT WEEK; $30,599,000 of $42,944,000 Total Went for Public Jobs | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/navy-shore-patrols-arrest-ten-in-bars-40-sailors-are-questioned-in.html | NAVY SHORE PATROLS ARREST TEN IN BARS; 40 Sailors Are Questioned in Series of Surprise Raids | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/16370-will-buy-a-piece-of-bear-mt-bridge-says-county-but-state-new.html | $16,370 Will Buy a Piece of Bear Mt. Bridge, Says County, but State (New Owner) Says No | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/allocation-plan-sought-on-rayons-small-converters-unable-to-get.html | ALLOCATION PLAN SOUGHT ON RAYONS; Small Converters Unable to Get Goods as Big Ones Build Stocks, Alexander Says | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/to-attend-hospital-opening.html | To Attend Hospital Opening | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/colgate-squad-departs-kerr-says-duke-has-greatest-team-in-its.html | COLGATE SQUAD DEPARTS; Kerr Says Duke Has Greatest Team in Its History | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/thyssen-declared-in-mild-custody-nazis-say-industrialist-who-helped.html | THYSSEN DECLARED IN 'MILD' CUSTODY; Nazis Say Industrialist Who Helped Hitler to Power Is Being Well Treated FORTUNE IS IN DOUBT Previous Reports Asserted His Whereabouts Was Unknown if He Was Still Alive | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/advances-gen-olmstead-president-designates-him-for-chief-signal.html | ADVANCES GEN. OLMSTEAD; President Designates Him for Chief Signal Officer of Army | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/georgia-setter-wins-title.html | Georgia Setter Wins Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/john-h-de-vob.html | . JOHN H. DE VOB | True | . Special to THE NBW YORK TIMES. | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nothing-to-be-thankful-for.html | Nothing to Be Thankful For? | True | JOSEPH LEWIS. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/giants-brush-up-on-assignments-players-put-through-quiz-by-owen.html | GIANTS BRUSH UP ON ASSIGNMENTS; Players, Put Through Quiz by Owen, Then Go Out and Show How to Execute Tasks | True | By Arthur Daley | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/weygand-is-in-vichy-for-cabinet-session-war-in-east-adds-to-import.html | WEYGAND IS IN VICHY FOR CABINET SESSION; War in East Adds to Import of Relations With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/red-agents-hunted-in-greece.html | Red Agents Hunted in Greece | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/will-edit-house-beautiful.html | Will Edit House Beautiful | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/30-years-with-aetna-casualty.html | 30 Years With Aetna Casualty | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/paul-baerwald-will-get-degree-to-receive-honorary-doctorate-in.html | PAUL BAERWALD WILL GET DEGREE; To Receive Honorary Doctorate in Recognition of His Charity | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/electric-power-output-again-breaks-record-four-areas-show-increased.html | Electric Power Output Again Breaks Record; Four Areas Show Increased Gains Over 1940 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/gets-tammany-post-james-pemberton-negro-takes-solomons-place-in.html | GETS TAMMANY POST; James Pemberton, Negro, Takes Solomon's Place in 17th A.D. | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bank-of-canada-reports-circulation-rises-3775000-in-week-to.html | BANK OF CANADA REPORTS; Circulation Rises $3,775,000 in Week to $444,507,000 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/great-lakes-strikers-warned.html | Great Lakes Strikers Warned | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/clipper-takes-off-indignant-7-dont-british-mp-and-aide-lacked-visas.html | CLIPPER TAKES OFF; INDIGNANT 7 DON'T; British M.P. and Aide Lacked Visas for Bermuda, Others Arrived Late, Line Says | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/contracts-awarded-for-18-new-shipways-two-piers-also-included-in.html | CONTRACTS AWARDED FOR 18 NEW SHIPWAYS; Two Piers Also Included in $15,000,000 Orders | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dr-william-s-ambler.html | DR. WILLIAM S. AMBLER | True | Special to Tss Niw Tons TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/479-teachers-to-lose-jobs.html | 479 Teachers to Lose Jobs | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/excess-reserves-increase-20000000-money-in-circulation-up-46000000.html | Excess Reserves Increase $20,000,000; Money in Circulation Up $46,000,000 | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/unknown-us-artist-will-receive-1000-winner-of-carnegie-exhibition.html | UNKNOWN U.S. ARTIST WILL RECEIVE $1,000; Winner of Carnegie Exhibition to Be Announced Next Week | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/grains-soy-beans-sell-off-the-limit-war-news-from-russia-and.html | GRAINS, SOY BEANS SELL OFF THE LIMIT; War News From Russia and Tension in Far East Are Bases for Decline | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/conservative-wins-byelection.html | Conservative Wins By-Election | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/3-officials-arrested-in-west-new-york-mayor-and-2-others-later.html | 3 OFFICIALS ARRESTED IN WEST NEW YORK; Mayor and 2 Others Later Freed in False Swearing Row | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wool-goods-withheld.html | Wool Goods Withheld | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/railroads-cite-cost-of-vacations-they-tell-committee-on-wage.html | RAILROADS CITE COST OF VACATIONS; They Tell Committee on Wage Dispute It Means $17,800,000 in East, $5,846,000 in South | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/kansan-in-raf-missing.html | Kansan in R.A.F. Missing | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/havre-bombarded-vichy-says.html | Havre Bombarded, Vichy Says | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/push-on-moscow-gains-nazis-say-berlin-implies-outer-defense-girdle.html | PUSH ON MOSCOW GAINS, NAZIS SAY; Berlin Implies Outer Defense Girdle Is Cut by Massive Drive for Capital | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/junior-museum-opened-several-hundred-children-see-new-art.html | JUNIOR MUSEUM OPENED; Several Hundred Children See New Art Institution Rooms | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/floored-11-times-wins-bolvin-recovers-to-stop-harris-other-boxing.html | FLOORED 11 TIMES, WINS; Bolvin Recovers to Stop Harris -- Other Boxing Results | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/the-dog-days-are-upon-us.html | The Dog Days Are Upon Us | True | Reg. U.S. Pat. Off. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/backs-war-stand-of-voters-league-head-of-national-group-upholds.html | BACKS WAR STAND OF VOTERS' LEAGUE; Head of National Group Upholds Action in Westchester | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/yale-advances-wallace-sophomore-fullback-may-start-in-willoughbys.html | YALE ADVANCES WALLACE; Sophomore Fullback May Start in Willoughby's Place | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/lillian-stephens-heard-american-soprano-in-recital-at-carnegie.html | LILLIAN STEPHENS HEARD; American Soprano in Recital at Carnegie Chamber Music Hall | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/union-chiefs-ban-aircraft-strike-direct-afl-men-to-await-government.html | UNION CHIEFS BAN AIRCRAFT STRIKE; Direct A.F.L. Men to Await Government Adjustment of Pay at Consolidated | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/russian.html | Russian | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/drama-for-the-blind.html | Drama for the Blind | True | By Brooks Atkinson | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/thirtythree-in-orange-squad.html | Thirty-three in Orange Squad | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/stalin-believed-remaining.html | Stalin Believed Remaining | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/columbia-works-on-aerial-plans-punting-also-emphasized-as-men-test.html | COLUMBIA WORKS ON AERIAL PLANS; Punting Also Emphasized as Men Test Plays Designed to Balk Georgia | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/fire-holds-up-trains-blaze-in-shedding-at-125th-st-station-also.html | FIRE HOLDS UP TRAINS; Blaze in Shedding at 125th St. Station Also Slows Traffic | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/montclair-women-make-town-survey-voters-league-questions-1000-on.html | MONTCLAIR WOMEN MAKE TOWN SURVEY; Voters' League Questions 1,000 on Local Finances | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/battery-hit-hard-by-raid-of-enemy-docks-here-and-key-points-of-east.html | BATTERY HIT HARD BY 'RAID' OF ENEMY; Docks Here and Key Points of East Coast Damaged as At- tack Manoeuvres Are Ended | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dangerous-days-work.html | DANGEROUS DAY'S WORK | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/novel-award-goes-to-mrs-wheaton-she-receives-southern-prize-for-mr.html | NOVEL AWARD GOES TO MRS. WHEATON; She Receives Southern Prize for 'Mr. Georgs' Joint' at Literary Luncheon | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/princeton-squad-drills-on-passes-peterss-tosses-find-mark-martin.html | PRINCETON SQUAD DRILLS ON PASSES; Peters's Tosses Find Mark -- Martin, Weisheit Excel in Defensive Practice | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/hurricanes-triumph-105.html | Hurricanes Triumph, 10-5 | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/lord-armstrong.html | LORD ARMSTRONG | True | wireless to THE Nrw YORK TIMES | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/talks-may-be-resumed-panama-now-better-disposed-to-aid-in-defense.html | TALKS MAY BE RESUMED; Panama Now Better Disposed to Aid in Defense of Canal | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/rey-alfred-iagg-methodist-leader-vice-president-of-ocean-grove-camp.html | REY. ALFRED IAGG, METHODIST LEADER; Vice President of Ocean Grove Camp Meeting Association Last 15 Years Dies at 81 | True | Special to THE NEW TORE TIMES. j | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/amherst-stresses-attack.html | Amherst Stresses Attack | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ffliss-alice-j-pye-becomes-a-bride-married-to-robson-english-in.html | fflISS ALICE J. PYE BECOMES A BRIDE; Married to Robson English in Church of Transfiguration by Rev. Harold F. Lemoine | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/costa-rica-bans-nazi-consuls.html | Costa Rica Bans Nazi Consuls | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/british.html | British | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nuptials-are-held-for-ellen-hrhett-she-becomes-bride-of-john.html | NUPTIALS ARE HELD FOR ELLEN H.RHETT; She Becomes Bride of John Barclay in Chapel of the Church of Ascension | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/city-plans-5-ballfields-recreation-center-will-cover-part-of.html | CITY PLANS 5 BALLFIELDS; Recreation Center Will Cover Part of Randalls Island | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/to-seize-radio-sets-in-prague.html | To Seize Radio Sets in Prague | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/harte-heads-hardware-men.html | Harte Heads Hardware Men | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/frank-j-smith.html | FRANK J. SMITH | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/-george-william-park.html |  | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/gulf-power-calls-bonds.html | Gulf Power Calls Bonds | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/boy-12-held-in-3-fires-under-observation-after-flurry-of-blazes-in.html | BOY, 12, HELD IN 3 FIRES; Under Observation After Flurry of Blazes in Hospital | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/news-stand-strike-op-for-mediation-publishers-and-dealers-to-confer.html | NEWS STAND STRIKE OP FOR MEDIATION; Publishers and Dealers to Confer Today at Offices of State Board PLEA FOR SALES REFUSED Venders Say Tie-Up Will Go On During Parleys -- Stores Seek Trade Changes | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/embassy-denies-pressure.html | Embassy Denies Pressure | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/chilean-leftists-unite-leaders-plan-solid-backing-for-aguirre.html | CHILEAN LEFTISTS UNITE; Leaders Plan Solid Backing for Aguirre Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/note-circulation-higher-in-britain-seventh-consecutive-rise-puts.html | NOTE CIRCULATION HIGHER IN BRITAIN; Seventh Consecutive Rise Puts the Total at New Record of L686,063,000 | True |  | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/single-type-limit-asked-for-autos-frazer-of-willysoverland-pro.html | SINGLE TYPE LIMIT ASKED FOR AUTOS; Frazer of Willys-Overland Proposes That Each Company Produce Its 'Lightest' Model PLAN LAID BEFORE SPAB Executive Says It Would Save 454,808,270 Pounds of Raw Materials for Defense | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/miss-electa-brush-engaged-to-marry-greenwich-girl-will-become-the.html | MISS ELECTA BRUSH ENGAGED TO MARRY; Greenwich Girl Will Become the Bride of Lieut. Irving Brown Jr. on Nov. 1 | True | Special to TH> N1/2w YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/some-pages-from-an-old-congressional-record.html | Some Pages From an Old Congressional Record | True | By Arthur Krock | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/boy-held-in-maine-tells-murder-tale-runaway-with-two-girls-hid-body.html | BOY HELD IN MAINE TELLS MURDER TALE; Runaway With Two Girls Hid Body in Maryland Woods and Drove oh in His Auto | True |  | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dorothy-riddell-to-be-wed-nov-8-garden-city-girt-will-become-bride.html | DOROTHY RIDDELL TO BE WED NOV. 8; Garden City Girt Will Become Bride of John Thatcher Jr. in St. Bartholomew^ Chapel | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/325000-issue-sold-by-stamford-conn-bid-of-100173-by-shields-co.html | $325,000 ISSUE SOLD BY STAMFORD, CONN.; Bid of 100.173 by Shields & Co. Takes Bonds at Interest Cost to Town of 1.11% OTHER MUNICIPAL LOANS Alameda County, Calif., Makes Award of $500,000 of Notes to San Francisco Bank | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/health-as-a-campaign-issue.html | HEALTH AS A CAMPAIGN ISSUE | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/louis-haywards-plans.html | Louis Hayward's Plans | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/earning-assets-of-banks-higher-federal-reserve-members-here-show.html | EARNING ASSETS OF BANKS HIGHER; Federal Reserve Members Here Show $121,000,000 Gain in Week to $12,309,000,000 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ernest-h-crowhurst-sports-promoter-and-former-new-york-newspaper.html | ERNEST H. CROWHURST; Sports Promoter and Former New York Newspaper Man | True | Special to THB Nsw TOBK TIMIB. . | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/amsterdam-bourse-weak.html | Amsterdam Bourse Weak | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/3minute-verdict-shocks-con-man-smart-exconvict-dismissed-counsel-to.html | 3-MINUTE VERDICT SHOCKS 'CON' MAN; ' Smart' Ex-Convict Dismissed Counsel to Conduct Own Trial on Fraud Charge COURT TRIES TO WARN HIM He Winks After His Oratorical Plea to Jurors, but Pales on Hearing Word 'Guilty' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/perus-attache-resigns-over-seizure-of-planes.html | Peru's Attache Resigns Over Seizure of Planes | True | By the United Press. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mortgage-money-up-here-in-september-number-of-loans-down-but-their.html | MORTGAGE MONEY UP HERE IN SEPTEMBER; Number of Loans Down, but Their Value Rose by $432,292 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/error-made-says-company-head.html | Error Made," Says Company Head | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/america-and-japan.html | AMERICA AND JAPAN | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/soviet-replacing-production-areas-sows-greatest-winter-wheat.html | SOVIET REPLACING PRODUCTION AREAS; Sows Greatest Winter Wheat Acreage in Russian History Far to East of Front | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/georgia-party-entrains-coach-names-sinkwich-to-start-just-before.html | GEORGIA PARTY ENTRAINS; Coach Names Sinkwich to Start Just Before Players Leave | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/magnesium-blast-kills-2-in-jersey-locomotive-spark-is-believed.html | MAGNESIUM BLAST KILLS 2 IN JERSEY; Locomotive Spark Is Believed Cause of the Explosion at Newark Defense Plant | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/justice-boneparth-sworn-in.html | Justice Boneparth Sworn In | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/brooklyn-squad-ready-leaves-today-for-alfred-game-line-work.html | BROOKLYN SQUAD READY; Leaves Today for Alfred Game -- Line Work Reviewed | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/this-is-all-about-some-military-secrets-including-red-tape-and-big.html | This Is All About Some Military Secrets, Including Red Tape and Big Red Buttons | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/hitler-and-stalin.html | HITLER AND STALIN | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/atlantic-refining-company.html | Atlantic Refining Company | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/chinese-colleges-gain.html | Chinese Colleges Gain | True | BENJAMIN R. ANDREWS. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/paintings-net-23575-american-and-european-artists-works-sold-at.html | PAINTINGS NET $23,575; American and European Artists' Works Sold at Auction | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/rumanian.html | Rumanian | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/new-dorp-plot-changes-hands.html | New Dorp Plot Changes Hands | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/voters-advised-on-county-reform-citizens-union-urges-casting-of-yes.html | VOTERS ADVISED ON COUNTY REFORM; Citizens Union Urges Casting of 'Yes' Ballots Only on Proposition 1 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/utility-wins-plea-for-new-financing-sec-acts-at-same-time-to-force.html | UTILITY WINS PLEA FOR NEW FINANCING; SEC Acts at Same Time to Force Changes by the Central Illinois Public Service | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wesleyan-drills-on-defense.html | Wesleyan Drills on Defense | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/british-diplomat-retires-sir-percy-loraine-was-envoy-to-rome-until.html | BRITISH DIPLOMAT RETIRES; Sir Percy Loraine Was Envoy to Rome Until War Started | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/doctor-sells-estate-in-bridgehampton-4acre-place-goes-to-george.html | DOCTOR SELLS ESTATE IN BRIDGEHAMPTON; 4-Acre Place Goes to George Nebolsine, Former Tenant | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/plea-made-for-little-business.html | Plea Made for Little Business | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/all-that-money-can-buy-a-new-england-legend-at-the-music-hall-texas.html | ' All That Money Can Buy,' a New England Legend, at the Music Hall -- 'Texas' at Loew's State | True | By Bosley Crowther | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/jersey-hunter-killed-man-accidentally-shot-as-60day-waterfowl.html | JERSEY HUNTER KILLED; Man Accidentally Shot as 60-Day Waterfowl Season Opens | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mrs-william-hannah.html | MRS. WILLIAM HANNAH | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/architects-differ-on-home-defense-plan-for-civilian-head-free-of.html | ARCHITECTS DIFFER ON HOME DEFENSE; Plan for Civilian Head Free of Army Rule Revealed by Aide to La Guardia LEAD BY MILITARY UPHELD Experiences of British Cited by Speakers at Meeting of State Body | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/organizes-to-back-mayor-veterans-committee-will-fight-any-smear-of.html | ORGANIZES TO BACK MAYOR; Veterans Committee Will Fight Any 'Smear' of Communism | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/faces-army-test-suicide-truck-driver-22-kills-himself-on-way-to.html | FACES ARMY TEST, SUICIDE; Truck Driver, 22, Kills Himself on Way to Examination | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/uneasiness-in-shanghai-stock-market-breaks-on-news-of-cabinet.html | UNEASINESS IN SHANGHAI; Stock Market Breaks on News of Cabinet Crisis in Tokyo | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/reich-army-said-to-run-greece-in-defiance-of-berlin-politicians.html | Reich Army Said to Run Greece In Defiance of Berlin Politicians; German Soldiers Pictured as Taunting Italian Policing Forces After Stripping Occupied Country of All Loot | True | By Harold Dennywireless To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/new-health-program-for-clothing-union-industrywide-insurance-to.html | NEW HEALTH PROGRAM FOR CLOTHING UNION; Industry-Wide Insurance to Cover 140,000 Workers | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/few-in-middlebury-45-bar-war.html | Few in Middlebury '45 Bar War | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/asks-new-order-to-balk-germany-dr-robinson-tells-regents-business.html | ASKS NEW ORDER TO BALK GERMANY; Dr. Robinson Tells Regents Business, Government and Science Must Unify Efforts | True | By Benjamin Fine | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/court-clerk-hangs-himself.html | Court Clerk Hangs Himself | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/passport-ban-stands-for-hockey-players-west-canadian-board-unlikely.html | PASSPORT BAN STANDS FOR HOCKEY PLAYERS; West Canadian Board Unlikely to Change Rule, Calder Says | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/miss-barbara-brady-feted-at-a-luncheon-mrs-wg-brady-jr-entertains.html | MISS BARBARA BRADY FETED AT A LUNCHEON; Mrs. W.G. Brady Jr. Entertains for Her Debutante Daughter | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/freight-carloadings-decline-further-indices-down-in-week-still-up.html | Freight Carloadings Decline further; Indices Down in Week, Still Up in Year | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/white-plains-tax-to-rise-1942-budget-however-will-be-51000-under.html | WHITE PLAINS TAX TO RISE; 1942 Budget, However, Will Be $51,000 Under That for 1941 | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/us-tokyo-target-ministers-quit-in-row-on-policy-toward-this-country.html | U.S. TOKYO TARGET; Ministers Quit in Row on Policy Toward This Country and the Axis PRO-NAZI REGIME POSSIBLE General Tojo, War Department Head, Is Reported Premier -- Washington Warned Again JAPAN IS SEEKING A 'CRISIS' CABINET SLATED AS PREMIER | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/laurel-feature-to-better-hurry-bradley-entry-defeats-star-copy-by.html | LAUREL FEATURE TO BETTER HURRY; Bradley Entry Defeats Star Copy by Neck in a Driving Finish -- Firebroom Third | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/radio-stations-serve-soldiers.html | Radio Stations Serve Soldiers | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/matchek-under-closer-check.html | Matchek Under Closer Check | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bank-clearings-17-ahead-of-1940-6209729000-for-week-ended-wednesday.html | BANK CLEARINGS 17% AHEAD OF 1940; $6,209,729,000 for Week Ended Wednesday Compares With $5,308,783,000 Last Year | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/vassar-teachers-pledge-support-122-members-of-faculty-and-officers.html | VASSAR TEACHERS PLEDGE SUPPORT; 122 Members of Faculty and Officers Back Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/spy-prosecution-nears-end-of-case-defendant-accused-of-getting.html | SPY PROSECUTION NEARS END OF CASE; Defendant Accused of Getting Confidential FBI Pamphlet | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/gasoline-curfew-is-still-in-effect-new-order-by-the-opm-does-not.html | GASOLINE 'CURFEW' IS STILL IN EFFECT; New Order by the OPM Does Not Revoke Curb, Spiner Says | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/medical-investigation-asked.html | Medical Investigation Asked | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/studies-milk-price-rise-mayor-doubts-increase-to-17-cents-a-quart.html | STUDIES MILK PRICE RISE; Mayor Doubts Increase to 17 Cents a Quart Is Necessary | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/do-we-fear-being-hurt.html | Do We Fear Being Hurt? | True | JESSICA MORRIS. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/rutgers-coach-seeks-passer.html | Rutgers Coach Seeks Passer | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ellis-charges-denied-miss-calder-named-in-report-files-complaint.html | ELLIS CHARGES DENIED; Miss Calder, Named in Report, Files Complaint With Bar | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/fort-hancock-honors-contreras.html | Fort Hancock Honors Contreras | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/20073309-cleared-by-utility-system-public-service-of-new-jerseys.html | $20,073,309 CLEARED BY UTILITY SYSTEM; Public Service of New Jersey's Net for 12 Months Below 1940 | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bethlehem-to-get-55777000-grant-defense-corporation-allots-fund-to.html | BETHLEHEM TO GET $55,777,000 GRANT; Defense Corporation Allots Fund to Increase Output of Pig Iron, Coke and Steel U.S. WILL OWN FACILITIES RFC Subsidiary Also Is Asked to Finance Enlargement of Republic Steal Plant | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/elevator-mishap-fatal-girl-operator-in-store-killed-when-head-hits.html | ELEVATOR MISHAP FATAL; Girl Operator in Store Killed When Head Hits Shaftway | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mrs-rollin-h-wilbur-widow-of-rail-official-daughter-of-exhead-of.html | MRS. ROLLIN H. WILBUR; Widow of Rail Official Daughter of Ex-Head of Lehigh University | True | Special to THH NSW YOKE TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/blairs-powerful-football-team-built-on-array-of-200pounders-coaches.html | Blair's Powerful Football Team Built on Array of 200-Pounders; Coaches Working to Improve Deception and Protection for Passers -- Mann, Kenney and Evans Outstanding Players | True | By Kingsley Childs | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/harold-fflcorfflick-inddstrialistdies-chairman-of-the-international.html | HAROLD fflCORfflICK, INDDSTRIALIST.DIES; Chairman of the International Harvester Co., Which His Father, Cyrus, Founded NOTED AS PHILANTHROPIST \ Sponsored Successful Search for Scarlet Fever Antitoxinu A Supporter of Opera | True | Special to TEE Nrw YOBS TIME*. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/kinsley-demands-that-fusion-propaganda-be-stopped-in-citys-schools.html | Kinsley Demands That 'Fusion Propaganda' Be Stopped in City's Schools Immediately | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/china-relief-fete-today-mrs-john-s-potter-will-be-the-hostess-at.html | CHINA RELIEF FETE TODAY; Mrs. John S. Potter Will Be the Hostess at Chopstick Luncheon | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/star-back-pays-team-brief-visit-harmon-joins-americans-in-double.html | STAR BACK PAYS TEAM BRIEF VISIT; Harmon Joins Americans in Double Workout Between Two Plane Trips in Day | True | By Lincoln A. Werden | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bronx-apartments-have-new-owners-university-avenue-house-with-128.html | BRONX APARTMENTS HAVE NEW OWNERS; University Avenue House, With 128 Rooms, Sold by Clover Holdings, Inc. INVESTOR BUYS A WALK-UP Couples Take 2 Multi-Family Dwellings -- Garage Leased to Sunshine Cab Corp. | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/news-of-markets-in-european-cities-london-shows-tendency-to-sell-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Shows Tendency to Sell Off on News From Russia -- Gilt-Edge issues Steady OILS AND KAFFIRS EASIER Small Offerings in Amsterdam Meet No Demand and the Losses Reach 11 Points | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/army-orders-5335458-many-awards-to-new-york-concerns-listed-by-war.html | ARMY ORDERS $5,335,458; Many Awards to New York Concerns Listed by War Dept. | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/russell-m-coryell.html | RUSSELL M. CORYELL | True | Special to THB N1/2f YORE TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/hoover-assailed-hull-food-stand-letters-made-public-by-capper-show.html | HOOVER ASSAILED HULL FOOD STAND; Letters Made Public by Capper Show Ex-President Criticized Refusal to Aid Europeans MORALITY ISSUE RAISED ' Our Government Adopts Policy of Starvation Because It Is British Policy,' He Wrote | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/stahmer-negotiator-of-tripartite-pact-is-nazi-envoy-to.html | Stahmer, Negotiator of Tripartite Pact, Is Nazi Envoy to Japanese-Backed Nanking | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/emperor-holds-consultation.html | Emperor Holds Consultation | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/24283878-assets-for-blue-ridge-preference-stock-on-sept-30-valued-a.html | $24,283,878 ASSETS FOR BLUE RIDGE; Preference Stock on Sept. 30 Valued at $67.76 a Share, Common at 67 Cents | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/rams-discount-w-virginia-rout-crowley-despite-praise-for-fordham.html | RAMS DISCOUNT W. VIRGINIA ROUT; Crowley, Despite Praise for Fordham Team, Warns No Easy Game Is in View CONCERNED OVER TACKLE Sore Leg Improved, Yackanich Is Likely to Start -- Coach Lauds Blumenstock | True | By Allison Danzig | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/heads-insurance-agents.html | Heads Insurance Agents | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/leningrad-cheers-moscow.html | Leningrad Cheers Moscow | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/10yearold-girls-solve-food-cost-riddle-one-concocts-a-dinner-for.html | 10-Year-Old Girls Solve Food Cost Riddle; One Concocts a Dinner for Only 9 Cents | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ship-billings-increase-35180808-rise-reported-by-new-york.html | SHIP BILLINGS INCREASE; $35,180,808 Rise Reported by New York Corporation | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/arms-plant-is-too-fast-utica-cartridge-case-maker-cuts-day-from-20.html | ARMS PLANT IS 'TOO FAST'; Utica Cartridge Case Maker Cuts Day From 20 Hours to 8 | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/c-s-straw-aide-of-public-service-assistant-general-solicitor-of-new.html | C. S. STRAW, AIDE OF PUBLIC SERVICE; ^ Assistant General Solicitor of New Jersey Corporation Since 1927 Dies at 49 ALSO EPISCOPAL MINISTER Served at St. John's Church in CamdenuOnce on Staff of the County Prosecutor _____ | True | I Special to THE NEW TORE TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/reserve-fullback-injured.html | Reserve Fullback Injured | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wiujam-a-qlhton.html | WIUJAM A. qLHTON | True | Special to THB Niw YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/i-newton-davies.html | I. NEWTON DAVIES | True | Special to THS NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/chinese-envoy-sees-no-change-in-japan-dr-hu-says-tokyo-has-never-dr.html | CHINESE ENVOY SEES NO CHANGE IN JAPAN; Dr. Hu Says Tokyo Has Never Drifted Away From Reich | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/deanna-durbin-gets-suspension-at-studio-penalized-by-universal.html | DEANNA DURBIN GETS SUSPENSION AT STUDIO; Penalized by Universal After It Refuses Concessions to Her | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/postwar-works-on-big-scale-asked-planning-commission-seeks.html | POST-WAR WORKS ON BIG SCALE ASKED; Planning Commission Seeks $500,000,000 for Projects After Crisis Is Over | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/cornell-players-off-for-navy-encounter-snavely-stands-pat-on-lineup.html | CORNELL PLAYERS OFF FOR NAVY ENCOUNTER; Snavely Stands Pat on Line-Up -- Middies in Thorough Drill | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/edward-l-duer-weds-elizabeth-english-ceremony-in-church-of-the-good.html | EDWARD L DUER WEDS ELIZABETH ENGLISH; Ceremony in Church of the Good Shepherd, Rosemont, Pa. | True | i Special to THE New YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/theatre-benefit-is-changed.html | Theatre Benefit Is Changed | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/offer-shatterproof-glass-stock.html | Offer Shatterproof Glass Stock | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/brazil-ship-action-seen-soon.html | Brazil Ship Action Seen Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/cotton-quotations-tumble-sharply-sharpest-break-in-years-is-offset.html | COTTON QUOTATIONS TUMBLE SHARPLY; Sharpest Break in Years Is Offset Partly by Unusually Heavy Trade Buying | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/asks-women-to-aid-unified-defense-lehman-at-state-session-of-local.html | ASKS WOMEN TO AID UNIFIED DEFENSE; Lehman at State Session of Local Civilian Councils Tells Need of Coordination | True | From a Staff Correspondent | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/insurance-presidents-meet-here.html | Insurance Presidents Meet Here | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/agreement-at-midland.html | Agreement at Midland | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bus-deal-is-proposed-greyhound-plans-to-buy-an-arkansas-company.html | BUS DEAL IS PROPOSED; Greyhound Plans to Buy an Arkansas Company | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/237-increase-for-prr-gross-for-first-week-this-month-put-at.html | 23.7% INCREASE FOR P.R.R.; Gross for First Week This Month Put at $12,942,000 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mrs-murrow-talks-today-700-will-honor-her-at-bundles-for-britain.html | MRS. MURROW TALKS TODAY; 700 Will Honor Her at Bundles for Britain Luncheon | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ray-p-snyder-63-state-schools-aide-administrative-services-head.html | RAY P. SNYDER, 63, STATE SCHOOLS AIDE; Administrative Services Head Authority on Centralization | True | Special to Tax NEW YOBS TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wheelwright-memorial-service.html | Wheelwright Memorial Service | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/more-dynamite-seized.html | More Dynamite Seized | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/pay-is-moved-up-5-westinghouse-electric-makes-a-readjustment-for.html | PAY IS MOVED UP 5%; Westinghouse Electric Makes a Readjustment for October | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/notre-dame-off-for-carnegie.html | Notre Dame Off for Carnegie | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/keppel-to-give-up-his-carnegie-post-president-of-the-135000000.html | KEPPEL TO GIVE UP HIS CARNEGIE POST; President of the $135,000,000 Trust Fund Retiring Nov. 18 After Nineteen Years | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/us-planes-rearm-near-east-forces-american-air-corps-chief-describes.html | U.S. PLANES REARM NEAR EAST FORCES; American Air Corps Chief Describes British Pilots as 'Tremendously Pleased' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/colombian-cabinet-quits-foreign-minister-on-tour-urged-to-retain.html | COLOMBIAN CABINET QUITS; Foreign Minister, on Tour, Urged to Retain His Post | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/richard-a-market.html | RICHARD A. MARKET | True | Special to THE Ntw YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/business-and-art-figure-in-leases-telephone-executive-walter-d.html | BUSINESS AND ART FIGURE IN LEASES; Telephone Executive, Walter D. Williams, Rents a Suite in 40 Fifth Avenue DANCE DIRECTOR MOVING George Balanchine Takes New Quarters in 40 Central Park South -- Other Rentals | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/tokyo-hears-of-departure.html | Tokyo Hears of Departure | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/crude-rubber-stocks-up-473684-tons-last-month-com-pared-with-446008.html | CRUDE RUBBER STOCKS UP; 473,684 Tons Last Month Com- pared With 446,008 in August | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/belgian-is-executed.html | Belgian Is Executed | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/manhattan-cubs-first-in-run.html | Manhattan Cubs First in Run | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/a-great-university.html | A GREAT UNIVERSITY | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/sells-beef-surplus-to-britain.html | Sells Beef Surplus to Britain | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/perus-team-to-compete-army-officers-on-way-for-gar-den-horse-show.html | PERU'S TEAM TO COMPETE; Army Officers on Way for Gar- den Horse Show Jumping | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/cuba-acts-to-set-state-of-emergency-cabinet-asks-congress-to-give.html | CUBA ACTS TO SET STATE OF EMERGENCY; Cabinet Asks Congress to Give It Powers in Declaration | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/the-united-states-supreme-court-calls-on-the-president.html | THE UNITED STATES SUPREME COURT CALLS ON THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/manhattan-squad-of-32-leaves-today-passers-skillful-in-find-drill.html | MANHATTAN SQUAD OF 32 LEAVES TODAY; Passers Skillful in Find Drill for Boston College Game | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/west-side-parcel-goes-to-investor-three-loft-buildings-and-six.html | WEST SIDE PARCEL GOES TO INVESTOR; Three Loft Buildings and Six Dwellings of William J. Getty Estate Included | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/repair-material-assured-plants-spab-issues-order-covering-goods.html | REPAIR MATERIAL ASSURED PLANTS; SPAB Issues Order Covering Goods Needed to Keep Them in Good Running Order | True | By Charles E. Egan | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wabash-deposits-urged-by-nov-15-reorganization-managers-act-in.html | WABASH DEPOSITS URGED BY NOV. 15; Reorganization Managers Act in Anticipation of Sale at Foreclosure on Dec. 1 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/sayre-depicts-us-at-the-brink-of-war-commissioner-in-philippines.html | SAYRE DEPICTS U.S. AT THE BRINK OF WAR; Commissioner in Philippines Says the Axis Will Be Smashed | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/20-insurance-dividend-voted.html | 20% Insurance Dividend Voted | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/guard-officers-go-to-air-corps-army-assigns-to-ground-jobs-2000-of.html | GUARD OFFICERS GO TO AIR CORPS; Army Assigns to Ground Jobs 2,000 of Those Relieved of Troop Commands | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/registration-in-westchester.html | Registration in Westchester | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/capital-may-shift-move-600-miles-to-east-by-some-soviet-chiefs.html | CAPITAL MAY SHIFT; Move 600 Miles to East by Some Soviet Chiefs Believed Started | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/us-denies-part-in-panama-coup-hull-replies-to-statement-attributed.html | U.S. DENIES PART IN PANAMA COUP; Hull Replies to Statement Attributed to Shipstead That Affair 'Smells' HE CITES ENVOY'S REPORTS Secretary Insists Hands-Off Policy in Neighbors' Affairs Was Rigidly Followed | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/sentiment-on-war-in-city-surveyed-67-of-voters-sounded-out-in.html | SENTIMENT ON WAR IN CITY SURVEYED; 67% of Voters Sounded Out in Gallup Test Approve U.S. Foreign Policy UNDER NATIONAL FIGURE 76% in the Country as a Whole Is Found Favorable to the President's Stand | True | By George Gallup Director, American Institute of Public Opinion | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/silk-restrictions-eased-nelson-amends-order-as-means-of-speeding.html | SILK RESTRICTIONS EASED; Nelson Amends Order as Means of Speeding Parachute Making | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/patriotic-drive-opens-object-is-to-distribute-25000000-copies-of.html | PATRIOTIC DRIVE OPENS; Object Is to Distribute 25,000,000 Copies of Bill of Rights | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/eagle-fighters-score-in-sweep-three-cited-by-raf-in-days-punishing.html | EAGLE FIGHTERS SCORE IN SWEEP; Three Cited by R.A.F. in Day's Punishing of Nazi Bases and Ships Along Coast COLOGNE BOMBED AGAIN British Strike at Rhine City in Stormy Night -- Germans Re- port East England Raids | True | By David Andersonspecial Cable To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/new-directors-named-by-utility.html | New Directors Named by Utility | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/johnson-of-harvard-tried-in-backfield-serves-as-alternate-for-lee.html | JOHNSON OF HARVARD TRIED IN BACKFIELD; Serves as Alternate for Lee -- Krol in Dartmouth Line-Up | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dr-josephson-is-out-of-odwyer-campaign-health-department-critic.html | DR. JOSEPHSON IS OUT OF O'DWYER CAMPAIGN; Health Department Critic Says He Quit, Suspecting 'Deal' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/sabotage-in-hungary-reported.html | Sabotage in Hungary Reported | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/american-heads-troops-in-iceland-stimson-tells-vandenberg-us-force.html | AMERICAN HEADS TROOPS IN ICELAND; Stimson Tells Vandenberg U.S. Force Would Conduct Its Own Defense of Island INDEPENDENT OF BRITISH Any Action Under Attack Would Mean Cooperation of Armies, Not Joint Command | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/marshall-and-stark-present-at-talk-at-white-house-president-enjoins.html | Marshall and Stark Present At Talk at White House; President Enjoins Strict Silence -- Hull, Stimson and Knox Are Understood to Insist on a Firm Policy | True | By Frank L. Kluckhohn | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/klan-using-bond-slogan-treasury-chief-is-told.html | Klan Using Bond Slogan, Treasury Chief Is Told | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/urges-junior-directors-reid-for-multiple-management-system-to-aid.html | URGES JUNIOR DIRECTORS; Reid for Multiple Management System to Aid Young Men | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mayor-denounces-film-investigation-calls-senate-quest-for-war.html | MAYOR DENOUNCES FILM INVESTIGATION; Calls Senate Quest for War Propaganda 'Bigoted' and a 'Sad Spectacle' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/great-flames-in-odessa.html | Great Flames in Odessa | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/full-aid-to-soviet-favored-by-afl-convention-resolves-however-to.html | FULL AID TO SOVIET FAVORED BY A.F.L.; Convention Resolves, However, to Maintain Its Stand Against Communistic Doctrines | True | By Lawrence E. Davies | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/war-editorials-compiled-collection-of-80-from-the-times-published.html | WAR EDITORIALS COMPILED; Collection of 80 From The Times Published in Book Form | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/george-robert-elder-i.html | GEORGE ROBERT ELDER I | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mbs-george-w-lawrence.html | MBS. GEORGE W. LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/army-expands-recreation-camps.html | Army Expands Recreation Camps | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/old-jersey-silk-plant-leased.html | Old Jersey Silk Plant Leased | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/worthington-pump-report-corporation-and-its-subsidiaries-earned.html | WORTHINGTON PUMP REPORT; Corporation and Its Subsidiaries Earned $2,081,672 Net | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bioff-witness-ill-will-not-testify-physician-says-sr-kent-has.html | BIOFF WITNESS ILL, WILL NOT TESTIFY; Physician Says S.R. Kent Has Suffered Second Heart Attack -- Aide 'Raised' $93,392 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/telephone-group-elects.html | Telephone Group Elects | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/harvey-lfassett-newark-educator-retired-principal-of-barringer.html | HARVEY LFASSETT, NEWARK EDUCATOR; / Retired Principal of Barringer Evening High Schoof Dies at Bellport, L. I., Home / | True | Special to THX NEW YOBS TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nicaragua-names-oil-board.html | Nicaragua Names Oil Board | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/minneapolis-girl-20-first-to-enroll-here-in-youth-mobilization-for.html | Minneapolis Girl, 20, First to Enroll Here In Youth Mobilization for National Defense | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/tribute-to-brandeis-jurists-memory-honored-at-palestine-farm.html | TRIBUTE TO BRANDEIS; Jurist's Memory Honored at Palestine Farm Community | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/morgenthau-plans-to-center-all-borrowing-in-treasury-centralized-us.html | Morgenthau Plans to Center All Borrowing in Treasury; Centralized U.S. Financing Held Vital in View of Huge Program -- Debt Limit Must Be Raised 'Considerably,' He Warns | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/funk-plans-parley-in-rome.html | Funk Plans Parley in Rome | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/more-mortgage-loans-made-by-savings-banks.html | More Mortgage Loans Made by Savings Banks | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/living-costs-in-us-up-81-in-2-years-biggest-price-jump-187-since.html | LIVING COSTS IN U.S. UP 8.1% IN 2 YEARS; Biggest Price Jump, 18.7% Since August, 1939, Recorded for Food, Survey Shows | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/stokowski-wins-audiences-favor-he-conducts-the-philharmonio.html | STOKOWSKI WINS AUDIENCE'S FAVOR; He Conducts the Philharmonio Orchestra in Program That Reveals Players at Best | True | By Olin Downes | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/red-charge-is-weighed-city-college-committee-holds-oneday-trial-for.html | RED CHARGE IS WEIGHED; City College Committee Holds One-Day Trial for Wolfson | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/those-egg-prices-drop-a-bit-butter-too-as-well-as-some-of-the-cuts.html | Those Egg Prices Drop a Bit -- Butter, Too, as Well as Some of the Cuts of Meat | True | By Jane Holt | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/italian.html | Italian | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/2-victories-held-task-for-youth-it-must-win-the-war-against-hitler.html | 2 VICTORIES HELD TASK FOR YOUTH; It Must Win the War Against Hitler, Then Settle Peace, McNutt Says at Rally | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/berlin-finds-tokyo-drawn-back-to-axis-talks-with-us-held-doomed-by.html | BERLIN FINDS TOKYO DRAWN BACK TO AXIS; Talks With U.S. Held Doomed by New German Successes | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/screen-news-here-ad-in-hollywood-republic-signs-james-ellison-for.html | SCREEN NEWS HERE AD IN HOLLYWOOD; Republic Signs James Ellison for 'Mr. District Attorney' -- Role for Laraine Day | True | By Douglas W. Churchill | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/2-soldiers-jailed-for-attack.html | 2 Soldiers Jailed for Attack | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/general-electric-clears-37471681-net-for-9-months-equals-that-of.html | GENERAL ELECTRIC CLEARS $37,471,681; Net for 9 Months Equals That of Year Ago Despite 3-Fold Rise in Taxes Due | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/edisons-aid-asked-in-strike-in-jersey-bergen-sheriff-urges-state.html | EDISON'S AID ASKED IN STRIKE IN JERSEY; Bergen Sheriff Urges State Police Help in Picket Threat at Air Associates | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dr-curt-b-habdt.html | DR. CURT B. HABDT | True | Special to THB NEW YORK TIMES. I | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/-take-it-or-leave-it-labors-word-to-democrats-on-controller-race.html | ' Take It or Leave It,' Labor's Word To Democrats on Controller Race; TAKE IT OR LEAVE IT, A.L.P.'S LAST WORD | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dorner-shown-antinazi-failure-to-rename-him-splits-rhode-island.html | DORNER SHOWN ANTI-NAZI; Failure to Rename Him Splits Rhode Island Museum Board | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/john-c-welch.html | JOHN C. WELCH | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/opm-penalizes-aluminium-plant-first-priorities-enforcement-ruling.html | OPM PENALIZES ALUMINIUM PLANT; First Priorities Enforcement Ruling Orders Chicago Concern to Shut Down for Months | True | By W.h. Lawrence | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/long-war-ahead-italians-are-told-mussolinis-paper-predicts-a.html | LONG WAR AHEAD, ITALIANS ARE TOLD; Mussolini's Paper Predicts a Continued Front in Russia 'After Fall of Moscow' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mexico-asks-us-for-oil-machinery-would-supply-fuel-for-our-navy-in.html | MEXICO ASKS U.S. FOR OIL MACHINERY; Would Supply Fuel for Our Navy in Return -- $18,000,000 Declared Involved | True | By Harold Callender | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/drop-continues-in-acceptances-federal-reserve-bank-lists-20671000.html | DROP CONTINUES IN ACCEPTANCES; Federal Reserve Bank Lists $20,671,000 Decline for September | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/british-submarine-claimed-by-italians-rome-reports-it-was-sunk-in.html | BRITISH SUBMARINE CLAIMED BY ITALIANS; Rome Reports It Was Sunk in Mediterranean Action | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/william-r-conover.html | WILLIAM R. CONOVER | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/auto-kills-painter-of-royalty.html | Auto Kills Painter of Royalty | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/francis-a-mackenzie-exchief-cashier-of-the-cunard-steamship-co-dies.html | FRANCIS A. MACKENZIE; Ex-Chief Cashier of the Cunard Steamship Co. Dies at 91 | True | Special to THE NEW YORK TIMES. I | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/progress-hailed-in-birth-control-mrs-sanger-guest-at-dinner-marking.html | PROGRESS HAILED IN BIRTH CONTROL; Mrs. Sanger Guest at Dinner Marking Anniversary of Clinic She Founded OTHER CITIES CELEBRATE Poletti's Ban on Fair Exhibition Is Strongly Condemned at Meeting Here | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/jalopies-for-defense-drive-is-on-to-scrap-7000000-in-auto.html | JALOPIES FOR DEFENSE; Drive Is On to Scrap 7,000,000 in Auto Graveyards | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/75-get-fordham-honors-scholastic-leaders-are-named-by-school-of.html | 75 GET FORDHAM HONORS; Scholastic Leaders Are Named by School of Education | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mrs-m-e-pew-betrothed.html | Mrs. M. E. Pew Betrothed | True | Special to THE Nsw YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dr-kenneth-g-theis.html | DR. KENNETH G. THEIS | True | Special to THE NEW TORS TQIES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mrs-hellmann-victor-returns-84-in-westchester-and-fairfield-golf.html | MRS. HELLMANN VICTOR; Returns 84 in Westchester and Fairfield Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wouldbe-briber-jailed-mike-mcginity-who-tried-to-buy-subway-job.html | WOULD-BE BRIBER JAILED; Mike McGinity, Who Tried to Buy Subway Job, Gets 3 Months | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/syracuse-warns-rowdies.html | Syracuse Warns 'Rowdies' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/insurance-company-sells-brooklyn-flat-marcy-avenue-property-goes-to.html | INSURANCE COMPANY SELLS BROOKLYN FLAT; Marcy Avenue Property Goes to Geo. M. Mayer -- Other Deals | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dr-butler-backs-mayor-good-government-only-issue-in-campaign-he.html | DR. BUTLER BACKS MAYOR; Good Government Only Issue in Campaign, He Says | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/permit-denied-to-us-rector.html | Permit Denied to U.S. Rector | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/gray-goods-sell-on-cotton-break-some-mills-quietly-release-print.html | GRAY GOODS SELL ON COTTON BREAK; Some Mills Quietly Release Print Cloths and Sheetings on Allotment Basis | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/honor-society-picks-12-manhattan-students-named-for-scholastic.html | HONOR SOCIETY PICKS 12; Manhattan Students Named for Scholastic Attainment | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/dorothy-coolidgb-bride-wed-in-the-first-presbyterian-church-to.html | DOROTHY COOLIDGB BRIDE; Wed in the First Presbyterian Church to Elwell R. Cobb | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/british-foresee-greater-danger-prospect-of-sharply-proaxis-regime.html | BRITISH FORESEE GREATER DANGER; Prospect of Sharply Pro-Axis Regime at Tokyo Raises Tension on Far East EMPIRE DEFENSES 'READY' Brooke-Popham, Meeting the Australian War Cabinet, Comments About Japan | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/new-study-lists-steel-salaries-carnegie-paid-out-the-largest-amount.html | NEW STUDY LISTS STEEL SALARIES; Carnegie Paid Out the Largest Amount -- E.G. Grace Got Total of $478,144 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/mary-frank-ied-to-edward-alien-wears-gown-of-ice-blue-satin-at.html | MARY FRANK IED TO EDWARD ALIEN; Wears Gown of Ice Blue Satin at Ceremony Performed by Rev. Dr. B. B. Clazer | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/episcopalians-map-drive-for-110000-manning-and-gerard-attend.html | EPISCOPALIANS MAP DRIVE FOR $110,000; Manning and Gerard Attend Meeting on Campaign to Aid City Mission Society | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By William D. Richardson. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/head-of-transradio-tells-fcc-of-start-says-press-groups-did-all.html | HEAD OF TRANSRADIO TELLS FCC OF START; Says Press Groups Did All They Could to Shut Off News | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/german-airlines-to-extend-in-brazil-rio-permits-condor-to-expand.html | GERMAN AIRLINES TO EXTEND IN BRAZIL; Rio Permits Condor to Expand Its Service in Maranhao | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/uncollected-taxes-listed.html | Uncollected Taxes Listed | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/axis-units-enter-black-sea-port-odessa-aflame-as-nazis-and.html | AXIS UNITS ENTER BLACK SEA PORT; Odessa Aflame as Nazis and Rumanians March In -- Red Troops Reported Evacuated | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nothrop-aircrafts-directors.html | Nothrop Aircraft's Directors | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/for-state-tax-deduction-desmond-will-ask-legislature-to-allow-for.html | FOR STATE TAX DEDUCTION; Desmond Will Ask Legislature to Allow for Federal Levies | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/20000000-members-sought-by-red-cross.html | 20,000,000 Members Sought by Red Cross | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/lasso-artist-breaks-arm.html | Lasso Artist Breaks Arm | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/decision-on-keith-is-upheld.html | Decision on Keith Is Upheld | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/brent-bigelow-neal.html | BRENT BIGELOW NEAL | True | Special to THX Nsw TORS Tuns. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/j-ibvrn-hebshbergeb.html | J. IBVrN HEBSHBERGEB | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/richard-rodgers-to-coproduce-hotel-splendide-junior-miss-opens-at.html | Richard Rodgers to Co-Produce 'Hotel Splendide' -- 'Junior Miss' Opens at Lyceum on Nov. 18 | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/that-lepke-jury-11th-juror-no-11th-no-its-11th-is-finally-picked.html | THAT LEPKE JURY; 11th Juror -- No, 11th; No, It's 11th -- Is Finally Picked | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/flies-are-linked-to-poliomyelitis-evidence-indicates-they-are.html | FLIES ARE LINKED TO POLIOMYELITIS; Evidence Indicates They Are Carriers of the Malady, Health Group Hears | True | From a Staff Correspondent | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/washington-also-reticent.html | Washington Also Reticent | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/markets-break-on-world-news-traders-in-commodities-and-securities.html | MARKETS BREAK ON WORLD NEWS; Traders in Commodities and Securities Fearful of Crises Abroad and at Home | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/lists-10000000-financing-beneficial-industrial-loan-files-sec.html | LISTS $10,000,000 FINANCING; Beneficial Industrial Loan Files SEC Statement | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/turf-ringer-at-laurel-illinois-board-discloses-hasty-notion-also-is.html | TURF 'RINGER' AT LAUREL; Illinois Board Discloses Hasty Notion Also Is 'Rapid Bone' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/favorite-beats-dark-discovery-eads-rides-market-wise-to-8length.html | FAVORITE BEATS DARK DISCOVERY; Eads Rides Market Wise to 8-Length Victory in the Gallant Fox Handicap | True | By Bryan Field | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/yale-alumni-meet-today.html | Yale Alumni Meet Today | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/flurry-in-senate-on-foreign-policy-plea-for-study-of-economic.html | FLURRY IN SENATE ON FOREIGN POLICY; Plea for Study of Economic Dislocations Swings Debate to International Scene | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/harriman-on-way-to-us-leaves-britain-by-plane-with-six-delegation.html | HARRIMAN ON WAY TO U.S.; Leaves Britain by Plane With Six Delegation Members | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/3-japanese-held-in-gem-plot.html | 3 Japanese Held in Gem Plot | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/utility-files-stock-issue-pacific-gas-plans-to-sell-5-preferred-to.html | UTILITY FILES STOCK ISSUE; Pacific Gas Plans to Sell 5% Preferred to Public | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/anthony-dougherty-i-brother-of-cardinal-stricken-on-visit-to.html | ANTHONY DOUGHERTY; I Brother of Cardinal Stricken on Visit to Philadelphia at 80 | True | Special to THE NEW TORE TIMES. | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/masaryk-calls-on-hull-says-in-capital-he-thinks-the-russian-army.html | MASARYK CALLS ON HULL; Says in Capital He Thinks the Russian Army Will Hold Intact | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/volga-bridge-seized-intact.html | Volga Bridge Seized Intact | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/brokers-are-sued-to-recover-307623-customer-says-deals-not-valid.html | BROKERS ARE SUED TO RECOVER $307,623; Customer Says Deals Not Valid Because He Was Insane | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/hear-advertising-womens-head.html | Hear Advertising Women's Head | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/la-guardia-calls-rivals-reckless-odwyer-campaign-ignores-facts-in.html | LA GUARDIA CALLS RIVALS 'RECKLESS; O'Dwyer Campaign Ignores Facts in 'Desperate' Quest for Spoils, He Charges | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/beer-wholesalers-elect.html | Beer Wholesalers Elect | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/a-gift-for-britishamerican-ambulance-corps.html | A GIFT FOR BRITISH-AMERICAN AMBULANCE CORPS | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/cadets-prepare-to-spike-passes-army-also-builds-defense-for-yales.html | CADETS PREPARE TO SPIKE PASSES; Army Also Builds Defense for Yale's Looping Line, but Emphasis is on Attack OFFENSE WELL BALANCED Mazur Reaches His Best Shape -- Team Leaves Today for Workout in Bowl | True | By Robert F. Kelleyspecial To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/moses-suggests-ban-on-politics-by-phone-to-white-sulphur-springs-he.html | MOSES SUGGESTS BAN ON POLITICS; By Phone to White Sulphur Springs He Urges Support of Defense Production GETS KIMBROUGH MEDAL First Award of Construction Institute Honor Notes His Civic Achievements | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nyu-to-rely-less-on-pass-attack-ground-game-is-stressed-for.html | N.Y.U. TO RELY LESS ON PASS ATTACK; Ground Game Is Stressed for Syracuse Battle -- Bates, Finn and Frank Run Well | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/big-walkup-sold-in-white-plains-operator-buys-85room-flat-from.html | BIG WALK-UP SOLD IN WHITE PLAINS; Operator Buys 85-Room Flat From Railroad Loan Association | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/wholesale-prices-unchanged-in-week-general-level-held-despite-ac.html | WHOLESALE PRICES UNCHANGED IN WEEK; General Level Held Despite Ac- tion in Various Markets | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/russians-fight-in-streets-axis-units-enter-port-of-odessa.html | Russians Fight in Streets; AXIS UNITS ENTER PORT OF ODESSA | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/safeway-stores-apply.html | Safeway Stores Apply | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/boy-killed-in-jail-dash-2-others-wounded-in-attempt-to-escape-white.html | BOY KILLED IN JAIL DASH; 2 Others Wounded in Attempt to Escape White Hill School | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/turks-in-hungarian-pact-trade-negotiations-with-vichy-also-are.html | TURKS IN HUNGARIAN PACT; Trade Negotiations With Vichy Also Are Expected | True | By Telephone To the New York Times. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/40000-for-byron-death-representatives-widow-and-5-sons-share-air.html | $40,000 FOR BYRON DEATH; Representative's Widow and 5 Sons Share Air Line Award | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/nazis-list-raid-on-humber-ports.html | Nazis List Raid on Humber Ports | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bought-when-ban-was-off.html | Bought When Ban Was Off | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/4-held-in-strike-disorder-helena-rubinstein-official-is-among-those.html | 4 HELD IN STRIKE DISORDER; Helena Rubinstein Official Is Among Those Arrested | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/amendment-4-is-opposed.html | Amendment 4 Is Opposed | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/88-class-i-roads-lift-income-273-operating-revenues-last-month.html | 88 CLASS I ROADS LIFT INCOME 27.3%; Operating Revenues Last Month $396,976,910, Compared With $311,835,231 Year Before | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/labor-invites-mayor-to-dinner.html | Labor Invites Mayor to Dinner | True | | C1B 513837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/rev-patrick-j-upabdte.html | REV. PATRICK J. UPABDtE | True | Special to TH1/2 Niw YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/battle-at-crisis-is-belief-of-london-germans-held-slowed-in-drive.html | BATTLE AT CRISIS, IS BELIEF OF LONDON; Germans Held Slowed in Drive on Moscow -- Watch Kharkov | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/alvin-a-streckmest.html | ALVIN A. STRECKMEST | True | Special to THI f!sw TORJC TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/petain-confines-7-for-frances-fall-gamelin-daladier-blum-man-del.html | PETAIN CONFINES 7 FOR FRANCE'S FALL; Gamelin, Daladier, Blum, Man- del, Reynaud Are Sentenced to Pyrenees Fortress | True | By Lansing Warren | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/lafayette-lineup-changed.html | Lafayette Line-Up Changed | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/brookepopham-sees-australians.html | Brooke-Popham Sees Australians | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/brazil-dissolves-german-group.html | Brazil Dissolves German Group | True | Special Cable to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/merger-is-announced-of-brokerage-firms-shearson-hammill-takes-over.html | MERGER IS ANNOUNCED OF BROKERAGE FIRMS; Shearson, Hammill Takes Over Winthrop, Mitchell in Chicago | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/german.html | German | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/plan-fashion-pageant-dress-institute-will-name-unit-to-study.html | PLAN FASHION PAGEANT; Dress Institute Will Name Unit to Study Possibilities | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/cuban-nine-seeks-title-today.html | Cuban Nine Seeks Title Today | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/tanks-reinforce-russians.html | Tanks Reinforce Russians | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/city-sales-tax-held-faulty-councilman-laidler-would-find-other.html | City Sales Tax Held Faulty; Councilman Laidler Would Find Other Sources for Financing Relief | True | HARRY W. LAIDLER, City Councilman. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/named-state-health-head-of-nya.html | Named State Health Head of NYA | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/odwyer-receives-plaque-and-scroll-district-attorney-honored-for-aid.html | O'DWYER RECEIVES PLAQUE AND SCROLL; District Attorney Honored for Aid to 'Americanism' | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/equitable-life-reports-record-insurance-total.html | Equitable Life Reports Record Insurance Total | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/queries-on-library-sent-to-candidates-readers-association-surveys.html | QUERIES ON LIBRARY SENT TO CANDIDATES; Readers Association Surveys Policy Toward Service | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/more-dynamite-is-stolen-by-dissident-body-nazis-ban-chain-letters.html | More Dynamite Is Stolen by Dissident Body -- Nazis Ban Chain Letters in Norway -- Check Put on Dr. Matchek | True | Wireless to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/lehigh-to-rest-fullback.html | Lehigh to Rest Fullback | True | Special to THE NEW YORK TIMES. | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/war-debate-agreed-to-but-churchill-tells-commons-no-cabinet.html | WAR DEBATE AGREED TO; But Churchill Tells Commons No Cabinet Statement Is Likely | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/ritz-brothers-at-loews-state.html | Ritz Brothers at Loew's State | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/bankers-plan-session-savings-division-of-aba-to-hold-a-mortgage.html | BANKERS PLAN SESSION; Savings Division of A.B.A. to Hold a Mortgage Clinic | True | | C1B 513837 |
| 1941-10-17 | 1941-10-17 | https://www.nytimes.com/1941/10/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 513837 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/defenders-hopes-rising-orel-is-retaken-moscow-reports.html | Defenders' Hopes Rising; OREL IS RETAKEN, MOSCOW REPORTS | True | By Daniel T. Brigham | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/australia-asks-tankers-sends-plea-to-london-and-puts-need-for-oil.html | AUSTRALIA ASKS TANKERS; Sends Plea to London and Puts Need For Oil Before U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mmitchell-sets-record-leads-nyu-to-2732-victory-over-yale-in.html | M'MITCHELL SETS RECORD; Leads N.Y.U. to 27-32 Victory Over Yale in Cross-Country | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/leave-for-savings-bank-session.html | Leave for Savings Bank Session | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/manila-a-haven-for-ships-fifty-vessels-ordered-to-speed-to-friendly.html | MANILA A HAVEN FOR SHIPS; Fifty Vessels Ordered to Speed to Friendly Ports | True | Wireless to THE NEW YOKE TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/-spectator-habit-of-us-scored-at-voters-league-conference-mrs-catt-.html | ' Spectator Habit' of U.S. Scored At Voters' League Conference; Mrs. Catt Says We Should Put More Stress on Principles Than on Defense -- Miss Wells Sees Sacrifices Needed | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/marriage-today-for-miss-evans-she-will-be-wed-to-leonard-j-wyeth-jr.html | MARRIAGE TODAY FOR MISS EVANS; She Will Be Wed to Leonard J. Wyeth Jr. at Ceremony in Hurlingham, Buenos Aires | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-charles-l-kirschner.html | MRS. CHARLES L. KIRSCHNER | True | Special to THH Nsw YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/screen-news-here-and-in-hollywood-rita-hayworth-scheduled-for-4.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rita Hayworth Scheduled for 4 Pictures -- To Play Lead in 'My Sister Eileen' TWO FILMS ARE HELD OVER ' This Woman Is Mine' Enters Its Second Week at Rivoli -- Stanley Attraction Stays | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/1940-nobel-prizes-canceled.html | 1940 Nobel Prizes Canceled | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/margaret-goold-engaged-to-wed-former-student-at-the-porter-school.html | MARGARET GOOLD ENGAGED TO WED; Former Student at the Porter School to Be Bride of Lieut. James Purnell, U. S. N. R. | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/golf-honors-won-by-mrs-hockenjos-crestmont-star-teams-with-mrs.html | GOLF HONORS WON BY MRS. HOCKENJOS; Crestmont Star Teams With Mrs. Neuberg to Score 152 in Jersey Best-Ball Play | True | From a Staff Correspondent | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/39-sentences-in-france-listed.html | 39 Sentences in France Listed | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/shirt-man-sells-estate-mg-weilers-connecticut-home-bought-by-david.html | SHIRT MAN SELLS ESTATE; M.G. Weiler's Connecticut Home Bought by David Gill | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/swarthmore-events-off-infantile-paralysis-case-cancels-all-sports.html | SWARTHMORE EVENTS OFF; Infantile Paralysis Case Cancels All Sports Until Oct. 29 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/french-link-masons-with-rotary-clubs-vichy-investigator-charges-us.html | FRENCH LINK MASONS WITH ROTARY CLUBS; Vichy Investigator Charges U.S. Influence in Societies | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/business-leases-led-by-clothing-firms-most-places-taken-in-garment.html | BUSINESS LEASES LED BY CLOTHING FIRMS; Most Places Taken in Garment Center, With Rest Scattered | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/27656234-assets-in-tricontinental-the-figure-before-deductions.html | $27,656,234 ASSETS IN TRI-CONTINENTAL; The Figure Before Deductions Compares With $26,740,478 Listed on June 30 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/cotton-moves-up-as-pressure-ends-futures-show-net-gains-for-the-day.html | COTTON MOVES UP AS PRESSURE ENDS; Futures Show Net Gains for the Day of 31 to 41 Points After Earlier Setback | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/princeton-lightweights-win.html | Princeton Lightweights Win | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/william-v-martins-entertain-at-dinner-mrs-john-s-kelly-and-mrs.html | WILLIAM V. MARTINS ENTERTAIN AT DINNER; Mrs. John S. Kelly and Mrs. Flynn Stewart Have Guests | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-john-jacob-joseph.html | MRS. JOHN JACOB JOSEPH | True | Suecial to THB N1/2w YORK Traw. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-mcclellan-alabama.html | FORT McCLELLAN; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/balfour-coming-on-air-aid-task.html | Balfour Coming on Air Aid Task | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/2d-concert-given-by-farbman-group-mendelssohns-9th-has-first.html | 2D CONCERT GIVEN BY FARBMAN GROUP; Mendelssohn's 9th Has First Hearing Here in Performance by String Symphonietta FULEIHAN WORK OFFERED ' Epithalamium' in Premiere -- Compositions by Hindemith and Bartok Also Played | True | By Noel Straus | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/form-power-pool-to-aid-southeast-tva-and-commonwealth-and-southern.html | FORM POWER POOL TO AID SOUTHEAST; TVA and Commonwealth and Southern Agree on Step to Avert 3-State Shortage | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lisbon-army-mission-to-berlin.html | Lisbon Army Mission to Berlin | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/method-speeds-procedure-and-reduces-the-number-of-inoculations.html | Method Speeds Procedure and Reduces the Number of Inoculations, Health Group Hears -- Latin Americans Honored | True | From a Staff Correspondent | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/new-ties-are-seen-in-aid-to-england-mrs-murrow-london-agent-of.html | NEW TIES ARE SEEN IN AID TO ENGLAND; Mrs. Murrow, London Agent of Bundles for Britain, Reports Here on Effect of Relief | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/moscow-tells-of-attack.html | Moscow Tells of Attack | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/formula-to-end-jurisdictional-disputes-is-expected-by-president.html | Formula to End Jurisdictional Disputes Is Expected by President -- Panel System of Arbitration Is Reported in View | True | By Louis Stark | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/favor-arming-of-our-ships.html | Favor Arming of Our Ships | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/four-are-honored-at-radcliffe.html | Four Are Honored at Radcliffe | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/6-in-army-sentenced-for-antivichy-plots-syrian-and-algerian.html | 6 IN ARMY SENTENCED FOR ANTI-VICHY PLOTS; Syrian and Algerian Activities Charged -- One Death Penalty | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/us-rests-its-case-in-espionage-trial-end-comes-amid-a-chorus-of.html | U.S. RESTS ITS CASE IN ESPIONAGE TRIAL; End Comes Amid a Chorus of Demands From Defense for Declaration of Mistrial | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/republic-seeks-wickwire-steel-tentative-bid-of-7349062-reported-to.html | REPUBLIC SEEKS WICKWIRE STEEL; Tentative Bid of $7,349,062 Reported to Stockholders of Latter Company | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/target-for-tonight-a-fine-fact-film-about-the-raf-at-the-globe.html | ' Target for Tonight,' a Fine Fact Film About the R.A.F., at the Globe -- Comedy at Central | True | By Bosley Crowther | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/decorator-rents-duplex-apartment-columbia-radio-program-head-takes.html | DECORATOR RENTS DUPLEX APARTMENT; Columbia Radio Program Head Takes Quarters in 570 Park Avenue | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/women-of-britain-thank-us-for-help-countess-of-limerick-arrives-on.html | WOMEN OF BRITAIN THANK US FOR HELP; Countess of Limerick Arrives on Clipper for Visits to Red Cross Chapters | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/defense-keynote-of-gas-meeting-american-association-to-open.html | DEFENSE KEYNOTE OF GAS MEETING; American Association to Open 'Condensed' Convention at Atlantic City Tuesday | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/cotton-is-fed-to-pin-victim.html | Cotton Is Fed to Pin Victim | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/tojo-is-advocate-of-total-war-economy-new-japanese-leader-known-as.html | Tojo Is Advocate of Total War Economy; New Japanese Leader Known as Anti-Soviet | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/to-report-to-cabinet.html | To Report to Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/vichy-sports-ban-urged-athletics-burns-up-calories-affects-rations.html | VICHY SPORTS BAN URGED; Athletics Burns Up Calories, Affects Rations, Doctor Says | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/nuptials-are-held-for-eleanor-smith-montclair-girl-is-wed-in-st.html | NUPTIALS ARE HELD FOR ELEANOR SMITH; Montclair Girl Is Wed in St. Luke's Episcopal Church "to Gilbert Fox Klein GOWN OF SATIN AND LACE Miss Barbara Smith Sister's Maid of HonorJames B. 'Klein the Best Man | True | Special to TUB NEW YORK TISIES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/new-warning-in-holland.html | New Warning in Holland | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/more-gray-goods-released-by-mills-sales-in-day-amount-to-about.html | MORE GRAY GOODS RELEASED BY MILLS; Sales in Day Amount to About 6,000,000 Yards, Despite Raw Cotton Recovery MOSTLY SMALL LOTS SOLD Buyers Take What They Can Get at Ceilings, Eager for Near-By Deliveries | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/auto-financing-sharply-reduced-rate-of-decline-exceeds-slash-in.html | AUTO FINANCING SHARPLY REDUCED; Rate of Decline Exceeds Slash in January Production Ordered by OPM | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/more-figures-on-killings.html | More Figures on Killings | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/wide-range-of-nut-butters-are-added-to-that-old-staple-the-lowly.html | Wide Range of Nut Butters Are Added to That Old Staple, the Lowly Peanut | True | By Jane Holt | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/raf-units-strike-in-industrial-ruhr-duisberg-is-a-major-target.html | R.A.F. UNITS STRIKE IN INDUSTRIAL RUHR; Duisberg Is a Major Target -- Night Bombers Harry Ships Off Norway and Frisians | True | By James MacDonaldspecial Cable To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/warner-swasey-company.html | Warner & Swasey Company | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lehigh-has-senior-ball-event-is-feature-of-fall-house-party-800.html | LEHIGH HAS SENIOR BALL; Event Is Feature of Fall House Party -- 800 Girls Are Guests | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Rej. U.S. Pat. Off. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/strazza-and-izzo-gain-links-title-card-149-for-metropolitan-scotch.html | STRAZZA AND IZZO GAIN LINKS TITLE; Card 149 for Metropolitan Scotch Foursome Honors at Gedney Club | True | By Kingsley Childs | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/spanish-airmen-with-nazi-forces.html | Spanish Airmen With Nazi Forces | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Head of Mission Society Who Will Preach Sermon | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/john-s-plaskett-astronomer-dead-canadian-76-cave-world-its-most.html | JOHN S. PLASKETT, ASTRONOMER, DEAD; Canadian, 76, Cave World Its Most Accurate Information on Rotation of the Galaxy SPECTRA RESEARCH NOTED Rumford Medalist Discovered Twin Stars, Named for Him, I and Interstellar Cloud | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/opa-to-act-soon-on-rayon-yarns-will-set-ceilings-in-2-weeks-it-is.html | OPA TO ACT SOON ON RAYON YARNS; Will Set Ceilings in 2 Weeks, It Is Indicated After All-Day Conference | True | By Charles E. Egan | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/identifying-football-officials.html | Identifying Football Officials | True | GEORGE H. BOID JR. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/contracts-are-let-for-51-uso-units-war-department-acquires-sites.html | CONTRACTS ARE LET FOR 51 U.S.O. UNITS; War Department Acquires Sites and Allocates $3,307,226 Within a Few Weeks | True | Special to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/military-drill-in-high-schools-favored-by-large-majority-gallup.html | Military Drill in High Schools Favored By Large Majority, Gallup Survey Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/senator-bankhead-and-cotton.html | SENATOR BANKHEAD AND COTTON | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lumber-output-gain-less-than-seasonal-shipments-and-orders-continue.html | Lumber Output Gain Less Than Seasonal; Shipments and Orders Continue Decline | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/soldiers-will-be-taught-to-cook-their-own-chow.html | Soldiers Will Be Taught To Cook Their Own Chow | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/gliders-of-plastic-ordered-by-navy-four-troopcarrying-ships-to-be.html | GLIDERS OF PLASTIC ORDERED BY NAVY; Four Troop-Carrying Ships to Be Made of New Material In Experimental Program | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/weiss-pointer-prevails-yours-truly-takes-puppy-stake-at-jockey.html | WEISS POINTER PREVAILS; Yours Truly Takes Puppy Stake at Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/china-sees-japan-attacking-russia-foreign-minister-quo-declares.html | CHINA SEES JAPAN ATTACKING RUSSIA; Foreign Minister Quo Declares Tojo's Appointment Means He Will Risk War With U.S. | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-peter-v-stocky.html | MRS. PETER V. STOCKY | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/miss-averell-smith-introduced-at-dance-daughter-of-mrs-wp-stewart.html | MISS AVERELL SMITH INTRODUCED AT DANCE; Daughter of Mrs. W.P. Stewart Bows at Unionville, Pa., Fete | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/world-climax-nearer-drive-around-moscow-torpedoing-of-destroyer-and.html | World Climax Nearer; Drive Around Moscow, Torpedoing of Destroyer and Japanese Crisis Linked | True | By Hanson W. Baldwin | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/guilty-in-erickson-case-kress-pleads-during-holdup-trial-faces-10.html | GUILTY IN ERICKSON CASE; Kress Pleads During Hold-Up Trial -- Faces 10 to 20 Years | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ickes-reports-east-has-heating-oil-gain-stocks-above-1940-level-but.html | ICKES REPORTS EAST HAS HEATING OIL GAIN; Stocks Above 1940 Level, but General Crisis Continues | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/title-muddle-in-boxing.html | Title Muddle in Boxing | True | O.E. KARR. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/clabencb-m-thaumer.html | CLABENCB M. THAUMER | True | Special to TOT NBW YOBK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/last-of-4-in-flying-family-thought-killed-in-action.html | Last of 4 in Flying Family Thought Killed in Action | True | By Reuter. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/british-offensive-indicated.html | British Offensive Indicated | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/west-chester-teachers-win.html | West Chester Teachers Win | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/school-living-off-bear-mt-span-gets-lesson-in-current-events.html | School Living Off Bear Mt. Span Gets Lesson in Current (?) Events; Doodletown Finds Out, Just a Year Late, That the State Now Owns the Bridge and Isn't Likely to Pay Any Taxes | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/books-authors.html | Books -- Authors | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/dollarayear-man-quits-irked-by-canadian-delays.html | Dollar-a-Year Man Quits, Irked by Canadian Delays | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/chile-protests-to-netherlands.html | Chile Protests to Netherlands | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/small-colleges-pictured-in-peril-face-financial-starvation.html | SMALL COLLEGES PICTURED IN PERIL.; Face Financial Starvation, Convocation of University of the State Is Told DEGREE IS GIVEN TO HULL He Receives Honorary Award in Absentia -- Dr. Campbell Also Cited at Albany | True | By Benjamin Finespecial To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/court-denies-stay-in-tobacco-suit-appellate-division-acts-on.html | COURT DENIES STAY IN TOBACCO SUIT; Appellate Division Acts on Petition of Stockholder in American | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/japans-choice.html | JAPAN'S CHOICE | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lawyer-fined-as-nazi-agent.html | Lawyer Fined as Nazi Agent | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/kinsleys-charges-on-schools-denied-board-says-discussions-on-both.html | KINSLEY'S CHARGES ON SCHOOLS DENIED; Board Says Discussions on Both Sides of Issues Are Time-Honored Practice | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/laval-alleged-to-spurn-offer-of-return-to-cabinet-nazis-see.html | Laval Alleged to Spurn Offer of Return to Cabinet -- Nazis See Collaboration Omen in Exchange of Consuls With Vichy | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/launched-at-kearny-nj.html | Launched at Kearny, N.J. | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/landon-attacks-roosevelt-policy-says-we-are-a-papiermache-arsenal.html | LANDON ATTACKS ROOSEVELT POLICY; Says We Are a 'Papier-Mache Arsenal' -- Sees Plan to Set Up Collective State | True | By the United Press. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/why-not-minnesota-too.html | Why Not Minnesota, Too? | True | G.G.P. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/adrian-deplores-fashion-rivalry-no-difference-whether-east-or-west.html | ADRIAN DEPLORES FASHION RIVALRY; No Difference Whether East or West Furnishes Ideas for Creations, He Says | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/art-exchange-arranged-dr-obando-of-colombia-sails-after-negotiating.html | ART EXCHANGE ARRANGED; Dr. Obando of Colombia Sails After Negotiating Cultural Plan | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/war-in-the-atlantic.html | WAR IN THE ATLANTIC | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/joseph-botjrguignon.html | JOSEPH BOtJRGUIGNON | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/nazis-confident-on-pact.html | Nazis Confident on Pact | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/defense-job-cut-held-temporary-peak-loss-put-at-2000000-with.html | DEFENSE JOB CUT HELD TEMPORARY; Peak Loss Put at 2,000,000, With 2,500,000 Workers Needed by April | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/laborite-names-odwyer-envoys-connolly-charges-candidates-brother.html | LABORITE NAMES O'DWYER 'ENVOYS; Connolly Charges Candidate's Brother Approached Him for Left-Wing's Support HIS ACCOUNT IS DENIED Paul O'Dwyer Declares That He Never Sought A.L.P. Aid, 'With or Without Permission' | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/yale-and-army-set-for-battle-crowd-of-50000-expected-to-see-38th.html | YALE AND ARMY SET FOR BATTLE; Crowd of 50,000 Expected to See 38th Game Between Old Rivals at New Haven | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/herbert-a-ehrmann-head-of-social-security-taxes-for-edison-company.html | HERBERT A. EHRMANN; Head of Social Security Taxes for Edison Company Was 50 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/jailed-soldiers-not-from-44th.html | Jailed Soldiers Not From 44th | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/japan-cancels-argentine-order.html | Japan Cancels Argentine Order | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/house-debate-fiery-mccormack-assails-fish-for-asserting-kearny-was.html | HOUSE DEBATE FIERY; McCormack Assails Fish for Asserting Kearny Was 'in War Zone' | True | By James B. Reston | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/to-donate-pay-to-hitler-foes.html | To Donate Pay to Hitler Foes | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bermuda-gets-plan-for-diamond-center-export-industry-to-rise-there.html | BERMUDA GETS PLAN FOR DIAMOND CENTER; Export Industry to Rise There Under London Proposal | True | Special cable to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/weeks-new-loans-drop-to-3580000-only-four-issues-all-in-taxexampt.html | WEEK'S NEW LOANS DROP TO $3,580,000; Only Four Issues, All in Tax-Exempt Field, Available to the Public SMALLEST PERIOD FOR 1941 Total Compares With $40,332,000 Last Week and $23,414,000 the Year Before | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/rev-e-a-ercolani.html | REV. E. A. ERCOLANI | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/father-and-child-die-in-fire.html | Father and Child Die in Fire | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/trade-and-recruiting-pushed-in-palestine-aim-to-open-up-commerce-in.html | TRADE AND RECRUITING PUSHED IN PALESTINE; Aim to Open Up Commerce in Near East While Building Army | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/salvador-asks-parley-on-locusts.html | Salvador Asks Parley on Locusts | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/canada-delays-bridge-opening.html | Canada Delays Bridge Opening | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fencing-stars-ranked-dr-armitage-again-tops-list-in-saber-cetrulo.html | FENCING STARS RANKED; Dr. Armitage Again Tops List in Saber -- Cetrulo First Foilsman | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/leasehold-shifted-on-4-bronx-flats-investor-pays-cash-for-store-and.html | LEASEHOLD SHIFTED ON 4 BRONX FLATS; Investor Pays Cash for Store and Office Building in 3d Ave. | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/submetering-tax-valid-appellate-court-upholds-city-in-applying.html | SUB-METERING TAX VALID; Appellate Court Upholds City in Applying Utility Levy | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/eleanor-i-bloom-is-wed-in-chapel-fifth-avenue-presbyterian-the.html | ELEANOR I. BLOOM IS WED IN CHAPEL; Fifth Avenue Presbyterian the Scene of Her Marriage to Ronald Rufus Allwork | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bars-appeal-on-school-appellate-division-refuses-new-townsend.html | BARS APPEAL ON SCHOOL; Appellate Division Refuses New Townsend Harris Action | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/army-eleven-wants-games.html | Army Eleven Wants Games | True | Corporal RAY MCCORMICK. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/stocks-staples-recover-widely-selling-of-former-subsides-on-the.html | STOCKS, STAPLES RECOVER WIDELY; Selling of Former Subsides on the Exchange -- Causes of Collapse Reviewed | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/the-day-in-washingon.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/material-losses-counted.html | Material Losses Counted | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/secret-capital-set-up-by-soviet-steinhardt-and-other-envoys-move-to.html | SECRET CAPITAL SET UP BY SOVIET; Steinhardt and Other Envoys Move to Undisclosed Center -- Aides Left in Moscow | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/penn-is-seeking-big-three-sweep-will-be-second-team-to-turn-feat-in.html | PENN IS SEEKING BIG THREE SWEEP; Will Be Second Team to Turn Feat in Football if It Tops Princeton Today | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/alp-man-named-to-tremaine-job-in-2party-deal-oleary-purchase.html | A.L.P. MAN NAMED TO TREMAINE JOB IN 2-PARTY DEAL; O'Leary, Purchase Official, Is Appointed After Governor Wins Agreement on Him MAYOR SEES 'SURRENDER' But Democratic Leaders Feel Move Will Insure Election of Controller, Aid O'Dwyer O'Leary of A.L.P. Named to Tremaine Post As Lehman Wins 2-Party Nomination for Him | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/capital-pleased-by-argentine-pact-exchange-provisions-held.html | CAPITAL PLEASED BY ARGENTINE PACT; Exchange Provisions Held Important, Although They Are Qualified FIRST TREATY SINCE 1853 Signing Liked to First Action on Canadian Agreement, Later Modified | True | Special to THE NEW YORK TIMES | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fred-beckmann.html | FRED BECKMANN | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/2-guilty-as-loan-sharks-victims-had-to-pay-50-to-70-interest.html | 2 GUILTY AS LOAN SHARKS; Victims Had to Pay 50 to 70% Interest, Testimony Shows | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/cotton-exchange-seat-5000.html | Cotton Exchange Seat $5,000 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/farm-output-hints-given-by-expert-pointers-aimed-at-coaxing-cote.html | FARM OUTPUT HINTS GIVEN BY EXPERT; Pointers Aimed at Coaxing Cote and Chickens to Give More | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/vast-new-theatre-seen.html | Vast New Theatre Seen | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/5-die-in-yugoslavia-rail-wreck.html | 5 Die in Yugoslavia Rail Wreck | True | By Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/cuban-riding-star-here-lieut-chipi-cordova-joins-team-for-national.html | CUBAN RIDING STAR HERE; Lieut. Chipi Cordova Joins Team for National Horse Show | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/african-ferry-hops-soon-warplane-service-to-middle-east-slated-to.html | AFRICAN FERRY HOPS SOON; Warplane Service to Middle East Slated to Begin in Month | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/pmryp-ijppman.html | pmr.yp IJPPMAN | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/osborn-explains-stand-independent-council-candidate-sees-national.html | OSBORN EXPLAINS STAND; Independent Council Candidate Sees National Issues Here | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/hampden-to-play-in-rivals-revival-will-be-sir-anthony-absolute-in.html | HAMPDEN TO PLAY IN 'RIVALS' REVIVAL; Will Be Sir Anthony Absolute in Sheridan Comedy, Opening Here About Christmas VALTIN WORK DRAMATIZED ' Out of the Night' to Be Staged -- 'Woodrow Wilson' to Have Its Premiere on Dec. 26 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/brookepopham-flies-to-canberra.html | Brooke-Popham Flies to Canberra | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/revolta-leads-with-65-gibson-shoots-67-wood-68-in-wichita-open-golf.html | REVOLTA LEADS WITH 65; Gibson Shoots 67, Wood 68 in Wichita Open Golf | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bengazi-docks-bombed.html | Bengazi Docks Bombed | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/japanese-upset-alarms-antipodes-attack-on-russia-expected-as.html | JAPANESE UPSET ALARMS ANTIPODES; Attack on Russia Expected as Prelude to Expedition Southward in Spring | True | By Hallett Abend | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/thailand-is-held-in-peril.html | Thailand Is Held in Peril | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/enid-phillis-sanders-to-wed.html | Enid Phillis Sanders to Wed | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/walter-j-scott.html | WALTER J. SCOTT | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/no-rejoicing-in-italy.html | No Rejoicing in Italy | True | By Telephone To the New York Times. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/st-anns-to-open-centennial-week-episcopal-church-in-the-bronx.html | ST. ANN'S TO OPEN CENTENNIAL WEEK; Episcopal Church in the Bronx Arranges Week of Programs Starting Tomorrow | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/first-lady-gives-total-defense-aim-she-tells-women-at-albany-they.html | FIRST LADY GIVES 'TOTAL DEFENSE' AIM; She Tells Women at Albany They Should Organize Home Districts 100 Per Cent | True | From a Staff Correspondent | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/kimbroughs-work-impresses-coach-football-americans-donate-1500.html | KIMBROUGH'S WORK IMPRESSES COACH; Football Americans Donate 1,500 Tickets to Service Men for Each Home Came | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/waiters-to-cool-heels-weary-of-party-catering-they-plan-to-strike.html | WAITERS TO COOL HEELS; Weary of Party Catering, They Plan to Strike Today | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/hunter-alumnae-dine-today.html | Hunter Alumnae Dine Today | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/british.html | British | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/cabroll-van-ness-.html | CABROLL VAN NESS . | True | Special to TOT NEW YORK TIMES. i | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/military-in-ascendant-gen-tojo-forms-cabinet-in-tokyo.html | Military in Ascendant; GEN. TOJO FORMS CABINET IN TOKYO | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/violent-recovery-made-by-grains-wheat-moves-up-55-38c-corn-5-586.html | VIOLENT RECOVERY MADE BY GRAINS; Wheat Moves Up 5-5 3/8c, Corn 5 5/8-6 3/8c, Oats 3 1/2-4 1/8c, Rye 2 7/8-3c, Beans 4 3/4-6 3/4c | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/exsheriff-dowd-pleads-guilty.html | Ex-Sheriff Dowd Pleads Guilty | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/president-asks-sewers-survey-calls-on-mcnutt-to-study-ways-to-help.html | PRESIDENT ASKS SEWERS SURVEY; Calls on McNutt to Study Ways to Help Philadelphia Meet Sanitation Problem | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-barrett-is-head-of-berkshire-center-elected-president-of-garden.html | MRS. BARRETT IS HEAD OF BERKSHIRE CENTER; Elected President of Garden Group at Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/airraid-wardens-wanted-volunteer-corps-now-in-training-is-in-need.html | Air-Raid Wardens Wanted; Volunteer Corps Now in Training Is in Need of More Members | True | HULDAH CLASSEN SEGAL. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/marks-60-years-as-nun.html | Marks 60 Years as Nun | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/panama-ousts-envoy-to-reich.html | Panama Ousts Envoy to Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/skiing-on-whiteface-passage-of-amendment-allowing-trail-on-preserve.html | SKIING ON WHITEFACE; Passage of Amendment Allowing Trail on Preserve Is Urged | True | H.W. HICKS, Chairman Whiteface Area Ski Council. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/afl-reaffirms-support-of-arming-green-says-convention-acted-to.html | A.F.L. REAFFIRMS SUPPORT OF ARMING; Green Says Convention Acted to Carry Out 'No — Strike Policy in a More Universal Way' | True | By Lawrence E. Davies | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/john-j-handley-official-of-wisconsin-federation-of-labor-for-29.html | JOHN J. HANDLEY .; Official of Wisconsin Federation of Labor for 29 Years Dies, 65 | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-florence-lester-married.html | Mrs. Florence Lester Married | True | Special to THB NEW YORK TIMES. ! | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/swedes-turn-back-nazi-aircraft.html | Swedes Turn Back Nazi Aircraft | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/singapore-remains-calm.html | Singapore Remains Calm | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lloyd-church-aims-fire-at-city-taxes-renews-overassessment-charges.html | LLOYD CHURCH AIMS FIRE AT CITY TAXES; Renews Overassessment Charges -- Bennett Assails Mayor | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/defense-heads-draft-plan-for-100-billions-for-arms-goal-of-125000.html | Defense Heads Draft Plan For 100 Billions for Arms; Goal of 125,000 Planes, Including 25,000 Long-Range Bombers, Thousands of Tanks Is Set for Early 1944 to Defeat Hitler | True | By W.h. Lawrence | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/edith-spencer-bride-at-wedding-in-home-married-to-lorenzo-semple-jr.html | EDITH SPENCER BRIDE AT WEDDING IN HOME; Married to Lorenzo Semple Jr., a Graduate of Annapolis | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/meyer-fails-to-end-newsstand-strike-deadlock-continues-despite.html | MEYER FAILS TO END NEWSSTAND STRIKE; Deadlock Continues Despite 6-Hour Conference With the State Mediator | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/hoyas-turn-back-colonials-by-250-georgetowns-smart-passing-defeats.html | HOYAS TURN BACK COLONIALS BY 25-0; Georgetown's Smart Passing Defeats Geo. Washington as 16,000 Look On | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/gasoline-rations-hit-service-posts-army-and-navy-personnel-no.html | GASOLINE RATIONS HIT SERVICE POSTS; Army and Navy Personnel No Longer to Get Unlimited Supply for Their Cars FUEL FOR DIESELS EXEMPT Interpretative Ruling From the Capital Ends Confusion on Sales of Fuel Oil | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/red-cross-aid-to-british-at-peak.html | Red Cross Aid to British at Peak | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lafayette-rotc-enrolls-364.html | Lafayette R.O.T.C. Enrolls 364 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/game-transferred-to-trenton.html | Game Transferred to Trenton | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ixhjis-roubaud.html | IXHJIS ROUBAUD | True | Wjrslsss to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/tractor-earnings-set-at-5873696-caterpillar-figures-for-nine-months.html | TRACTOR EARNINGS SET AT $5,873,696; Caterpillar Figures for Nine Months Equal to $2.62 a Share of Common INCREASE IN NET SALES Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/man-says-he-slew-coed-surrenders-at-harrisburg-for-rachel-taylor.html | MAN SAYS HE SLEW CO-ED; Surrenders at Harrisburg for Rachel Taylor Murder | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/commuters-honor-railroad-agent-on-retirement.html | COMMUTERS HONOR RAILROAD AGENT ON RETIREMENT | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/text-of-landons-speech-criticizing-the-president-on-defense.html | Text of Landon's Speech Criticizing the President on Defense | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/field-of-sixteen-in-the-scarsdale-ditharvard-square-entry-is-listed.html | FIELD OF SIXTEEN IN THE SCARSDALE; Dit-Harvard Square Entry Is Listed -- Twelve Named for Autumn Stakes Today | True | By Bryan Field | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ivldavid-horton-editor-since-1938-of-the-state-in-columbia-s-c-dies.html | IVlDAVID HORTON; Editor Since 1938 Of The State in Columbia, S. C., Dies at 57 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/edward-carleton-will-retire.html | Edward Carleton Will Retire | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ecuador-to-mint-coins.html | Ecuador to Mint Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/casualty-company-to-call-bonds.html | Casualty Company to Call Bonds | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/irish-in-us-warned-to-help-in-defense-eire-senator-says-they-play.html | IRISH IN U.S. WARNED TO HELP IN DEFENSE; Eire Senator Says They Play Nazi Game by Obstruction Tactics | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/new-medical-aid-available-nov-1-combined-with-hospital-care-plan.html | NEW MEDICAL AID AVAILABLE NOV. 1; Combined With Hospital Care, Plan Will Be Offered for From $12 to $27 Yearly | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/seek-to-add-theatre-job-scenic-artists-to-vote-on-plan-to-force.html | SEEK TO ADD THEATRE JOB; Scenic Artists to Vote on Plan to Force $90-a-Week Posts | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/john-colmey.html | JOHN COLMEY | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/shanghai-doubts-big-shift.html | Shanghai Doubts Big Shift | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/raf-says-cobra-insures-air-edge-pilot-thinks-usbuilt-plane-will.html | R.A.F. SAYS 'COBRA' INSURES AIR EDGE; Pilot Thinks U.S.-Built Plane Will Prove Superior to the Messerschmitt 109-Fs FLIES 400 MILES AN HOUR Machine Mounts One Cannon, 6 Other Guns -- Americans Aid in Training Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/dar-backs-hand-salute-opposes-capital-ban-on-nazilike-form-used-in.html | D.A.R. BACKS HAND SALUTE; Opposes Capital Ban on Nazi-Like Form Used in Schools | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/laurel-settles-owners-dispute-majority-of-demands-granted-to.html | LAUREL SETTLES OWNERS' DISPUTE; Majority of Demands Granted to Horsemen's Association by Track Management | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/yale-enrollment-below-40-mark.html | Yale Enrollment Below '40 Mark | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/actors-mother-dies-son-cant-be-found-search-for-bert-wheeler-futile.html | ACTOR'S MOTHER DIES; SON CAN'T BE FOUND; Search for Bert Wheeler Futile as Burial Is Held in Troy i | True | [ . uuuuuuuuuu Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/reserves-lifted-for-state-banks-increase-will-be-effective-dec-1.html | RESERVES LIFTED FOR STATE BANKS; Increase Will Be Effective Dec. 1, Against Nov. 1 for Fedeal Reserve System WHITE EXPLAINS RULING No Part of Addition Will Be Cash on Hand -- Must Be Held by Designated Depository | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/gen-yondonop-81-of-british-army-sir-stanley-a-commandant-of-royal-a.html | GEN. YONDONOP, 81, OF BRITISH ARMY; Sir Stanley, a Commandant of Royal Artillery Who Fought in Two Wars, Is Dead BECAME OFFICER IN 1880 Ordnance Expert Cited for His WorkuDescendant of Noble Carman Family of Lip pa | True | Special Cable to Tax Nrw Ttiiuc Trail. I | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/medal-to-emancallan-they-post-71-to-top-memberguest-golfers-at.html | MEDAL TO EMAN-CALLAN; They Post 71 to Top Member-Guest Golfers at North Hills | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/george-wirth-long-in-circus-field-74-founded-australian-company.html | GEORGE WIRTH, LONG IN CIRCUS FIELD, 74; Founded Australian Company With 3 Brothers S4 Years Ago | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/nazis-claim-dent-in-moscow-forts-piercing-of-outer-rim-reported.html | NAZIS CLAIM DENT IN MOSCOW FORTS; Piercing of Outer Rim Reported Unofficially as Reticence of High Command Continues MUCH OF ODESSA AFIRE German Help to Rumanians in Taking Damaged Seaport Revealed in Berlin | True | By Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/garry-schmeelk-former-star-basketball-player-dies-in-queens.html | GARRY SCHMEELK; Former Star Basketball Player Dies in Queens Hospital at 50 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/report-30000-frenchmen-jailed.html | Report 30,000 Frenchmen Jailed | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/southern-praise-for-northern-men.html | Southern Praise for Northern Men | True | ANNIE B. JOHNSON. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/german.html | German | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mr-odwyer-and-tammany.html | MR. O'DWYER AND TAMMANY | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/state-banking-rulings-insurance-department-in-savings-bank.html | STATE BANKING RULINGS; Insurance Department in Savings Bank Authorized | True | Special to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/betty-bair-is-betrothed-grinnell-college-alumna-will-be-the-bride.html | BETTY BAIR IS BETROTHED; Grinnell College Alumna Will Be the Bride of Clark Bryan | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/canada-brazil-sign-trade-pact.html | Canada, Brazil Sign Trade Pact | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/sophomores-win-rush-defeat-the-freshman-class-in-brisk-melee-at.html | SOPHOMORES WIN RUSH; Defeat the Freshman Class in Brisk Melee at Columbia | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/as-weber-iii-retires-as-state-budget-head.html | A.S. Weber, III, Retires As State Budget Head | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/tax-deficiency-set-at-882640.html | Tax Deficiency Set at $882,640 | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/british-see-war-spreading.html | British See War Spreading | True | By the United Press. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/australian-force-strong-in-malaya-their-sector-is-still-building.html | AUSTRALIAN FORCE STRONG IN MALAYA; Their Sector Is Still Building Death Traps in Jungle and on Rubber Plantations | True | By F. Tiliman Durdin | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/a-fine-administrator.html | A FINE ADMINISTRATOR | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/third-man-seized-in-miley-murder-golf-club-greens-tender-held-after.html | THIRD MAN SEIZED IN MILEY MURDER; Golf Club Greens Tender Held After Being Implicated by One of Two Accused Men | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/promoted-by-can-co.html | PROMOTED BY CAN CO. | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/50000-here-have-lowcost-housing-mayor-reports-in-2d-lesson-on-good.html | 50,000 HERE HAVE LOW-COST HOUSING; Mayor Reports in 2d 'Lesson' on Good Government That Rent Averages $24.60 11 UNITS NOW BEING USED 3 Other Projects Under Way and Land Is Being Acquired for 4 More, He Says | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/spain-acts-on-political-prisoners.html | Spain Acts on Political Prisoners | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/elected-dartmouth-life-trustee.html | Elected Dartmouth Life Trustee | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/retirements-from-exchange.html | Retirements From Exchange | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/triple-government-predicted.html | Triple Government Predicted | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/municipal-financing-lighter-next-week-total-of-26022892-includes.html | MUNICIPAL FINANCING LIGHTER NEXT WEEK; Total of $26,022,892 Includes Fourteen Housing Loans | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/doctor-uses-music-to-help-operation-young-mother-praises-method-of.html | DOCTOR USES MUSIC TO HELP OPERATION; Young Mother Praises Method of Birth of Her Son With Aid of F.M. Radio | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/odwyer-in-appeal-for-labor-backing-when-a-magistrate-he-never.html | O'DWYER IN APPEAL FOR LABOR BACKING; When a Magistrate He Never Convicted a Strike Picket, He Tells Plasterers RECALLS WORK AT TRADE Democratic Nominee Criticizes Mayor's Orders to the Police in Labor Disputes | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/radio-musicians-call-off-strike-walkout-on-the-cbs-and-nbc-networks.html | RADIO MUSICIANS CALL OFF STRIKE; Walkout on the CBS and NBC Networks Ends -- Programs Back to Normal Today | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/child-asleep-3-12-years-illinois-girl-believed-doomed-passes-sixth.html | CHILD ASLEEP 3 1/2 YEARS; Illinois Girl, Believed Doomed, Passes Sixth Birthday | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/central-american-invests-in-jersey-two-4story-apartments-in-hoboken.html | CENTRAL AMERICAN INVESTS IN JERSEY; Two 4-Story Apartments in Hoboken Bought by Resident of San Salvador | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/venezuela-nine-beats-cuba.html | Venezuela Nine Beats Cuba | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/axis-squeeze-play-seen.html | Axis "Squeeze Play" Seen | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/duquesne-prevails-70-defeats-hardfighting-st-vincent-eleven-in-last.html | DUQUESNE PREVAILS, 7-0; Defeats Hard-Fighting St. Vincent Eleven in Last Quarter | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/sarah-churchill-in-raf-branch.html | Sarah Churchill in R.A.F. Branch | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/concentration-camp-for-aliens-is-nearing-completion-at-upton.html | Concentration Camp for Aliens Is Nearing Completion at Upton; 480,000-Square-Foot Stockade to Accommodate 700 -- Tents Used by Original Army Selectees Will House the Inmates | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mass-picketing-plan-is-barred-in-bergen-sheriff-forbids.html | MASS PICKETING PLAN IS BARRED IN BERGEN; Sheriff Forbids Demonstration at Air Associates Plant | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/chief-officers-wives-get-news.html | Chief Officers' Wives Get News | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/army-places-orders-of-7440400-in-day-many-awards-to-companies-in.html | ARMY PLACES ORDERS OF $7,440,400 IN DAY; Many Awards to Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/museum-gets-lind-bust-memento-of-singers-appearance-here-was-in.html | MUSEUM GETS LIND BUST; Memento of Singer's Appearance Here Was in Aquarium | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fleming-is-slated-as-property-head-wagehour-administrator-may-be.html | FLEMING IS SLATED AS PROPERTY HEAD; Wage-Hour Administrator May Be Loaned to OPM for Requisition Duties LARGE SEIZURES PLANNED Warehouse Search Reported to Have Disclosed Huge Supplies of Scarce Materials | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/doctor-held-as-thief-accused-of-entering-homes-as-physician-to.html | DOCTOR' HELD AS THIEF; Accused of Entering Homes as Physician to Stage Robberies | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/1080365-women-registered-in-city.html | 1,080,365 Women Registered in City | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/group-to-back-rosenberg.html | Group to Back Rosenberg | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/our-far-eastern-status-chance-seen-for-a-settlement-by-us-between.html | Our Far Eastern Status; Chance Seen for a Settlement by Us Between China and Japan | True | CLYDE EAGLETON, Professor of International Law, New York University. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lack-of-man-power-hampering-britain-biggers-back-on-clipper-sees.html | LACK OF MAN POWER HAMPERING BRITAIN; Biggers, Back on Clipper, Sees Maximum Output Slowed by Labor Shortage | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/berlin-evicts-jews-to-get-apartments-move-linked-to-raf-reids-20000.html | BERLIN EVICTS JEWS TO GET APARTMENTS; Move Linked to R.A.F. Reids -- 20,000 En Route to Poland | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/7-rozmyslaws-in-jersey-will-become-roosevelts.html | 7 Rozmyslaws in Jersey Will Become Roosevelts | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/briton-killed-in-athens-officer-long-hidden-wounded-6-in-escape-bid.html | BRITON KILLED IN ATHENS; Officer, Long Hidden, Wounded 6 in Escape Bid, Italy Says | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/brooklyn-symphony-lists-its-programs-new-orchestra-in-borough-to.html | BROOKLYN SYMPHONY LISTS ITS PROGRAMS; New Orchestra in Borough to Play Wednesday Nights | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ascap-row-held-settled-complete-agreement-said-to-be-reached-with.html | ASCAP ROW HELD SETTLED; 'Complete Agreement' Said to Be Reached With NBC and CBS | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/lepke-jury-filled-after-five-weeks-prolonged-sessions-in-racket.html | LEPKE JURY FILLED AFTER FIVE WEEKS; Prolonged Sessions in Racket Murder Case Seen as Record | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/alfred-stieglitz-opens-art-show-exhibits-paintings-by-georgia.html | ALFRED STIEGLITZ OPENS ART SHOW; Exhibits Paintings by Georgia O'Keeffe, Marin and Dove at An American Place | True | By Howard Devree | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bond-offerings-by-municipalities-martin-county-fla-and-port.html | BOND OFFERINGS BY MUNICIPALITIES; Martin County, Fla., and Port Authority to Enter Market With $2,543,000 Loan | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/last-2-ships-sold-by-black-diamond-black-eagle-and-black-hawk-are.html | LAST 2 SHIPS SOLD BY BLACK DIAMOND; Black Eagle and Black Hawk Are Purchased by States Marine Corporation | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/britains-action-is-secret.html | Britain's Action Is Secret | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/investor-acquires-big-loft-building-property-in-west-26th-st-is.html | INVESTOR ACQUIRES BIG LOFT BUILDING; Property in West 26th St. Is Valued at $260,000 for Taxation Purposes | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/envoys-to-be-exchanged.html | Envoys to Be Exchanged | True | By Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/double-bottoms-shield-kearny-destroyer-one-of-strongest-and-most.html | DOUBLE BOTTOMS SHIELD KEARNY; Destroyer, One of Strongest and Most Powerful in Fleet, Made to Resist Torpedoes HAS MANY AIRTIGHT PARTS Fact She Was Able to Proceed on Own Power Indicates Hit in Bow, Say Navy Men | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/drug-flown-from-us-saves-britons-in-africa.html | Drug Flown From U.S. Saves Britons in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/death-is-laid-to-poison-inquiry-into-case-of-florence-baker-pressed.html | DEATH IS LAID TO POISON; Inquiry into Case of Florence Baker Pressed by Police | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/at-the-central.html | At the Central | True | A.W. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/chile-watches-us-washington-move-awaited-in-japanese-cabinet-change.html | CHILE WATCHES U.S.; Washington Move Awaited in Japanese Cabinet Change | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-john-h-cippeely.html | MRS. JOHN H. CIPPEELY | True | Special to THB MEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/italian.html | Italian | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/why-an-elected-controller.html | WHY AN ELECTED CONTROLLER? | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/senator-glass-grandson-enlists.html | Senator Glass' Grandson Enlists | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/halfback-daly-tallies-two-touchdowns-and-passes-to-brady-for-third.html | Halfback Daly Tallies Two Touchdowns and Passes to Brady for Third -- New Dorp, Fieldston, Barnard Triumph | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/miss-walker-affianced-____-englewood-girl-will-become-the-bride-of.html | MISS WALKER AFFIANCED ____; Englewood Girl Will Become the Bride of David La T. Prosser | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/frank-j-dimmer.html | FRANK J. DIMMER | True | Special to fas NEW YOKE TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/cuba-names-envoy-to-costa-rica.html | Cuba Names Envoy to Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/three-leading-contests-in-city-promise-fans-interesting-action.html | Three Leading Contests in City Promise Fans Interesting Action; Columbia-Georgia Game Tops Local Program -- Fordham Favored Over West Virginia -- N.Y.U. Primed for Syracuse | True | By Joseph M. Sheehan | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/rhodes-facing-hunger-british-blockade-of-italian-isle-effective.html | RHODES FACING HUNGER; British Blockade of Italian Isle Effective, Traveler Says | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/the-lesson-of-flanders.html | THE LESSON OF FLANDERS | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/jenkins-receives-purse-from-fight-paid-for-cochrane-bout-lew-posts.html | JENKINS RECEIVES PURSE FROM FIGHT; Paid for Cochrane Bout, Lew Posts $1,500 to Bind Title Match With Angott | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/william-mafee-61-harvester-official-director-of-defense-activities.html | WILLIAM M'AFEE, 61, HARVESTER OFFICIAL; Director of Defense Activities of International Dies in Capital | True | Special to THX NEW YORK Trust. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/2d-baby-a-boy-mother-a-suicide.html | 2d Baby a Boy, Mother a Suicide | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mt-st-michael-6-chaminade-0.html | Mt. St. Michael 6, Chaminade 0 | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/rome-papers-silent.html | Rome Papers Silent | True | By Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bolivia-mobilizes-workers-on-railways-to-avert-strike-as-living.html | Bolivia Mobilizes Workers on Railways to Avert Strike as Living Bonus Is Debated | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-charles-e-bubkman.html | MRS. CHARLES E. BUBKMAN | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bulgaria-ends-meatless-days.html | Bulgaria Ends Meatless Days | True | By Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ethical-culture-celebration.html | Ethical Culture Celebration | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/stalin-and-his-people.html | STALIN AND HIS PEOPLE | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/report-slaughter-of-germans.html | Report Slaughter of Germans | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/princeton-defeats-penn-varsity-harriers-win-by-1647-cubs-also.html | PRINCETON DEFEATS PENN; Varsity Harriers Win by 16-47 -- Cubs Also Prevail, 16 to 49 | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/no-right-to-complain-cards-mishaps-should-silence-dodger-alibis-fan.html | NO RIGHT TO COMPLAIN; Cards' Mishaps Should Silence Dodger Alibis, Fan Claims | True | WARREN A. ROBINSON. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/british-enlist-chinese-hong-kong-forms-first-infantry-units-as.html | BRITISH ENLIST CHINESE; Hong Kong Forms First Infantry Units as Experiment | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/3d-man-dies-in-newark-blast.html | 3d Man Dies in Newark Blast | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/australias-tokyo-trade-halts.html | Australia's Tokyo Trade Halts | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/germans-silent-on-kearny-attack-no-report-from-uboat-they-say-in.html | GERMANS SILENT ON KEARNY ATTACK; No Report From U-Boat, They Say in Berlin -- Press in Rome Ignores Incident | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/issue-of-politics-is-raised.html | Issue of Politics Is Raised | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/30-injured-in-riot-at-bootleg-mine-pennsylvania-police-dynamite.html | 30 INJURED IN RIOT AT 'BOOTLEG' MINE; Pennsylvania Police Dynamite Shaft Only After Beating Off 1,000 Angry Miners | True | Special to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mooreunoel.html | MooreuNoel | True | Special to THE Nsw YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/petroleum-stocks-declined-in-week-crude-product-in-us-is-down.html | PETROLEUM STOCKS DECLINED IN WEEK; Crude Product in U.S. Is Down 2,573,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/argentina-rations-fuel.html | Argentina Rations Fuel | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/russian.html | Russian | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ship-strike-plot-laid-to-dock-men-4-accused-of-coercion-that-led-to.html | SHIP STRIKE PLOT LAID TO DOCK MEN; 4 Accused of Coercion That Led to Tie-Up of British Freighter for 2 Weeks 2 ARE FORMER CONVICTS Dewey Warns He Will Tolerate No 'Gangster Interference' With Sailing of Vessels | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/charge-movie-monopoly.html | Charge Movie Monopoly | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/no-rise-in-rail-freight-rates.html | No Rise in Rail Freight Rates | True | ROBERT S. HENRY, | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/bergen-back-stars-in-victory.html | Bergen Back Stars in Victory | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/military-chiefs-versus-nazi-leaders-in-russian-campaign.html | Military Chiefs Versus Nazi Leaders in Russian Campaign | True | By Anne O'Hare McCormick | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/wildcats-score-14to6-triumph-villanova-tallies-in-first-and-fourth.html | WILDCATS SCORE 14-TO-6 TRIUMPH; Villanova Tallies in First and Fourth to Subdue Baylor Before 30,000 Fans | True | By Allison Danzig | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/noble-heads-st-lawrence.html | Noble Heads St. Lawrence | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/auto-output-up-in-week.html | Auto Output Up in Week | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/surrender-seen-in-oleary-choice-mayor-declares-appointment-is-sign.html | SURRENDER' SEEN IN O'LEARY CHOICE; Mayor Declares Appointment Is Sign That Democratic 'Machine' Gives Up SEES STRONG LABOR VOTE He Charges the Flynn-Kelly-Sullivan' Group Is Facing Certain Defeat at Polls | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/red-cross-aide-tells-of-britains-gratitude.html | Red Cross Aide Tells Of Britain's Gratitude | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/our-craft-warned-navy-says-ships-were-called-from-voyages-for.html | OUR CRAFT WARNED; Navy Says Ships Were Called From Voyages for 'Instructions' CAPITAL IS NOT UNEASY Washington Doubts That New Tokyo Premier Will Seek a Break With U.S. SHIPS IN PACIFIC GO TO SAFE PORTS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/litchfield-estate-sold-pucks-hill-is-purchased-from-mrs-cg-taylor.html | LITCHFIELD ESTATE SOLD; Puck's Hill Is Purchased From Mrs. C.G. Taylor | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/sea-traveler-is-drowned-clipper-passenger-is-believed-a-suicide-in.html | SEA TRAVELER IS DROWNED; Clipper Passenger Is Believed a Suicide in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/norwegians-still-rebellious.html | Norwegians Still Rebellious | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/waste-provides-a-problem.html | Waste Provides a Problem | True | JEANNETTE W. BRIAN. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/marian-l-crane-elizabeth-bride-daughter-of-publisher-of-the-daily.html | MARIAN L. CRANE ELIZABETH BRIDE; Daughter of Publisher of The Daily Journal Wed at Home to Robert E. Craef | True | Special to TOT Nrw TOHK Ttuxs. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/dr-maurice-s-avidan.html | DR. MAURICE S. AVIDAN | True | Special to THE NEW YORK TIMES. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/flynn-warns-of-plot-america-first-official-casts-doubt-on-kearny-incident.html | FLYNN WARNS OF 'PLOT'; America First Official Casts Doubt on Kearny 'Incident' | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/landis-signs-series-checks.html | Landis Signs Series Checks | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/son-to-francis-w-la-farges.html | Son to Francis W. La Farges | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/news-of-markets-in-european-cities-japanese-bonds-drop-sharply-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Japanese Bonds Drop Sharply in London, With Other Sections Dull | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/slight-rally-on-bourse.html | Slight Rally on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/slayer-gets-20-years-sentenced-for-killing-a-dock-worker-in-feud-8.html | SLAYER GETS 20 YEARS; Sentenced for Killing a Dock Worker in Feud 8 Years Ago | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/3-soldiers-killed-in-blackout-mishap-eight-yankee-division-men-are.html | 3 SOLDIERS KILLED IN BLACKOUT MISHAP; Eight Yankee Division Men Are Hurt as Prime Mover Overturns | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/weigh-draft-salvage-medical-and-service-leaders-confer-on.html | WEIGH DRAFT 'SALVAGE'; Medical and Service Leaders Confer on President's Plan | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/drake-president-inaugurated.html | Drake President Inaugurated | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/maxwell-field-alabama.html | MAXWELL FIELD; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/kearny-in-limits-says-president-executive-at-hyde-park-calls.html | KEARNY IN LIMITS, SAYS PRESIDENT; Executive at Hyde Park Calls Location of the Attack Within Defense Zone | True | By Frank L. Kluckhohn | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/navy-is-favored-to-sink-cornell-northwesternmichigan-game-involves.html | NAVY IS FAVORED TO SINK CORNELL; Northwestern-Michigan Game Involves Teams in Top Ten -- Duke Host to Colgate | True | By Arthur Daley | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/joseph-j-sciabetta.html | JOSEPH J. SCIABETTA | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/italians-claim-submarine.html | Italians Claim Submarine | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/buys-120-cars-of-cheese.html | BUYS 120 CARS OF CHEESE | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/postwar-needs-seen-as-our-job-finance-and-industry-urged-to-put.html | POST-WAR NEEDS SEEN AS OUR JOB; Finance and Industry Urged to Put Houses in Order Now by Purcell of SEC | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/curtin-wears-union-badge.html | Curtin Wears Union Badge | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/antarctic-tests-give-army-hoods-for-cold-dr-paul-siple-bases.html | ANTARCTIC TESTS GIVE ARMY HOODS FOR COLD; Dr. Paul Siple Bases Designs on South Polar Experience | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/louis-placed-in-class-1a-likely-to-be-called-next-month-for.html | LOUIS PLACED IN CLASS 1A; Likely to Be Called Next Month for Military Training | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/la-guardia-gets-stimson-backing-secretary-of-war-points-to-his-fine.html | LA GUARDIA GETS STIMSON BACKING; Secretary of War Points to His 'Fine Public Service' | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/reich-strategists-see-red-army-out-say-soviet-command-threw-in-its.html | REICH STRATEGISTS SEE RED ARMY 'OUT'; Say Soviet Command Threw in Its Full Force, Instead of Using Plan of 'Retreat' | True | By Telephone To the New York Times. | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/kearny-attacked-no-casualties-indicated-and-warship-is-able-to.html | KEARNY ATTACKED; No Casualties Indicated and Warship Is Able to Proceed Alone RETALIATION IS DEMANDED Pepper Calls for 'Two Sinkings for One' -- Isolationists See Inevitable Incident U.S. DESTROYER HIT OFF ICELAND | True | By Turner Catledgespecial To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/exshah-at-mauritius-british-say-former-iran-head-will-stay-there.html | EX-SHAH AT MAURITIUS; British Say Former Iran Head Will Stay There Temporarily | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/new-singaporesarawak-air-tie.html | New Singapore-Sarawak Air Tie | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/300-welders-leave-coast-shipyard-jobs-dispute-between-seattle.html | 300 WELDERS LEAVE COAST SHIPYARD JOBS; Dispute Between Seattle Workers and A.F.L Council Is Revived | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/soup-for-200-men-from-1-can-latest-orange-county-women-at-the.html | SOUP FOR 200 MEN FROM 1 CAN LATEST; Orange County Women at the Defense Show Skeptical as Army Foods Are Described | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/providence-tops-st-anselm.html | Providence Tops St. Anselm | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/10-wehffl-53-a-chimeseleader-foreign-minister-in-1928-and-193233.html | 10 WEHffl, 53, A CHIMESELEADER; Foreign Minister in 1928 and 1932-33 DiesuAppealed to Western Powers | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/henry-garnsdorf-n-y-0-registrar-supervisor-of-admissions-at.html | HENRY G.ARNSDORF, N. Y. 0, REGISTRAR; Supervisor of Admissions at University for Last 5 Years Dies, in Orange Hospital ' | True | Special to TOT N1/2w Tons TIMEl. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/japanese-liner-still-on-way.html | Japanese Liner Still on Way | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/barnard-12-woodmere-7.html | Barnard 12, Woodmere 7 | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/orel-is-retaken-moscow-reports-city-200-miles-south-of-the-capital.html | OREL IS RETAKEN, MOSCOW REPORTS; City 200 Miles South of the Capital Claimed as Hopes of the Defenders Rise | True | By the United Press. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/vichy-view-of-operations.html | Vichy View of Operations | True | By G.h. Archambault | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/17-czechs-killed-55-more-on-trial-new-victims-small-business-men.html | 17 CZECHS KILLED; 55 MORE ON TRIAL; New Victims Small Business Men and Peasants -- Serbs Wreck Train, Five Die | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/berlin-stresses-ship-sinkings.html | Berlin Stresses Ship Sinkings | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/naples-fires-set-by-raf-bombers-italy-listing-12-deaths-in-heavy.html | NAPLES FIRES SET BY R.A.F. BOMBERS; Italy, Listing 12 Deaths in Heavy Raid, Says Flames Were Quickly Put Out | True | By Telephone To the New York Times. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/powell-is-consecrated-as-maryland-bishop.html | Powell Is Consecrated As Maryland Bishop | True | Special to THE NEW YORK TIMES. | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/mrs-plunkett-married-she-is-wed-to-sylvan-c-coleman-at-home-of.html | MRS. PLUNKETT MARRIED; She Is Wed to Sylvan C. Coleman at Home of Julius Hallgartens | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/eshmont-and-reagan-wage-duel-for-post-giant-coach-will-decide-today.html | ESHMONT AND REAGAN WAGE DUEL FOR POST; Giant Coach Will Decide Today -- Dodgers Await Cards | True | | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/ballet-russe-gives-work-by-balanchine-massines-threecornered-hat.html | BALLET RUSSE GIVES WORK BY BALANCHINE; Massine's 'Three-Cornered Hat' and 'Labyrinth' on Program | True | By John Martin | C1B 513906 |
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/icelandic-ship-makes-rescue.html | Icelandic Ship Makes Rescue | True | | C1B 513906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-18 | 1941-10-18 | https://www.nytimes.com/1941/10/18/archives/nyus-gridiron-grief-current-schedule-too-severe-for-violet-eleven.html | N.Y.U.'S GRIDIRON GRIEF; Current Schedule Too Severe for Violet Eleven, Reader Holds | True | ONLOOKER. | C1B 513906 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/george-w-bumpas.html | GEORGE W. BUMPAS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/general-cigar-co-increases-profit-reports-160-a-share-earned-for-co.html | GENERAL CIGAR CO. INCREASES PROFIT; Reports $1.60 a Share Earned for Common Stock in Nine Months | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mayers-horse-second-reading-head-behind-velocity-in-australian.html | MAYER'S HORSE SECOND; Reading Head Behind Velocity in Australian Stake | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/at-the-shore-the-seashore-noisy-book-by-margaret-wise-brown-pic.html | At the Shore; THE SEASHORE NOISY BOOK. By Margaret Wise Brown. Pic- | True | A.T.E. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/suspends-service-boston-to-baltimore-merchants-and-miners-line-was.html | SUSPENDS SERVICE, BOSTON TO BALTIMORE; Merchants and Miners Line Was Started 87 Years Ago | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/brown-sets-back-tufts-team-286-long-runs-by-margarita-and-high-mark.html | BROWN SETS BACK TUFTS TEAM, 28-6; Long Runs by Margarita and High Mark 28-Point Attack in the Opening Half | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/british.html | British | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/warrenton-drill.html | WARRENTON DRILL | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/56000-see-cadets-rally-to-vanquish-yale-by-207-bartholemy-blocks.html | 56,000 See Cadets Rally To Vanquish Yale by 20-7; Bartholemy Blocks Punt for Quick Lead but Army Marches 59 and 93 Yards to Goal -- Hill Runs 56 to Break 7-7 Tie | True | By Arthur Daley | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/allies-leave-teheran.html | Allies Leave Teheran | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/alaska-gets-housing-act-will-provide-homes-for-workers-at-war-and.html | ALASKA GETS HOUSING ACT; Will Provide Homes for Workers at War and Navy Bases | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/negro-from-nazareth-royal-road-by-arthur-kuhl-189-pp-new-york-sheed.html | Negro From Nazareth; ROYAL ROAD. By Arthur Kuhl. 189 pp. New York: Sheed & Ward. $1.75. | True | ROSE FELD. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/la-guardias-aide-to-hear-labor-row-rival-unions-to-attend-parley-in.html | LA GUARDIA'S AIDE TO HEAR LABOR ROW; Rival Unions to Attend Parley in Attempt to Call Off Picketing at Stores | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/panzer-checks-upsala-gains-second-victory-in-series-126-on.html | PANZER CHECKS UPSALA; Gains Second Victory in Series, 12-6, on Last-Period Scores | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/jessie-otuvjer.html | JESSIE OTUVJER | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nickel-monte-carlo-the-pinball-box-cashes-in-on-a-love-of-gadgets-a.html | NICKEL MONTE CARLO; The pinball box cashes in on a love of gadgets and gambling and promotes a thriving business. NICKEL MONTE CARLO | True | By Sidney M. Shalett | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/green-mountain-victor-60.html | Green Mountain Victor, 6-0 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/william-and-mary-victor.html | William and Mary Victor | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-men-who-probe-into-the-nature-of-disease-doctors-anonymous-the.html | The Men Who Probe Into the Nature of Disease; DOCTORS ANONYMOUS: The Story of Laboratory Medicine. By William McKee German, M.D. With introduction by Paul de Kruif. 300 pp. New York: Duell, Sloan & Pearce. $2.75. | True | K.W. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/defense-spurs-membership-and-work-of-junior-league-many-activities.html | Defense Spurs Membership And Work of Junior League; Many Activities Being Carried On as 450 Are Added to Rolls in Five Months | True | By Anne Petersen | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/out-of-the-debrisu-a-london-story.html | OUT OF THE DEBRISu A LONDON STORY | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/optimism-in-shanghai.html | Optimism in Shanghai | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-precarious-perch.html | A PRECARIOUS PERCH | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-travel-miscellany-dude-ranch-holidays-missions-along-trails-of.html | A TRAVEL MISCELLANY; Dude Ranch Holidays -- Missions Along Trails of California | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/jane-spence-timmons-is-wed.html | Jane Spence Timmons Is Wed | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/orange-14-columbia-7.html | Orange 14, Columbia 7 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/akron-truck-strike-ends.html | Akron Truck Strike Ends | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/merchants-uneasy-as-stocks-pile-up-review-their-holdings-in-light.html | MERCHANTS UNEASY AS STOCKS PILE UP; Review Their Holdings in Light of Sales Outlook, Tax Boost, Job Dislocations CURIOUS OVER INVENTORIES Puzzled as to Whether 'Hidden' Supplies Will Be Discovered in Primary Hands | True | By Thomas F. Conroy | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/men-of-illustrious-to-receive-clothing-bundles-group-also-will-give.html | MEN OF ILLUSTRIOUS TO RECEIVE CLOTHING; Bundles Group Also Will Give Recreational Items | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-tempestuous-career-of-walter-savage-landor-mr-elwins-excellent.html | The Tempestuous Career of Walter Savage Landor; Mr. Elwin's Excellent Biography Brings to Life a Period and an Extraordinary Man | True | By Herbert Gorman | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-wabc-on-air-from-island-base-change-from-old-transmitter-in.html | NEW WABC ON AIR FROM ISLAND BASE; Change From Old Transmitter in Jersey Accompanied by International Program | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rail-fact-board-asks-showdown-makes-offer-to-arbitrate-or-mediate.html | RAIL FACT BOARD ASKS SHOWDOWN; Makes Offer to Arbitrate or Mediate Wage Dispute, With Its Decision Final BOTH SIDES DEFER REPLY Unprecedented Move Is Based on Roosevelt's Order to Use Every Peace Means | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wilkie-calls-idea-of-peace-delusion-urges-people-to-spurn-hope-of.html | WILKIE CALLS IDEA OF PEACE 'DELUSION'; Urges People to Spurn Hope of Settlement With 'Pirates' in Tokyo and Berlin | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/toronto-argonauts-win-defeat-montreal-bulldogs-121-in-rugby-union.html | TORONTO ARGONAUTS WIN; Defeat Montreal Bulldogs, 12-1, in Rugby Union Game | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/relays-to-sacred-heart-vailsburg-school-team-victor-in-ruppert.html | RELAYS TO SACRED HEART; Vailsburg School Team Victor in Ruppert Stadium Meet | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/cotton-recovers-on-japanese-news-closing-prices-on-market-here-show.html | COTTON RECOVERS ON JAPANESE NEWS; Closing Prices on Market Here Show Net Gains of 9 to 12 Points After Slump | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/women-ask-cut-in-county-body-westchester-club-members-back.html | Women Ask Cut In County Body; Westchester Club Members Back Referendum for Smaller Board | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mineola-27-great-neck-6.html | Mineola 27, Great Neck 6 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hope-spab-curb-may-be-relaxed-many-long-island-developers-predict.html | HOPE SPAB CURB MAY BE RELAXED; Many Long Island Developers Predict Modified Rulings in Near Future | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/home-shortage-noted-gw-tayler-says-defense-areas-are-showing.html | HOME SHORTAGE NOTED; G.W, Tayler Says Defense Areas Are Showing Scarcity | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/memoirs-of-a-white-hope.html | MEMOIRS OF A WHITE HOPE | True | By Louis Verneuil | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dr-mary-t-honey.html | DR. MARY T. HONEY | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/eastwood-high-harriers-win.html | Eastwood High Harriers Win | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/pollet-cards-rookie-marries.html | Pollet, Cards' Rookie, Marries | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-corpse-in-the-snowman-by-nicholas-blake-305-pp-new-york-harper.html | THE CORPSE IN THE SNOWMAN. By Nicholas Blake. 305 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/snyder-13-st-peters-pr-12.html | Snyder 13, St. Peter's Pr. 12 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/coombsucairns.html | CoombsuCairns | True | SoeCial to THK N*w VOWTT TTXO | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/roosevelt-12-isaac-young-7.html | Roosevelt 12, Isaac Young 7 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bases-in-indies-for-us.html | Bases in Indies for U.S. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wake-forest-victor-7-to-0.html | Wake Forest Victor, 7 to 0 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/british-cartoonists-report-the-european-scene.html | BRITISH CARTOONISTS REPORT THE EUROPEAN SCENE | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/frank-p-vanderbblt.html | FRANK P. VANDERBBLT | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/moral-rearming-termed-dire-need-rabbis-assert-reaffirmation-of.html | MORAL REARMING TERMED DIRE NEED; Rabbis Assert Reaffirmation of Religious Principles Is Cure for Social Chaos | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sports-in-midsouth-other-regions-special-to-the-new-york-times.html | Sports in Midsouth, Other Regions; Special to THE NEW YORK TIMES. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/theodore-a-palmer-.html | THEODORE A. PALMER ' | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/oregon-downs-california.html | Oregon Downs California | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/school-is-run-as-a-real-city-midwood-high-sets-up-new.html | School Is Run As a Real City; Midwood High Sets Up New Self-Government System to Teach Democracy | True | By Benjamin Fine | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gladys-bigelow-married-east-orange-girl-wed-at-home-ceremony-to.html | GLADYS BIGELOW MARRIED; East Orange Girl Wed at Home Ceremony to Robert T. Hull | True | Special to THE NEW YORK TIMES. I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/teachers-laud-fz-lewis-member-of-retirement-board-guest-at-luncheon.html | TEACHERS LAUD F.Z. LEWIS; Member of Retirement Board Guest at Luncheon | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/coaleucampbell.html | CoaleuCampbell | True | Special to THE NEW YORK TrMEs. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-maritime-branch-set-up.html | New Maritime Branch Set Up | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/william-saroyan-is-still-writing-dramas-at-high-speed-and-with.html | William Saroyan Is Still Writing Dramas at High Speed and With Enthusiasm | True | By Brooks Atkinson | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/asks-economics-business-unite-dean-mccrea-in-his-final-report-to.html | Asks Economics, Business Unite; Dean McCrea in His Final Report to Columbia Points to Needs | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hollywood-a-lady-goes-to-hollywood-by-helen-partridge-259-pp-new.html | Hollywood; A LADY GOES TO HOLLYWOOD. By Helen Partridge. 259 pp. New York: The Macmillan Company. $2. | True | BEATRICE SHERMAN. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-yorker-to-name-destroyer-herndon-vessel-will-honor.html | NEW YORKER TO NAME DESTROYER HERNDON; Vessel Will Honor Great-Grand-uncle, Lost With Ship in 1857 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/arabian-horses-given-to-war-department-club-acts-to-help-defense.html | ARABIAN HORSES GIVEN TO WAR DEPARTMENT; Club Acts to Help Defense and Preserve the Strain | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/debaccocyr-win-race.html | DeBacco-Cyr Win Race | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rutgers-notches-fourth-triumph-by-routing-fort-monmouth-26-to-0.html | Rutgers Notches Fourth Triumph By Routing Fort Monmouth, 26 to 0; Capestro, Making First Start, Tallies Twice -- Intercepted Pass Leads to Scarlet Score 70 Seconds After Start | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hot-springs-trials.html | HOT SPRINGS TRIALS | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-war-powers-of-the-president-a-historian-examines-the-present.html | THE WAR POWERS OF THE PRESIDENT; A Historian Examines the Present Charge of "Dictatorship." | True | By Henry Steele Commager Professor of History, Columbia University | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/barbara-smith-engaged-graduate-of-smith-college-will-be-bride-of.html | BARBARA SMITH ENGAGED; Graduate of Smith College Will Be Bride of Frank Hay Briggs | True | Special to THE NEW YORK T,1/2.. i | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/music-at-movie-prices-koussevitzky-proposes-a-radical-change-in-our.html | MUSIC at MOVIE PRICES; Koussevitzky proposes a radical change in our musical set-up to bring symphonies to the masses. | True | By Howard Taubman | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/union-suspends-strike-leaders-wildcat-group-at-great-lakes-plant-is.html | UNION SUSPENDS STRIKE LEADERS; Wildcat Group at Great Lakes Plant Is Hit by S.W.O.C. Leader and Federal Aide | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-crisis-spurs-usmexico-deal-international-situation-viewed-as.html | NEW CRISIS SPURS U.S.-MEXICO DEAL; International Situation Viewed as Forcihg an Early Oil Issue Settlement | True | By Harold Callender | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/clarkson-downs-city-college-200-przybylowski-catches-passes-3-times.html | CLARKSON DOWNS CITY COLLEGE, 20-0; Przybylowski Catches Passes 3 Times for Touchdowns in the First Half | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/italians-on-way-to-rostov.html | Italians on Way to Rostov | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/will-talk-on-defense-connecticut-club-heads-to-tell-of-work-being.html | Will Talk on Defense; Connecticut Club Heads to Tell of Work Being Done | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-composer-states-his-position.html | A COMPOSER STATES HIS POSITION | True | By Olin Downes | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/turkey-expels-hungarians.html | Turkey Expels Hungarians | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hamilton-stops-oberlin-prevails-by-340-as-jannone-scores-3.html | HAMILTON STOPS OBERLIN; Prevails by 34-0 as Jannone Scores 3 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/name-band-jubilee-planned-for-nov-10-music-festival-will-be-held-as.html | Name Band Jubilee Planned for Nov. 10; Music Festival Will be Held As Ambulance Corps Benefit | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/reason-to-be-thankful.html | Reason to Be Thankful | True | JULIET ALVES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wall-st-post-installs-staff.html | Wall St. Post Installs Staff | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nurses-assist-defense-work-many-of-henry-street-service-staff-are.html | Nurses Assist Defense Work; Many of Henry Street Service Staff Are Called to Aid In Military Programs | True | By Libby Lackman | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/oleary-becomes-2party-candidate-democrats-and-labor-each.html | O'LEARY BECOMES 2-PARTY CANDIDATE; Democrats and Labor Each Unanimously Select Him for State Controller | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sec-still-seeks-utility-solution-application-of-holding-company-act.html | SEC STILL SEEKS UTILITY SOLUTION; Application of Holding Company Act 'Death Clause' Faces Unfavorable Market EXCHANGE' IS ONE METHOD But Company Officials and Bankers See Ahead Many Snags and Delays | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gray-and-rainy-days-often-produce-the-best-lighting-for-camera-men.html | Gray and Rainy Days Often Produce the Best Lighting for Camera Men | True | By Charles Phelps Cushing | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/legality-clarified-on-standards-use-agnew-says-justice-dept-notes.html | LEGALITY CLARIFIED ON STANDARDS USE; Agnew Says Justice Dept. Notes to Defense Agencies Have Cleared Up Confusion WARNS ON COMBINATIONS Agreements on Program Hold Possibility of Illegality, It Is Pointed Out | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dorothy-n-spelman-wed-tojohnlandis-sisters-honor-maids-at-nuptials.html | DOROTHY N. SPELMAN WED TOJOHNLANDIS; Sisters Honor Maids at Nuptials in Sonthport, Conn., Church | True | I Snocial to TOT Nw YOEX Tons. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/concert-to-help-british-saturday-westchester-county-center-to-be.html | Concert to Help British Saturday; Westchester County Center to Be Scene of Event in Behalf Of War Relief Society | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lee-overman-gregory.html | LEE OVERMAN GREGORY | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/fuel-savings-methods-home-insulation-cited-as-one-economical-means.html | FUEL SAVINGS METHODS; Home Insulation Cited as One Economical Means | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/friday-sailings-to-lisbon.html | Friday Sailings to Lisbon | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/college-rosters-show-decline-of-5-to-20-survey-of-573-institutions.html | College Rosters Show Decline Of 5 to 20%; Survey of 573 Institutions Shows 331 Have Fewer Students This Year | True | By Raymond Walters President of the University of Cincinnati | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/max-and-mary-ill-never-go-there-any-more-by-jerome-weidman-422-pp.html | Max and Mary; I'LL NEVER GO THERE ANY MORE. By Jerome Weidman. 422 pp. New York: Simon & Schuster. $2.50. | True | ROBEBT VAN GELDER. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-navy-colt-by-frank-gruber-278-pp-new-york-farrar-rinehart-2.html | THE NAVY COLT. By Frank Gruber. 278 pp. New York: Farrar & Rinehart. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/oklahoma-gets-regents-board-new-body-will-govern-all-higher.html | Oklahoma Gets Regents Board; New Body Will Govern All Higher Education in The State | True | By M.m. Chamberss special To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/add-to-home-payments-holc-official-cites-value-of-making-extra.html | ADD TO HOME PAYMENTS; HOLC Official Cites Value of Making Extra Remittances | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/montclair-stops-nutley-on-gridiron-by-60-snyder-upsets-st-peters.html | Montclair Stops Nutley on Gridiron by 6-0 -- Snyder Upsets St. Peter's Prep, 13-12 -- Other New Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-plant-for-republic-5140500-steel-unit-at-canton-ohio-will-be.html | NEW PLANT FOR REPUBLIC; $5,140,500 Steel Unit at Canton, Ohio, Will Be Run on Lease | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/woodsmoke.html | WOODSMOKE | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/brokerage-house-moves.html | Brokerage House Moves | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/odwyer-brands-la-guardia-rule-superpolitical-chargs-sanitation-men.html | O'DWYER BRANDS LA GUARDIA RULE SUPER-POLITICAL; Charges Sanitation Men Were Forced to Circulate Election Petitions for Mayor O'LEARY GETS NOMINATION Democrats, Labor Name Him for State Controller -- Health Leaders Back Mayor O'DWYER CHARGES POLITICS TO MAYOR | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-oyster-at-its-best-opening-oysters.html | The Oyster at Its Best; Opening Oysters | True | By Jane Holt | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/haverford-soccer-winner.html | Haverford Soccer Winner | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/how-labor-is-organized-in-the-skoda-works.html | " HOW LABOR IS ORGANIZED IN' THE SKODA WORKS" | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/700000-donated-for-china-relief-15000-gifts-thus-far-put-city.html | $700,000 DONATED FOR CHINA RELIEF; 15,000 Gifts Thus Far Put City Committee One-third of Way to Its Coal | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/arbitration-official-off-to-mexico-to-set-up-first-interamerican.html | Arbitration Official Off to Mexico To Set Up First Inter-American Unit; Committees Planned for Twenty Other Republics to Facilitate Smooth Working of Commercial Relations in Hemisphere | True | By Prince M. Carlisle | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dire-results-seen-in-continuance-of-jurisdictional-strikes.html | Dire Results Seen in Continuance of Jurisdictional Strikes | True | PETER B. OLNEY. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/women-plan-exposition-representatives-of-foreign-nations-to.html | WOMEN PLAN EXPOSITION; Representatives of Foreign Nations to Demonstrate Cultures | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/amherst-in-front-72-turns-back-rochester-as-pass-brings-score-in.html | AMHERST IN FRONT, 7-2; Turns Back Rochester as Pass Brings Score in First Period | True | Special to THE NEW YORK | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/jhmsweeneydies-brooklyn-teacher-53-i-uuuuuuuuuuuuuuuuuu-lieutenant.html | J.H.M'SWEENEYDIES; BROOKLYN TEACHER, 53; I -uuuuuuuuuuuuuuuuu Lieutenant Colonel in National Guard Served in World War | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-school-fight.html | | True | MICHAEL ANDREW. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/search-for-refuge-ellen-spring-by-elizabeth-marion-328-pp-new-york.html | Search for Refuge; ELLEN SPRING. By Elizabeth Marion. 328 pp. New York: Thomas Y. Crowell Co. $2.50. | True | MARGARET WALLACE. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/events-in-new-york-and-elsewhere.html | Events in New York And Elsewhere | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/greenuboss.html | GreenuBoss | True | Special to THB KBW lojus TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wooster-75-years-old-threeday-program-marks-college-anniversary.html | Wooster 75 Years Old; Three-Day Program Marks College Anniversary | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/centuryplants-bloom-and-die-in-big-clusters-of-yellow-blossoms-they.html | Centuryplants Bloom and Die; In Big Clusters of Yellow Blossoms They Mark the End Of Years of Growth | True | L.K.S. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wagner-appleton.html | Wagner -- Appleton | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/columbia-cubs-beaten-bow-to-st-benedicts-prep-76-on-seversons-kick.html | COLUMBIA CUBS BEATEN; Bow to St. Benedict's Prep, 7-6, on Severson's Kick | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/edwardcddahy81-meat-packer-dies-with-brother-michael-bought-armour.html | EDWARDCDDAHY,81, . MEAT PACKER, DIES; With Brother Michael Bought Armour Interests in Omaha in 1890, Forming Own Firm BEGAN CAREER WHEN 12 Former Ham Trimmer, Last of Pioneer Packers, Noted for His Philanthropies | True | Special to IBIS NEW YOKK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/archdeacon-purdy-dies-in-albany-at-67-he-served-episcopal-diocese.html | ARCHDEACON PURDY DIES IN ALBANY AT 67; He Served Episcopal Diocese From 1929 Until Last May | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/decisive-action-predicted.html | Decisive Action Predicted | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/red-cross-parley-is-due-tomorrow-28-chapters-in-eastern-new-york.html | RED CROSS PARLEY IS DUE TOMORROW; 28 Chapters in Eastern New York, Near-by Connecticut, Jersey to Be Represented | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/questionnaire.html | Questionnaire | True | LESLIE INGERSOLL. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/politics-altered-by-feminine-view-enough-women-engaged-in-city.html | POLITICS ALTERED BY FEMININE VIEW; Enough Women Engaged in City Election Contests to Form a Petticoat Parade | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/opening-at-aiken.html | OPENING AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/records-schoenberg-he-conducts-own-pierrot-lunaire-in-new-album.html | RECORDS: SCHOENBERG; He Conducts Own 'Pierrot Lunaire' in New Album -- Other Releases | True | By Howard Taubman | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/i-ethel-olson-betrothed-east-orange-girl-will-becomt-bride-of-dr.html | i ETHEL OLSON BETROTHED; East Orange Girl Will Becomt Bride of Dr. Daniel L.^Walker | True | Special to THE NEW YOSK TIMES. j | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/letters-to-the-editor.html | Letters to the Editor | True | HEINZ POL. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bermuda-art-festival.html | BERMUDA ART FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/predicts-big-volume-of-1942-construction-holden-tells-architects.html | PREDICTS BIG VOLUME OF 1942 CONSTRUCTION; Holden Tells Architects That Defense Needs Will Augment It | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/westbury-prevails-106-closes-with-rush-to-turn-back-great-neck.html | WESTBURY PREVAILS, 10-6; Closes With Rush to Turn Back Great Neck Poloists | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/for-westchester-board-limburg-lehman-nephew-backs-charter-amendment.html | FOR WESTCHESTER BOARD; Limburg, Lehman Nephew, Backs Charter Amendment | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/notes-theory-versus-practice.html | Notes: Theory Versus Practice | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/union-takes-76-verdict-rallies-after-vermont-advances-95-yards-to.html | UNION TAKES 7-6 VERDICT; Rallies After Vermont Advances 95 Yards to Score | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/miriam-provost-to-be-married.html | Miriam Provost to Be Married | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/whats-going-on-down-there.html | WHAT'S GOING ON DOWN THERE?" | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/franking-stirs-another-row-washington-inquiry-focuses-attention-on.html | FRANKING STIRS ANOTHER ROW; Washington Inquiry Focuses Attention on Privilege Often Abused in the Past | True | By Henry N. Dorris | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/marquette-routs-kansas.html | Marquette Routs Kansas | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/cuts-thumb-at-launching.html | Cuts Thumb at Launching | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/yale-freshmen-19-exeter-0.html | Yale Freshmen 19, Exeter 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-cowboys-feud-with-hollywood-will-james-doesnt-like-western-hokum.html | A COWBOY'S FEUD WITH HOLLYWOOD; Will James Doesn't Like Western Hokum -- Fox's Happy Ending Decree | True | By Douglas W. Churchill | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mae-janet-smith-married-here.html | Mae Janet Smith Married Here | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/george-m-cohan-63-is-gravely-ill-here-actor-and-writer-undergoes.html | GEORGE M. COHAN, 63, IS GRAVELY ILL HERE; Actor and Writer Undergoes Emergency Abdominal Surgery | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-openings.html | THE OPENINGS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/start-flatbush-home-group.html | Start Flatbush Home Group | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sparks-heads-wabash-former-manufacturer-as-eighth-president.html | Sparks Heads Wabash; Former Manufacturer as Eighth President | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rams-overpower-w-virginia-270-faststepping-fordham-backs-aided-by.html | RAMS OVERPOWER W. VIRGINIA, 27-0; Fast-Stepping Fordham Backs, Aided by Fine Blocking, Down Mountaineers | True | By Louis Effrat | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/industry-eases-buying-policies-purchasing-men-start-to-drop.html | INDUSTRY EASES BUYING POLICIES; Purchasing Men Start to Drop Practice of Covering Needs Far Ahead | True | By William J. Enright | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/to-ignore-louisiana-holiday.html | To Ignore Louisiana Holiday | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-princes-education-concerning-the-education-of-a-prince.html | A Prince's Education; CONCERNING THE EDUCATION OF A PRINCE. Correspondence of the Princess of Nassau-Saarbruck, 13 June-15 November, 1758. Edited, with an Introductory Essay, by John M.S. Allison. 48 pp. New Haven: Yale University Press. $2. | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/french-bank-made-306130-for-1940-banque-de-paris-et-des-paysbas.html | FRENCH BANK MADE $306,130 FOR 1940; Banque de Paris et des PaysBas Makes Only Veiled Allusions to War in Its Report | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/russian-benefit-oct-27-je-davies-to-speak-at-war-relief-event-in.html | RUSSIAN BENEFIT OCT. 27; J.E. Davies to Speak at War Relief Event in Garden | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/crippled-raf-bombers-feat.html | Crippled R.A.F. Bomber's Feat | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/two-navy-men-lost-in-pacific.html | Two Navy Men Lost in Pacific | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/duke-turns-back-colgate-27-to-14-comes-from-behind-in-second-half-a.html | DUKE TURNS BACK COLGATE, 27 TO 14; Comes From Behind in Second Half After Geyer Returns a Kick-Off 98 Yards DUKE TURNS BACK COLGATE, 27 TO 14 PLAY ON WHICH THE BALL CARRIER LOST GROUND INSTEAD OF GAINING | True | By the United Press. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/serb-resistance-taxes-axis-grip-dispatches-to-berlin-describe.html | SERB RESISTANCE TAXES AXIS GRIP; Dispatches to Berlin Describe Pitched Battles -- Italy Executes 18 in Dalmatia | True | By the United Press. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/st-jude-novena-here.html | St. Jude Novena Here | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/texas-outscores-arkansas-4814-takes-southwest-conference-game-at.html | TEXAS OUTSCORES ARKANSAS, 48-14; Takes Southwest Conference Game at Austin -- Victory Is Longhorns' 4th in Row NETS 401 YARDS RUSHING Grain Breaks Loose on Third Play for 52-Yard Dash to Goal -- Doss Also Stars | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/finnish.html | Finnish | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/us-watching-grimly-for-axis-squeeze-play-some-officials-believe.html | U.S. WATCHING GRIMLY FOR AXIS 'SQUEEZE PLAY'; Some Officials Believe Cabinet Fall in Tokyo and Attack on Kearny May Be Prelude, but Others Doubt It | True | By Arthur Krock | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/september-spinning-high-but-operations-are-slightly-below-those-of.html | SEPTEMBER SPINNING HIGH; But Operations Are Slightly Below Those of August | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/italy-shoots-18-in-dalmatia.html | Italy Shoots 18 in Dalmatia | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/2-free-frenchmen-executed.html | 2 Free Frenchmen Executed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/australia-on-the-alert.html | Australia on the Alert | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/texas-aggies-win-from-tcu-140-forward-to-spivey-in-first-period-and.html | TEXAS AGGIES WIN FROM T.C.U, 14-0; Forward to Spivey in First Period and One to Cowley in Last Net Touchdowns | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/smv-conquers-auburn-by-20-to-7-johnston-scores-two-touchdowns-for.html | S.M.V. CONQUERS AUBURN BY 20 TO 7; Johnston Scores Two Touchdowns for Mustangs | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-premier-declares-the-policy-of-japan-remains-unchanged-general.html | New Premier Declares the Policy Of Japan Remains Unchanged; General Tojo Says He Intends to 'Promote Amicable Relations With Friendly Powers' -- Defense Moves Will Be Speeded | True | By Otto D. Tolischus | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/foreign-markets-stocks-down-in-amsterdam.html | FOREIGN MARKETS; Stocks Down in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/small-home-needs-wellplaced-doors-conveniences-are-enhanced-by.html | SMALL HOME NEEDS WELL-PLACED DOORS; Conveniences Are Enhanced by Proper Location | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-york-aggies-on-top-set-back-vermont-junior-college-on-gridiron.html | NEW YORK AGGIES ON TOP; Set Back Vermont Junior College on Gridiron by 9-8 Score | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/why-wheeler-doesnt-fear-hitler-why-wheeler-doesnt-fear-hitler.html | WHY WHEELER DOESN'T FEAR HITLER; WHY WHEELER DOESN'T FEAR HITLER | True | By Turner Catledge | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/french-professor-seized.html | French Professor Seized | True | Wireless to THE NEW YORK TIMES. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/penn-power-trips-princeton-23-to-0-35000-watch-quakers-strike-after.html | PENN POWER TRIPS PRINCETON, 23 TO 0; 35,000 Watch Quakers Strike After Scoreless First Half -- Miller Runs 50 Yards PENN POWER TRIPS PRINCETON, 23 TO 0 | True | By Joseph C. Nichollsspecial to The New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-pique-dame-and-macbeth-to-be-revived-by-new-opera-company.html | ' Pique Dame' and 'Macbeth' to Be Revived By New Opera Company | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sea-fight-related-reich-says-uboats-got-2-destroyers-and-10-cargo.html | SEA FIGHT RELATED; Reich Says U-Boats Got 2 Destroyers and 10 Cargo Vessels | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/an-italian-artist-pokes-fun-at-the-british-blockade.html | AN ITALIAN ARTIST POKES .FUN AT THE BRITISH BLOCKADE | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sezefredo-dos-passos-exminister-of-war-in-brazil-68-organized-army.html | SEZEFREDO DOS PASSOS; Ex-Minister of War in Brazil, 68, Organized Army Air Force | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/books-and-authors.html | Books and Authors | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/asheville-meetings.html | ASHEVILLE MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/corrosion-of-metals-hot-water-causes-more-damage-than-cold-water.html | CORROSION OF METALS; Hot Water Causes More Damage Than Cold Water | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/along-the-paths-of-justice-judge-boks-backbone-of-the-herring-is-a.html | Along the Paths of Justice; Judge Bok's "Backbone of the Herring" Is a Glimpse of the Quest for Justice -- With Many Cases in Point | True | By Katherine Woods | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/colby-stops-middlebury-records-18-6-victory-as-lafleur-and-helin.html | COLBY STOPS MIDDLEBURY; Records 18-6 Victory as Lafleur and Helin Show Way | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/join-opm-buying-division-two-new-yorkers-are-in-the-seven-added-to.html | JOIN OPM BUYING DIVISION; Two New Yorkers Are in the Seven Added to the Staff | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/industrys-leaders-plan-to-maintain-tourism-during-the-crisis.html | Industry's Leaders Plan To Maintain Tourism During the Crisis | True | By George H. Copeland | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/neutrality-act-is-viewed-as-a-handicap-to-our-defense-history-of.html | Neutrality Act Is Viewed as a Handicap to Our Defense; History of Legislation, Regarded as Very Unfortunate for Us, Is Traced in Effort To Indicate the Necessity for Immediate Repeal | True | ALEXANDER N. SACK. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hofstra-is-victor-207-poveromo-makes-3-touchdowns-against-blue.html | HOFSTRA IS VICTOR, 20-7; Poveromo Makes 3 Touchdowns Against Blue Ridge | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/she-knits-for-britain-woman-turns-out-300-pair-of-seaboot-stockings.html | SHE KNITS FOR BRITAIN; Woman Turns Out 300 Pair of Seaboot Stockings for Seamen | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lehigh-plays-00-tie-with-ursinus-eleven-engineers-stopped-a-yard.html | LEHIGH PLAYS 0-0 TIE WITH URSINUS ELEVEN; Engineers Stopped a Yard From Goal at End of First Half | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/office-management-studies-staff-losses-paper-work-increasing-while.html | OFFICE MANAGEMENT STUDIES STAFF LOSSES; Paper Work Increasing While Workers Go to Defense Jobs | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gen-shinkle-to-retire-brigadier-in-ordnance-service-has-reached-the.html | GEN. SHINKLE TO RETIRE; Brigadier in Ordnance Service Has Reached the Age Limit | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sees-city-inefficiently-run.html | Sees City Inefficiently Run | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mountain-troubadour-the-winds-of-god-by-irving-bacheller.html | Mountain Troubadour; THE WINDS OF GOD. By Irving Bacheller. Illustrated by John Rae. 318 pp. New York: Farrar & Rinehart. $2.50. Latest Works of Fiction | True | LOUISE MAUNSELL FIELD. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/troth-is-announced-of-rosalind-russell-actress-to-be-wed-to.html | TROTH IS ANNOUNCED OF ROSALIND RUSSELL; Actress to Be Wed to Frederick Brisson, Hollywood Agent | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/inquiry-at-city-college-dr-wright-to-investigate-charges-against.html | INQUIRY AT CITY COLLEGE; Dr. Wright to Investigate Charges Against Lunchroom Management | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/stobaeususmith-i.html | StobaeususSmith i | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/riverhead-20-patchogue-0.html | Riverhead 20, Patchogue 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/virginia-beach-hunt.html | VIRGINIA BEACH HUNT | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bombshell-opinions.html | BOMBSHELL' OPINIONS | True | NATHANIEL POUSETTE-DART.L. MOHOLY-NAGY,ETHEL KAYE. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/chicago-reports-change.html | CHICAGO REPORTS CHANGE | True | By Louther S. Home | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/state-to-learn-nurse-strength-association-to-get-report-this-week.html | State to Learn Nurse Strength; Association to Get Report This Week on Number Ready for Emergency | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/norwegian-gets-three-years.html | Norwegian Gets Three Years | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/foreign-instructor-featured-at-bowdoin-teaches-how-people-of-other.html | Foreign Instructor Featured at Bowdoin; Teaches How People of Other American Countries Live | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/busik-middies-ace-scores-near-end-after-boothe-snaps-0-0-tie-in.html | BUSIK MIDDIES' ACE; Scores Near End After Boothe Snaps 0-0 Tie in Third Period | True | By Allison Danzig | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/isaac-settel-last-surviving-member-of-real-estate-firm-aided.html | ISAAC SETTEL; Last Surviving Member of Real Estate Firm Aided Charities | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/food-stamps-here-worth-10000000-added-buying-power-since-1st-of-may.html | FOOD STAMPS HERE WORTH $10,000,000; Added Buying Power Since 1st of May Has Helped 420,000 Persons, Horch Reports | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/clubs-to-report-work-delegates-of-49-groups-in-queens-to-meet-in.html | Clubs to Report Work; Delegates of 49 Groups in Queens to Meet in Jamaica | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bridge-metropolitan-play-today-nonmasters-pairs-open-tournament-2.html | BRIDGE: METROPOLITAN PLAY TODAY; Non-Masters' Pairs Open Tournament -- 2 Hands | True | By Albert H. Morehead | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-jersey-and-the-poconos.html | NEW JERSEY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/loeb-weckler.html | Loeb -- Weckler | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sports-at-sedgefield.html | SPORTS AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/w-peering-ho-we-to-wed-he-and-mrs-elizabeth-smith-get-license-for.html | W. PEERING HO WE TO WED; He and Mrs. Elizabeth Smith Get License for Marriage Thursday | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/phyllis-joy-griffin-to-become-a-bride-colby-junior-college-alumna.html | Phyllis Joy Griffin To Become a Bride; Colby Junior College Alumna Will Be Married to Clifford Bateman West Jr. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/inquest-on-souls-sophia-by-st-john-ervine-351-pp-new-york-the.html | Inquest on Souls; SOPHIA, By St. John Ervine. 351 pp. New York: The Macmillan Company, $2.50. Latest Works of Fiction | True | JOHN COURNOS. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/science-notes.html | Science Notes | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/citys-tax-books-show-158779507-arrears.html | City's Tax Books Show $158,779,507 Arrears | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-eating-club-wins-at-princeton-first-month-shows-cost-is-10-per.html | New Eating Club Wins at Princeton; First Month Shows Cost Is 10 Per Cent Below the Early Estimate | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/trinity-subdues-hobart-wins-257-foster-making-early-75yard.html | TRINITY SUBDUES HOBART; Wins, 25-7, Foster Making Early 75-Yard Touchdown Run | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/books-not-hoarded.html | Books Not 'Hoarded' | True | EDWARD CHARLWOOD. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-history-of-dolls-the-fascinating-story-of-dolls-by-janet-pagter-johl.html | The History of Dolls; THE FASCINATING STORY OF DOLLS. By Janet Pagter Johl. Illustrated. 320 pp. New York: H.L. Lindquast. $3.50. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/i-miss-eleanor-foster-is-bride.html | I Miss Eleanor Foster is Bride | True | I Special to THE NEW Toast TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/speed-camera-hits-new-high-patent-granted-for-device-that-snaps.html | Speed Camera Hits New High; Patent Granted for Device That Snaps 7,200,000 Shots a Minute | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/seaside-town-of-mexico-fishing-fun-and-a-coat-of-tan-are-acapulcos.html | SEASIDE TOWN OF MEXICO; Fishing, Fun and a Coat of Tan are Acapulco's Attractions | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/iflmnerywe5-city-emmer-62-chief-of-department-of-water-supply.html | I.FLMNERYWE5; CITY EMMER, 62; Chief of Department of Water Supply, Gas'and Electricity in Bureau 33 Years | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/twelve-executed-in-prague.html | Twelve Executed In Prague | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/roosevelt-confers-to-improve-hyde-park-awaits-world-news-on-estate.html | ROOSEVELT CONFERS TO IMPROVE HYDE PARK; Awaits World News on Estate, Where He Acts to Use Swamps | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/alabama-upsets-tennessee-9-to-2-touchdown-by-sails-and-hechts-field.html | ALABAMA UPSETS TENNESSEE, 9 TO 2; Touchdown by Sails and Hecht's Field Goal Send Volunteers to Defeat | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/chile-rightists-protest-deny-leftist-charge-of-link-to-nazi.html | CHILE RIGHTISTS PROTEST; Deny Leftist Charge of Link to Nazi Sympathizers | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dr-elizabeth-sulijvan.html | DR. ELIZABETH SULIJVAN | True | Special to THE NEW TOHK TIMES. I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/munitions-in-mass.html | Munitions in Mass | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-lunch-wagon-settles-down.html | THE LUNCH WAGON SETTLES DOWN | True | By Diana Rice | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/spabs-ban-on-building-has-wide-ramifications-expanding-defense.html | SPAB'S BAN ON BUILDING HAS WIDE RAMIFICATIONS; Expanding Defense Forces Sacrifice By Industry and Varied Groups | True | By Frank L. Kluckhohn | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/double-for-leiper-at-hunts-meeting-his-corky-and-coolamber-win.html | DOUBLE FOR LEIPER AT HUNTS MEETING; His Corky and Coolamber Win Steeplechases at Rose Tree -- Brannon Also Scores | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/yvonne-arnaud-with-accent-appears-in-the-nutmeg-tree.html | Yvonne Arnaud, With Accent, Appears in 'The Nutmeg Tree' | True | Wireles to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/concert-will-aid-refugees.html | Concert Will Aid Refuges | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/race-meet-dance-is-held-in-rumson-dinner-event-at-the-country-club.html | RACE MEET DANCE IS HELD IN RUMSON; Dinner Event at the Country Club Follows Running of Monmouth County Hunt PARTIES PRECEDE FETE J. Hartley Mellicks Jr., E.W. Scudder and Howland B. Joneses Have Guests | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/life-and-works-of-a-comedian.html | LIFE AND WORKS OF A COMEDIAN | True | By Bob Hope | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/numbers-of-hardy-perennials-spend-the-winter-in-cold-under-a-slat.html | Numbers of Hardy Perennials Spend the Winter in Cold, Under a Slat House, in an Open Coldframe, or in a Sunken Pot | True | By Ethel Mary Baker | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/valley-stream-7-baldwin-7.html | Valley Stream 7, Baldwin 7 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nazis-hint-at-staging-comment-on-kearny-and-add-attack-on-roosevelt.html | NAZIS HINT AT 'STAGING'; Comment on Kearny and Add Attack on Roosevelt and Knox | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/december-ball-is-planned.html | December Ball Is Planned | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/aids-hutchinson-traffic.html | AIDS HUTCHINSON TRAFFIC | True | By Charles G. Bennett | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/adds-weather-course-mount-st-vincent-to-teach-meteorology-to-girls.html | Adds Weather Course; Mount St. Vincent to Teach Meteorology to Girls | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/using-pressed-wood-for-home-building-rising-demand-seen-for-wall.html | USING PRESSED WOOD FOR HOME BUILDING; Rising Demand Seen for Wall Board Plastics | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/westchester-raises-fund-goal-5-per-cent-community-chests-are.html | WESTCHESTER RAISES FUND GOAL 5 PER CENT; Community Chests Are Seeking More Than $600,000 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/italian.html | Italian | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/monarchs-annually-make-trek-from-alaska-to-pacific-grove.html | Monarchs Annually Make Trek From Alaska to Pacific Grove | True | By Blackburn Sims | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/barringer-39-newark-w-side-0.html | Barringer 39, Newark W. Side 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/syracuse-blanks-nyu-at-stadium-310-whitesell-paces-deceptive-orange.html | Syracuse Blanks N.Y.U. at Stadium, 31-0; Whitesell Paces Deceptive Orange Offense; Syracuse Blanks N.Y.U., 31 to 0; Whitesell Paces Orange Attack LOOSE BALL AND SOME EAGER RETRIEVERS AT THE STADIUM | True | By Kingsley Childs | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | MARC BLITZSTEIN. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hold-forth-takes-threemile-chase-mrs-goulds-timber-topper-beats.html | HOLD FORTH TAKES THREE-MILE CHASE; Mrs. Gould's Timber Topper Beats Houseman by Neck in Monmouth Hunt Cup | True | By Lincoln A. Werden | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/an-english-radio-executive-pauses-to-speak-frankly-of-several.html | An English Radio Executive Pauses to Speak Frankly of Several Matters | True | By Robert van Gelder | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/many-fatal-injuries-occur-in-the-home-total-is-higher-than-number.html | MANY FATAL INJURIES OCCUR IN THE HOME; Total Is Higher Than Number in Industrial Plants | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/asserts-andover-fights-nazi-ideas-dr-fuess-hails-stimson-bishop.html | ASSERTS ANDOVER FIGHTS NAZI IDEAS; Dr. Fuess Hails Stimson, Bishop Hobson and Dr. Hopkins on Academy's Alumni Day | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/poland-in-the-war.html | POLAND IN THE WAR | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/captain-james-irvine-to-be-port-agent.html | Captain James Irvine To Be Port Agent | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dr-fo-hall-dead-pastor-35-years-served-universalist-church-of.html | DR. F.O. HALL DEAD; PASTOR 35 YEARS; Served Universalist Church of Divine Paternity, 1902-1937, and Emeritus Since Then WAS AUTHOR AND ORATOR [Trustee and Chairman of the Church Peace Union Long an Advocate of Pacifism | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/birmingham-organizes-an-orchestra-of-young-people-with-nya-help.html | Birmingham Organizes an Orchestra of Young People With NYA Help | True | By John Morgan Smith | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/proceed-sergeant-lamb-by-robert-graves-322-pp-new-york-random-house.html | PROCEED, SERGEANT LAMB. By Robert Graves. 322 pp. New York: Random House. $2.50. | True | PETER MONRO JACK. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/vichy-puts-stress-on-internal-issues-but-no-surprise-is-caused-as.html | VICHY PUTS STRESS ON INTERNAL ISSUES; But No Surprise Is Caused as Cabinet Communiqué Fails to Note 'Collaboration' | True | By G.h. Archambault | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/many-builders-to-keep-active-in-the-suburbs-favorable-factors-in.html | MANY BUILDERS TO KEEP ACTIVE IN THE SUBURBS; Favorable Factors in View Despite Restrictions of Defense Program | True | By Lee E. Cooper | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/old-house-altered-modern-suites-are-planned-for-first-avenue-corner.html | OLD HOUSE ALTERED; Modern Suites Are Planned for First Avenue Corner | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-role-of-the-raf.html | THE ROLE OF THE R.A.F. | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/chairman-of-ball.html | CHAIRMAN OF BALL | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hartugreen.html | HartuGreen | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/barnard-training-recreation-heads-creates-new-course-under-request.html | Barnard Training Recreation Heads; Creates New Course Under Request to Aid Work of Civilian Defense | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/services-to-gain-from-style-show-american-designs-to-be-seen.html | Services to Gain From Style Show; American Designs to Be Seen Tomorrow Under Auspices Of Citizens Committee | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/endorses-hecht-for-bench.html | Endorses Hecht for Bench | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hemisphere-and-sphere.html | HEMISPHERE AND SPHERE | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/big-boston-operation-insurance-company-completing-5000000-building.html | BIG BOSTON OPERATION; Insurance Company Completing $5,000,000 Building | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hopkinsubrewer.html | HopkinsuBrewer | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/golf-title-to-miss-quimby.html | Golf Title to Miss Quimby | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/blockade-becomes-economic-war-britain-is-capitalizing-on-her-power.html | BLOCKADE BECOMES ECONOMIC WAR; Britain Is Capitalizing On Her Power in World Trade | True | By Robert P. Post | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/la-guardia-to-be-speaker-other-candidates-also-will-address-jewish.html | La Guardia to Be Speaker; Other Candidates Also Will Address Jewish Women | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-clean-life-at-fort-dix-revealed-in-soap-order.html | ' Clean' Life at Fort Dix Revealed in Soap Order | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/punting-in-the-professional-field.html | Punting in the Professional Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/british-markets-for-commodities-supply-of-tin-ample-and-price.html | BRITISH MARKETS FOR COMMODITIES; Supply of Tin Ample and Price Lowest in a Year -- Plan for Exports Blocked | True | By Henry Heyman | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/national-council-meets-this-week-biennial-sesison-will-hear-reports.html | National Council Meets This Week; Biennial Sesison Will Hear Reports on Work for National Defense | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/their-red-tape-held-pale-pink-alongside-ours.html | Their "Red Tape" Held Pale Pink Alongside Ours | True | Y.E. MURAOKA,Editor, Japanese American Review. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/news-comment-a-report-or-two-about-various-theatrical-matters.html | News, Comment -- A Report or Two -- About Various Theatrical Matters; GOSSIP OF THE RIALTO | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/two-swedish-stamps-for-saint-bridget-ethiopias-red-cross-issue.html | Two Swedish Stamps for Saint Bridget -- Ethiopia's Red Cross Issue -- Other Items | True | By la Rue Applegate | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/washington-trips-ucla.html | Washington Trips U.C.L.A. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-man-who-backed-hitler-fritz-thyssen-tells-the-amazing-story-of.html | THE MAN WHO BACKED HITLER; Fritz Thyssen Tells the Amazing Story of His Relations With the Nazis | True | By George N. Shuster | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-coveted-penknife-melindas-hat-story-and-pictures-by-page-cary.html | The Coveted Penknife; MELINDA'S HAT. Story and pictures by Page Cary. 28 pp. New York: Harper & Brothers. $1.50. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lafayette-routs-muhlenberg-400-leopards-register-in-every-period-to.html | LAFAYETTE ROUTS MUHLENBERG, 40-0; Leopards Register in Every Period to Gain Initial Triumph of Season | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/minnesota-beats-pittsburgh-390-captain-smith-is-hurt-while-sparking.html | MINNESOTA BEATS PITTSBURGH, 39-0; Captain Smith Is Hurt While Sparking Gopher March in the Second Period | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/priorities-threatening-goodneighbor-policy-defense-needs-after.html | PRIORITIES THREATENING GOOD-NEIGHBOR POLICY; Defense Needs, After Solving One Problem, Are Now Creating Another | True | By James B. Reston | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/jerome-kerns-scenario-for-orchestra-to-have-premiere-this-week.html | Jerome Kern's 'Scenario for Orchestra' to Have Premiere This Week | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gettysburg-takes-opener.html | Gettysburg Takes Opener | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/perry-david-bogue-retired-new-york-broker-dies-at-home-in-greenwich.html | PERRY DAVID BOGUE; Retired New York Broker Dies at Home in Greenwich at 57 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dorabella-is-sung-by-martha-lipton-mezzosoprano-is-heard-with-new.html | DORABELLA IS SUNG BY MARTHA LIPTON; Mezzo-Soprano Is Heard With New Opera Group In 'Cosi fan tutte, by Mozart | True | R.P. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bucknell-nips-boston-u-drives-61-yards-in-third-period-to-triumph.html | BUCKNELL NIPS BOSTON U.; Drives 61 Yards in Third Period to Triumph by 6-0 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/yale-freshmen-turn-back-exeter-19-to-0-andover-defeats-harvard-cubs.html | Yale Freshmen Turn Back Exeter, 19 to 0 -- Andover Defeats Harvard Cubs, 19-6 -- Peddie Tops St. John's, 14-10 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dutch-set-up-courts-in-britain.html | Dutch Set Up Courts in Britain | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/national-park-attendance-up-4000000-seaside-resort-city-of-mexico.html | National Park Attendance Up 4,000,000 -- Seaside Resort City of Mexico | True | By Diana Rice | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/if-youre-5-feet-8-slim-you-fit-army.html | If You're 5 Feet 8, Slim, You Fit Army Average | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wagner-is-loser-2713-montclair-teachers-triumph-is-paced-by.html | WAGNER IS LOSER, 27-13; Montclair Teachers' Triumph Is Paced by Jagiello | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/in-old-alabama-some-lose-their-way-by-eloise-liddon-352-pp-new-york.html | In Old Alabama; SOME LOSE THEIR WAY. By Eloise Liddon. 352 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARET WALLACE. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/old-battlefields.html | OLD BATTLEFIELDS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ndptials-are-held-for-1ss-prams-she-becomes-the-bride-of-h.html | NDPTIALS ARE HELD! FOR 1SS PRAMS,; She Becomes the Bride of H. Kierstede Hudson Jr. in the Church of Transfiguration | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sir-robert-e-dummett.html | SIR ROBERT E. DUMMETT | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gifts-to-danish-sailors-yule-boxes-packed-here-for-4000-serving-in.html | GIFTS TO DANISH SAILORS; Yule Boxes Packed Here for 4,000 Serving in British Navy | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mother-of-boston-mayor-dies.html | Mother of Boston Mayor Dies | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/white-plains-21-union-hill-6.html | White Plains 21, Union Hill 6 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/barnegat-hunting.html | BARNEGAT HUNTING | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/erect-industrial-building.html | Erect Industrial Building | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/deliver-123-new-planes-pilots-fly-vultee-trainers-in-mass-to-army.html | DELIVER 123 NEW PLANES; Pilots fly Vultee Trainers in Mass to Army and Navy | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ywca-to-open-drive-500-campaign-workers-will-hear-plans-on-tuesday.html | Y.W.C.A. TO OPEN DRIVE; 500 Campaign, Workers Will Hear Plans on Tuesday | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/houses-planned-for-new-milford-jersey-developers-open-new-section.html | HOUSES PLANNED FOR NEW MILFORD; Jersey Developers Open New Section for Construction of Fifty Dwellings | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sue-m-stickel-affianced-to-dr-h-edward-beaghler.html | Sue M. Stickel Affianced To Dr. H. Edward Beaghler | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/jb-priestleys-homage-to-the-people-out-of-the-people-by-jb.html | J.B. Priestley's Homage to the People; OUT OF THE PEOPLE. By J.B. Priestley. 160 pp. New York: Harper & Brothers. $1.50. | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/fair-to-support-orphans.html | Fair to Support Orphans | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/committee-for-selecting-new-works-to-be-tried-by-cleveland.html | Committee for Selecting New Works to Be Tried by Cleveland Orchestra | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/conciliation-favored.html | Conciliation Favored | True | LOUIS A. STONE. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/superior-iron-ore-at-peak.html | Superior Iron Ore at Peak | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/unveil-portrait-of-mrs-hepburn.html | Unveil Portrait of Mrs. Hepburn | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/elizabeth-hinfflan-wediniaterbdry-sister-honor-maid-at-marriage-to.html | ELIZABETH HINflIAN WEDINIATERBDRY; Sister Honor Maid at Marriage to Samuel P. Williams 3d in St. John's Church | True | Special to THE Nzw TOHK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/furnished-suites-in-heavy-demand-renewals-also-set-record-in-the.html | FURNISHED SUITES IN HEAVY DEMAND; Renewals Also Set Record in the Parc Vendome -- More Houses Fully Rented | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-dance-miscellany-ruth-st-denis-center-in-former-duncan-studio.html | THE DANCE: MISCELLANY; Ruth St. Denis Center in Former Duncan Studio -- Ballet Theatre Plans | True | By John Martin | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/museum-shows-work-by-contemporary-americans-george-grosz-and-others.html | Museum Shows Work by Contemporary Americans -- George Grosz and Others | True | By Edward Alden Jewell | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/college-aid-funds-available.html | College Aid Funds Available | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/43-are-summoned-in-pullman-case-financiers-and-railroad-and-car.html | 43 ARE SUMMONED IN PULLMAN CASE; Financiers and Railroad and Car Executives Must Testify in Anti-Trust Suit | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/us-offices-saving-on-paper.html | U.S. OFFICES SAVING ON PAPER | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gordonubirmingham.html | GordonuBirmingham | True | Special to THE NBW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/strictly-dingdong-by-richard-english-278-pp-new-york-doubleday.html | STRICTLY DING-DONG. By Richard English. 278 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/in-which-mr-lewis-discusses-propaganda-also-the-joys-of-directing.html | In Which Mr. Lewis Discusses Propaganda, Also the Joys of Directing | True | By Sinclair Lewis | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/blues-controversy-in-the-south.html | BLUES CONTROVERSY IN THE SOUTH | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/yonkers-central-7-ab-davis-6.html | Yonkers Central 7, A.B. Davis 6 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hospital-ceremony-tomorrow.html | Hospital Ceremony Tomorrow | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/20000000-bonds-filed-philadelphia-electric-company-to-ask-for-bids.html | $20,000,000 BONDS FILED; Philadelphia Electric Company to Ask for Bids for Them | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-old-curse-mystery-at-penmarth-by-ruth-manningsanders.html | The Old Curse; MYSTERY AT PENMARTH. By Ruth Manning-Sanders. Illustrated by Susanne Suba. 246 pp. New York: Robert M. MeBride & Co. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/glass-advocates-neutrality-law-be-killed-in-full-senator-will-work.html | GLASS ADVOCATES NEUTRALITY LAW BE KILLED IN FULL; Senator Will Work to Repeal 'Craven' Act and 'Make This a Nation of Americans' PEPPER TO MOVE FOR THIS Wheeler 'Welcomes' It, Plans War-Test Rider -- Ship Arms Foes Concede Passage GLASS FOR ENDING NEUTRALITY LAW | True | By James B. Restonspecial To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/finns-list-captures.html | Finns List Captures | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/changes-advised-in-land-planning-in-postwar-era-urban-institutes.html | CHANGES ADVISED IN LAND PLANNING IN POST-WAR ERA; Urban Institute's Experts Would Meet the Needs of Modern Living | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/finish-atlantic-city-project.html | Finish Atlantic City Project | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bermuda-currency-issue-assembly-member-asks-study-of-use-of-decimal.html | BERMUDA CURRENCY ISSUE; Assembly Member Asks Study of Use of Decimal System | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/plumbing-costs-rise-advance-in-12-months-however-only-about-5-per.html | PLUMBING COSTS RISE; Advance in 12 Months, However, Only About 5 Per Cent | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/workers-aid-reich-foes.html | Workers Aid Reich Foes | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/389000-mortgage-on-club-is-burned-celebration-at-lotos-marks-gift.html | $389,000 MORTGAGE ON CLUB IS BURNED; Celebration at Lotos Marks Gift of Lien Held for 50 Years by Carnegie | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/in-the-industry.html | IN THE INDUSTRY | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/andover-19-harvard-fr-6.html | Andover 19, Harvard Fr. 6 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/snow-covers-the-field.html | Snow Covers the Field | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/kalamazoo-downs-mustangs.html | Kalamazoo Downs Mustangs | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/belgians-in-congo-want-more-arms-money-and-will-to-fight-are-in.html | BELGIANS IN CONGO WANT MORE ARMS; Money and Will to Fight Are in Evidence in That Rich Equatorial Colony MORE OFFICERS NEEDED Good Native Troops Available -- Spirit of Homeland Is Richly Preserved | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ri-state-winner-346-downs-massachusetts-state-as-passing-attack.html | R.I. STATE WINNER, 34-6; Downs Massachusetts State as Passing Attack Clicks | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/boston-college-tops-manhattan-wins-2613-williams-scoring-three.html | BOSTON COLLEGE TOPS MANHATTAN; Wins, 26-13, Williams Scoring Three Touchdowns, Two on Intercepted Passes JASPERS BRACE NEAR END Take to Air and Register on Finkoski's Tosses to Hoey and LiVolsi at Boston | True | By Roscoe McGowenspecial To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/few-chagnes-due-in-building-rules-opm-executive-says-spab-will.html | FEW CHAGNES DUE IN BUILDING RULES; OPM Executive Says SPAB Will Adhere to Curb on Nonessential Work | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/heman-ii-best-in-hunter-show-title-at-greenwich-annexed-by-hale.html | HEMAN II BEST IN HUNTER SHOW; Title at Greenwich Annexed by Hale Entry -- Reserve Goes to Detonator SUN FAUN GAINS ROSETTE Repeats Triumph of 1940 for Gerard Smith in Working Division Contest | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lsu-turns-back-unbeaten-rice-27-records-upset-with-display-of-power.html | L.S.U. TURNS BACK UNBEATEN RICE, 27; Records Upset With Display of Power and an Alert Defense | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/must-adapt-rooms-to-present-needs-merowit-says-modern-trends-should.html | MUST ADAPT ROOMS TO PRESENT NEEDS; Merowit Says modern Trends Should Be Considered | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-zealand-warned-of-crisis.html | New Zealand Warned of Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/when-tank-meets-tank-on-the-vast-plains-of-russia-battles-have-been.html | WHEN TANK MEETS TANK; On the vast plains of Russia battles have been fought which show the strength and weakness of the new weapon. j | True | By Philip Jordan | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/british-exhorted-to-bigger-effort-calling-situation-desperate-bevin.html | BRITISH EXHORTED TO BIGGER EFFORT; Calling Situation 'Desperate,' Bevin Asks More Arms to Aid Russia and Bar Invasion | True | By David Anderson | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/samuel-clark-shot-in-hunting-accident-wounds-of-assistant-attorney.html | SAMUEL CLARK SHOT IN HUNTING ACCIDENT; Wounds of Assistant Attorney General Are Not Critical | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/crippled-to-see-rodeo-special-show-for-handicapped-children-set-for.html | CRIPPLED TO SEE RODEO; Special Show for Handicapped Children Set for Tomorrow | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/campaign-currents.html | Campaign Currents | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/women-to-hear-chinese.html | Women to Hear Chinese | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/oilplant-needs-asked-by-mexico-part-of-the-negotiations-for-loans.html | OIL-PLANT NEEDS ASKED BY MEXICO; Part of the Negotiations for Loans and Credit From the U.S. Government | True | By J.h. Carmical | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/boysy-surprises-at-empire-track-chuckle-another-long-shot-takes.html | BOYSY SURPRISES AT EMPIRE TRACK; Chuckle, Another Long Shot, Takes Secondary Feature -- Record $1,236,668 Bet | True | By Bryan Field | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/chapin-home-celebration-sixtyeighth-anniversary-will-be-marked-on.html | Chapin Home Celebration; Sixty-eighth Anniversary Will Be Marked on Friday | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/news-on-shortwaves.html | NEWS ON SHORT-WAVES | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/miss-marion-smith-mbmbd-upstate-becomes-bride-of-william-c-breed-in.html | MISS MARION SMITH MBMBD UP-STATE; Becomes Bride of William C. Breed in Home Ceremony in Poughkeepsiei | True | Special to THE Niw TORE TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/to-discuss-defense-production.html | To Discuss Defense Production | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dorothy-babcock-engaged-to-wed-she-will-become-the-bride-of-morris.html | Dorothy Babcock Engaged to Wed; She Will Become the Bride of Morris DeCamp Crawford Jr. -- Studied at Chatham Hall | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/russian.html | Russian | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/cleveland-strike-is-ended.html | Cleveland Strike Is Ended | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-apple-polish.html | | True | CHARLES BONSTED. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/in-the-ten-years-of-its-life-the-george-washington-bridge-has.html | In the Ten Years of Its Life the George Washington Bridge Has Proved Sound in Service, Finance and Beauty as Well; BIRTHDAY OF A MIGHTY BRIDGE | True | By Charlotte Hughes | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/secondary-highways-ready-in-emergency-network-plotted-in-new-york.html | SECONDARY HIGHWAYS READY IN EMERGENCY; Network Plotted in New York, Jersey and Connecticut | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-soap-opera-that-is-something-more-and-a-note-while-awaiting-f-fay.html | A Soap Opera That Is Something More -- And a Note While Awaiting F. Fay | True | By John K. Hutchen'S | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mrs-john-h-roudebush.html | MRS. JOHN H. ROUDEBUSH | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/seek-a-showdown-on-currier-case-senate-inquirers-will-question.html | SEEK A SHOWDOWN ON CURRIER CASE; Senate Inquirers Will Question Hillman, Lewis and Green on Labor Policies REFUSAL OF BID AN ISSUE Contract Was Denied to Low Bidder, Using C.I.O. Men, on a Housing Project | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wine-into-gasoline.html | WINE INTO GASOLINE | True | By Paul Wohl | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/more-child-care-asked-by-mayor-he-calls-for-close-cooperation-of.html | MORE CHILD CARE ASKED BY MAYOR; He Calls for Close Cooperation of City Social Agencies With Guidance Bureau | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/berkshire-shooting.html | BERKSHIRE SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/evil-under-the-sun-by-agatha-christie-260-pp-new-york-dodd-mead-co.html | EVIL UNDER THE SUN. By Agatha Christie. 260 pp. New York: Dodd, Mead & Co. S2.; Mystery Stories | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/antiques-of-175-dealers-to-go-on-exhibit-tomorrow-european-and.html | Antiques of 175 Dealers To Go on Exhibit Tomorrow; European and American Items Are Included in the Display -- Sales in City This Week | True | By Thomas C. Linn | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/simpson-spaniel-excels-in-stake-bryngarw-fireside-captures-allage.html | SIMPSON SPANIEL EXCELS IN STAKE; Bryngarw Fireside Captures All-Age Springer Event in Virginia Trials | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/peddie-14-st-johns-prep-10.html | Peddie 14, St. John's Prep 10 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/eichelberger-is-chosen-selected-as-chairman-of-committee-to-defend.html | EICHELBERGER IS CHOSEN; Selected as Chairman of Committee to Defend America | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/vanderbilt-beats-georgia-tech-147-jenkins-plunges-over-twice-for.html | VANDERBILT BEATS GEORGIA TECH, 14-7; Jenkins Plunges Over Twice for Commodores and Adds Point Each Time | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/exstars-of-football-support-la-guardia-24-who-vote-in-city-endorse.html | EX-STARS OF FOOTBALL SUPPORT LA GUARDIA; 24 Who Vote in City Endorse Him as 'All-American Mayor' | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/averyuroberts.html | AveryuRoberts | True | Special to TH Nsw Tons TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/burkeudonnelly.html | BurkeuDonnelly | True | Special to TOT NEW YOBK Tons, | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/6-czechs-sentenced-to-death.html | 6 Czechs Sentenced to Death | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/alfred-sets-back-brooklyn-college-trigilio-with-two-touchdowns.html | ALFRED SETS BACK BROOKLYN COLLEGE; Trigilio, With Two Touchdowns, Leads Way to 29-2 Victory | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lists-way-to-cut-nonarms-costs-budget-bureau-offers-outlines-for.html | LISTS WAY TO CUT NON-ARMS COSTS; Budget Bureau Offers Outlines for Hypothetical Savings of One to Two Billion | True | By Henry N. Dorris | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/st-francis-victor-410-prep-eleven-crushes-brooklyn-college-junior.html | ST. FRANCIS VICTOR, 41-0; Prep Eleven Crushes Brooklyn College Junior Varsity | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/fictional-sleuths-drinks-regarded-as-atmosphere.html | Fictional Sleuths' Drinks Regarded as Atmosphere | True | EDWARD MANLEY HOPKINS. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/haverford-6-poly-prep-0.html | Haverford 6, Poly Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/windsors-in-virginia.html | Windsors in Virginia | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/urges-home-repairs-housing-committee-points-out-possibilities-in.html | URGES HOME REPAIRS; Housing Committee Points Out Possibilities in Brooklyn | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/costume-dance-to-help-french-in-free-colonies-renoir-centennial.html | Costume Dance To Help French In Free Colonies; Renoir Centennial Ball Will Be Held Dec. 17 -- "The King" Film Premiere to Assist | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/change-in-month-chicago-and-st-paul-regions-show-definite-reaction.html | CHANGE IN MONTH; Chicago and St. Paul Regions Show Definite Reaction to Recent Events | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/shipyards-top-world-war-mark-us-volume-for-3-years-ending-dec-31.html | SHIPYARDS TOP WORLD WAR MARK; U.S. Volume for 3 Years Ending Dec. 31 Will Be 3 Times That of 1914,1915,1916 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/voters-approve-arming-us-ships-72-sounded-in-gallup-survey-favor.html | VOTERS APPROVE ARMING U.S. SHIPS; 72% Sounded in Gallup Survey Favor Plan to Change Neutrality Law | True | By George Gallup Director American Institute of Public Opinion | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/citadel-and-furman-tie.html | Citadel and Furman Tie | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mass-for-guardsmen-military-ceremony-to-be-held-at-fordham-church.html | MASS FOR GUARDSMEN; Military Ceremony to Be Held at Fordham Church Today | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/using-more-plywoods-material-forms-large-part-of-prefabricated.html | USING MORE PLYWOODS; Material Forms Large Part of Prefabricated Houses | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-poetry-of-ridgely-torrence-poems-by-ridgely-torrence-121-pp-new.html | The Poetry of Ridgely Torrence. POEMS. By Ridgely Torrence. 121 pp. New York: The Macmillan Company. $2. | True | JOHN HOLMES. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-things-in-city-shops-imports-that-still-arrive-colorful-fabrics.html | New Things in City Shops: Imports That Still Arrive; Colorful Fabrics, Furniture and Bric-a-Brac Give Fresh Ideas for Decoration -- Maps for Information and for Looks | True | By Charlotte Hughes | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/harry-l-keats.html | HARRY L. KEATS | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/pacific-air-service-speeded.html | Pacific Air Service Speeded | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/steel-industry-gains-momentum-6000000-net-tons-added-to-capacity-of.html | STEEL INDUSTRY GAINS MOMENTUM; 6,000,000 Net Tons Added to Capacity of Plants Since the War Began | True | By Kenneth L. Austin | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/maine-tops-connecticut-hutchinson-dropkicks-2-points-in-1413.html | MAINE TOPS CONNECTICUT; Hutchinson Drop-Kicks 2 Points in 14-13 Victory | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/miss-betty-brady-wed-in-st-james-bride-of-henry-b-parshall-umiss.html | MISS BETTY BRADY WED IN ST. JAMES; Bride of Henry B. Parshall uMiss Barbara Brady Is Her Maid of Honor | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/harry-r-longueil.html | HARRY R. LONGUEIL | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/price-of-freedom-is-high-are-we-willing-to-pay-it.html | Price of Freedom Is High; Are We Willing to Pay It? | True | GEORGE C. WOLLMAN. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/berlin-uncertain-on-tokyo-cabinet-officials-inclined-to-wait-to-see.html | BERLIN UNCERTAIN ON TOKYO CABINET; Officials Inclined to Wait to See Results of Change in Japanese Government | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/learning-how-to-live.html | Learning How to Live | True | By Catherine MacKenzie | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/trade-trend-aided-argentine-treaty-our-purchases-there-topped-our.html | TRADE TREND AIDED ARGENTINE TREATY; Our Purchases There Topped Our Sales by $49,000,000 in Seven 1941 Months | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mildred-a-menzel-to-be-wed.html | Mildred A. Menzel to Be Wed | True | special to THE NEW TOKS TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/women-in-democracys-arsenal-their-skiliful-hands-are-doing-more-and.html | WOMEN IN DEMOCRACY'S ARSENAL; Their skiliful hands are doing more and more of the task in arms plants and allied industries. WOMEN IN DEMOCRACY'S ARSENAL | True | By Frank S. Adams | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/flyaway-deliveries.html | FLY-AWAY DELIVERIES | True | By Kirby Thorne | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/haskell-nomination-in-kings-sustained-court-upholds-rightwing.html | HASKELL NOMINATION IN KINGS SUSTAINED; Court Upholds Right-Wing Laborite Seeking Surrogate Post | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/vpi-defeats-davidson-gobblers-triumph-by-160-with-james-and-smith.html | V.P.I. DEFEATS DAVIDSON; Gobblers Triumph by 16-0, With James and Smith the Stars | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bolster-defenses-of-iceland-coast-british-and-american-forces-keep.html | BOLSTER DEFENSES OF ICELAND COAST; British and American Forces Keep Danger of Invasion Uppermost in Minds TROOPS IMPRESS NATIVES Vigor and Working Ability of U.S. Regulars Admired -- To Wear New Shoulder Medallion | True | Special Correspondence, THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/we-are-it-is-held-using-a-good-word-in-wrong-sense.html | We Are, It Is Held, Using a Good Word in Wrong Sense | True | HENRY WALLACE. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/netherland.html | Netherland | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/plan-bay-ridge-houses-builders-to-erect-100-dwellings-on.html | PLAN BAY RIDGE HOUSES; Builders to Erect 100 Dwellings on Eighty-second Street | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/car-hits-5-one-a-patrolman.html | Car Hits 5, One a Patrolman | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/uso-clubhouses-at-camps-rushed-100-new-buildings-to-be-built-and-in.html | USO CLUBHOUSES AT CAMPS RUSHED; 100 New Buildings to Be Built and in Operation by Jan. 1, Quartermaster Reports ARMY TO CONSTRUCT 220 PWA Will Erect 371 of Total -- Contracts for Work Being Awarded Daily | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ohmeisubates.html | OhmeisuBates | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/class-for-fire-officers-1700-will-study-methods-of-teaching.html | CLASS FOR FIRE OFFICERS; 1,700 Will Study Methods of Teaching Auxiliary Corps | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bills-limit-profit-on-federal-work-revival-sought-in-congress-of.html | BILLS LIMIT PROFIT ON FEDERAL WORK; Revival Sought in Congress of Provisions Suspended by Reserve Act of 1940 | True | By Godfrey N. Nelson | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/santa-clara-sinks-michigan-state-70-12yard-kick-paves-way-for.html | SANTA CLARA SINKS MICHIGAN STATE, 7-0; 12-Yard Kick Paves Way for Touchdown in First Period of Coast Contest | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/speech-at-bates-helped-by-radio-college-installs-complete-unit-on.html | Speech at Bates Helped by Radio; College Installs Complete Unit On Campus to Aid Class-Room Work | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dr-cornell-dead-surgeon-inventor-designer-of-gas-mask-used-by-a-e-f.html | DR. COMELL DEAD; SURGEON, INVENTOR; Designer of Gas Mask Used by A. E. F., Major in Chemical Warfare Service in France _____ HE RECEIVED THE D. S. 0. Former Physician Here Held 10 Patents on Development of Anesthetic Apparatus t_____ | True | Special to THE NBW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/us-buys-96000-tons-of-copper.html | U.S. Buys 96,000 Tons of Copper | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/charles-g-filander-i.html | CHARLES G. FILANDER I | True | Special to THE NEW TOEK TIMES. ! | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/slum-evils-laid-to-poor-planning-architect-says-cities-face-huge.html | SLUM EVILS LAID TO POOR PLANNING; Architect Says Cities Face Huge Building Problems In Removing Blight | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ruth-ludlam-betrothed-she-will-become-the-bride-of-craig-wade.html | RUTH LUDLAM BETROTHED; Sh'e Will Become the Bride of Craig Wade Rosamond | True | Special to THB NEW loss Tarai. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nazi-units-loot-greece-to-limit-mussolinis-gift-shipment-of-canned.html | NAZI UNITS LOOT GREECE TO LIMIT; Mussolini's Gift Shipment of Canned Milk for Children Taken by Germans ATHENS FIRE ENGINES GO Italians Reported Copying Some of Reich 'Relief' Tactics for Propaganda Purposes | True | By Harold Dennyspecial Cable To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/business-index-continues-to-decline.html | BUSINESS INDEX CONTINUES TO DECLINE | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/canada-to-limit-pay-and-prices-land-must-choose-between-guns-and.html | CANADA TO LIMIT PAY AND PRICES; Land Must Choose Between Guns and Butter, Premier Says in Announcement | True | By P.j. Philip | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/168-doctors-back-la-guardia-ticket-committee-named-to-defend-health.html | 168 DOCTORS BACK LA GUARDIA TICKET; Committee Named to Defend Health Department Against Democratic Attacks | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/illinois-triumphs-over-drake-40-to-0-griffin-stars-with-2-brilliant.html | ILLINOIS TRIUMPHS OVER DRAKE, 40 TO 0; Griffin Stars With 2 Brilliant Touchdown Dashes | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/munitions-brazil-ordered-from-germany-in-1937-finally-reach-para.html | Munitions Brazil Ordered From Germany In 1937 Finally Reach Para Via New York | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/card-party-to-assist-the-seamens-institute-miss-clarinda-boardman.html | Card Party to Assist The Seamen's Institute; Miss Clarinda Boardman Heads Younger Group Aiding Event | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/church-benefit-planned.html | Church Benefit Planned | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/emanscallan-advance-gain-semifinal-in-memberguest-golf-at-north.html | EMANS-CALLAN ADVANCE.; Gain Semi-Final in Member-Guest Golf at North Hills Club | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/deny-loss-of-kalinin.html | Deny Loss of Kalinin | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/savings-assets-rise-resources-of-new-york-members-total-304935000.html | SAVINGS ASSETS RISE; Resources of New York Members Total $304,935,000 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/british-football-results.html | British Football Results | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/too-many-women-by-maysie-greig-276-pp-new-york-doubleday-doran-co-2.html | TOO MANY WOMEN. By Maysie Greig. 276 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/third-in-row-won-by-new-rochelle-wiaa-eleven-is-paced-by-mclaurin.html | THIRD IN ROW WON BY NEW ROCHELLE; W.I.A.A. Eleven Is Paced by McLaurin in 26-6 Victory Over Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/desert-life.html | | True | GEORGE F. BLACK. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/navy-ball-to-help-britain-event-nov-26-is-in-honor-of-officers-and.html | Navy Ball to Help Britain; Event Nov. 26 Is in Honor of Officers and Enlisted Men | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rise-in-englewood-building.html | Rise in Englewood Building | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/moscow-faces-another-crisis-ancient-russian-capital-a-jumble-of-old.html | MOSCOW FACES ANOTHER CRISIS; Ancient Russian Capital, a Jumble of Old and New, Has Known Many Rough Episodes | True | By William Henry Chamberlin | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/netherland-ship-lost-escort-vessel-is-destroyed-by-axis-action.html | NETHERLAND SHIP LOST; Escort Vessel Is Destroyed by Axis Action -- Details Withheld | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/out-of-the-pigeonhole.html | OUT OF THE PIGEONHOLE | True | By Theodore Strauss | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/more-homes-built-in-lowrent-field-additional-funds-provided-to.html | MORE HOMES BUILT IN LOW-RENT FIELD; Additional Funds Provided to Erect 681 Houses Under USHA Auspices | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/selecting-trees-and-shrubs-for-the-best-winter-showing.html | Selecting Trees and Shrubs For the Best Winter Showing | True | By James C. Rose | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-spanish-painters-a-history-of-spanish-painting-by-chandler.html | The Spanish Painters; A HISTORY OF SPANISH PAINTING. By Chandler Rathjon Post. Vol. VIII, in 2 parts. 800 pp. 358 plates. Cambridge: Harvard University Press. $15. | True | By Edward Alden Jewell | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wesleyan-wins-by-3218-25point-secondhalf-scoring-surge-beats.html | WESLEYAN WINS BY 32-18; 25-Point Second-Half Scoring Surge Beats Haverford | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/leo-h-klugherz.html | LEO H. KLUGHERZ | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dr-teixeira-gomes-president-of-portugal-192325-exenvoy-to-great.html | DR. TEIXEIRA GOMES; President of Portugal, 1923-25, Ex-Envoy to Great Britain | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ctetus-g-haney.html | CtETUS G. HANEY | True | Special to THE NEW YORE; Trass. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/william-blake-art-will-assist-relief-tuesday-preview-show-made-up.html | William Blake Art Will Assist Relief; Tuesday Preview Show Made Up of Water-Color Drawings Is at Knoedler Galleries | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/amariah-g-cox-retired-vice-president-of-wm-wrigley-gum-co-was-92.html | AMARIAH G. COX; Retired Vice President of Wm. Wrigley Gum Co. Was 92 | True | Special to THE Nrw YORK Tuna. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/slowness-marks-wholesale-buying-some-merchandise-is-offered-more.html | SLOWNESS MARKS WHOLESALE BUYING; Some Merchandise Is Offered More Freely -- Deliveries Reported Better | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/virginia-routs-vmi-registers-277-victory-as-dudley-excels-before.html | VIRGINIA ROUTS V.M.I.; Registers 27-7 Victory as Dudley Excels Before 14,000 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nebraska-haltei-by-indiana-211-hoosiers-flash-sparkling-a-attack-in.html | NEBRASKA HALTEI BY INDIANA, 21-1; Hoosiers Flash Sparkling A Attack in Third Period to Clinch Battle | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sayville-7-bay-shore-0.html | Sayville 7, Bay Shore 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/port-chester-13-leonard-6.html | Port Chester 13, Leonard 6 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mr-farrells-novel-ellen-rogers-by-james-t-farrell-429-pp-new-york-t.html | Mr. Farrell's Novel; ELLEN ROGERS. By James T. Farrell. 429 pp. New York: The Vanguard Press. $2.50. | True | ROBERT VAN GELDER. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sthuvajrus-b-nye.html | STHuVAjrus B. NYE | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/isolationists-concede-defeat.html | Isolationists Concede Defeat | True | By the United Press. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/locating-industries-problems-of-present-day-to-be-discussed-at.html | LOCATING INDUSTRIES; Problems of Present Day to Be Discussed at Detroit | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-corinna-nesmith-married.html | . Corinna Nesmith Married | True | I Special to THE NEW YORK TIMES. I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/prevent-termite-damage.html | Prevent Termite Damage | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/henry-john-smith.html | HENRY JOHN SMITH | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rail-share-bids-made-chesapeake-ohio-gets-offers-for-erie-and-other.html | RAIL SHARE BIDS MADE; Chesapeake & Ohio Gets Offers for Erie and Other Stocks | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bayuk-cigars-elects-snyder.html | Bayuk Cigars Elects Snyder | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bettuane-huffman-bride-of-lieutenant-wed-in-nyack-church-to-david-f.html | BETTUANE HUFFMAN BRIDE OF LIEUTENANT; Wed in Nyack Church to David f. Condon Jr. of Marines | True | Special to THE N1/2w YORK Tnrai^ I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/decorative-art-antiques-show-exposition-will-display-rare-examples.html | Decorative Art: Antiques Show; Exposition Will Display Rare Examples -- Federal Style in Interiors | True | By Walter Rendell Storey | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/shoe-style-showing-oct-27.html | Shoe Style Showing Oct. 27 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/oklahoma-prevails-160-downs-kansas-state-as-golding-tallies-two.html | OKLAHOMA PREVAILS, 16-0; Downs Kansas State as Golding Tallies Two Touchdowns | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/old-pedant-corrected.html | Old Pedant' Corrected | True | McKEE BARCLAY. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/friends-of-music-to-offer-later-quartets-in-course-of-series-this.html | Friends of Music to Offer Later Quartets in Course of Series This Season | True | By I.a. Hirschmann | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/completing-fifty-homes.html | Completing Fifty Homes | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/henryhaye-retains-post-vichy-extends-envoys-term-to-jan-30-1942.html | HENRY-HAYE RETAINS POST; Vichy Extends Envoy's Term to Jan. 30, 1942 | True | Wireless to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/j-ffl-hewlett-73-architect-dead-i-former-resident-director-of.html | J. ffl. HEWLETT, 73; : ARCHITECT, DEAD / i; Former Resident Director of American Academy in Rome Stricken in Lawrence, L. I. ALSO WAS. MURAL PAINTER Member of National Academy, Stage Designer, Planner of Homes and Hospitals | True | Special to THE Nsw YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/her-action-in-191417-seen-as-factor-in-victory.html | Her Action in 1914-17 Seen as Factor in Victory | True | STANLEY WASHBURN. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/200-norse-casualties-in-russia.html | 200 Norse Casualties in Russia | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/tk-kilpatrick-weds-tomorrow.html | T.K. Kilpatrick Weds Tomorrow | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/naomi-anne-kissling-is-married-w-church-has-six-attendants-at.html | NAOMI ANNE KISSLING IS MARRIED W CHURCH; Has Six Attendants at Wedding toPralt B. Esser in Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/primitive-man-by-their-works-by-h-phelps-clawson-illustrated-258-pp.html | Primitive Man; BY THEIR WORKS. By H. Phelps Clawson. Illustrated. 258 pp. Buffalo, N.Y.: Buffalo Society of Natural Sciences. $4. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/navy-nerve-center-at-washington-a-huge-establishment-that-never.html | NAVY NERVE CENTER; At Washington a huge establishment that never sleeps keeps in touch with every ship in the three U.S. fleets | True | By Luther Huston | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/procedure-is-set-to-avert-strikes-draft-effecting-roosevelts-plea.html | PROCEDURE IS SET TO AVERT STRIKES; Draft Effecting Roosevelt's Plea Takes Defense Disputes to Top Staffs of 2 Agencies | True | By Louis Starkspecial To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/us-press-agents-told-to-cut-words-government-orders-curtailment-as.html | U.S. PRESS AGENTS TOLD TO CUT WORDS; Government Orders Curtailment as Supplies of Mimeograph Paper Run Short HUGE QUANTITIES ARE USED Some Publicity Men Are Now Writing on Both Sides of Paper as Conservation Step | True | By the United Press. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sea-island-activities.html | SEA ISLAND ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/to-sell-bank-holdings-chicago-board-acting-as-agent-for-realty-in.html | TO SELL BANK HOLDINGS; Chicago Board Acting as Agent for Realty in Liquidation | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/many-homes-found-unfit-for-tenants-survey-shows-onethird-of.html | MANY HOMES FOUND UNFIT FOR TENANTS; Survey Shows One-third of 10,000,000 Houses Are in Poor Condition | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/margaret-bennett-married.html | Margaret Bennett Married | True | Special to THE NEW YORK TIMES. I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rides-by-moonlight-a-special-treat.html | Rides by Moonlight A Special Treat | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/average-man-october-fires-by-margaret-flint-269-pp-new-york-dodd.html | Average Man; OCTOBER FIRES. By Margaret Flint. 269 pp. New York: Dodd, Mead & Co. $2.50. | True | MARGARET DONALDSON. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/7-strikes-hurting-defense-says-opm-report-states-these-among-29.html | 7 STRIKES HURTING DEFENSE, SAYS OPM; Report States These, Among 29 Disputes Involving Arms, Are Only 'Significant' Ones 11,000 WORKERS AFFECTED Majority of Tie-Ups Called by C.I.O. -- Bendix Stoppage Is Laid to Company's Stand | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/queens-race-won-by-bryant-star-werdelman-walsh-emmerling-collins.html | QUEENS RACE WON BY BRYANT STAR; Werdelman, Walsh, Emmerling, Collins and Dunne Capture P.S.A.L. Borough Titles | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rugenuhall.html | RugenuHall | True | I Special to THE N1/2w YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/play-to-benefit-workshop-fund-macbeth-performance-nov-13-is-taken.html | Play to Benefit Workshop Fund; ' Macbeth' Performance Nov. 13 Is Taken Over in Interests Of Art Students Group | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gorton-7-saunders-6.html | Gorton 7, Saunders 6 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/copper-outlook-linked-to-prices-dallas-says-piled-up-demand-will.html | COPPER OUTLOOK LINKED TO PRICES; Dallas Says Piled Up Demand Will Offset Post-War Decline, Barring Inflation | True | By Winthrop W. Case | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/reporters-cat-is-gone.html | Reporters' Cat Is Gone | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/we-woodward-coined-the-word-debunk-and-often-is-called-a-debunker.html | W.E. Woodward Coined the Word 'Debunk'; And Often Is Called a "Debunker" Though He Insists He Is Nothing of the Sort | True | By Robert van Gelder | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/observer-corps-for-malaya.html | Observer Corps for Malaya | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/robert-a-reynolds.html | ROBERT A. REYNOLDS. | True | Special to THB NEW TORK TIMES. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/italian-air-bases-are-raf-targets-syracuse-sicily-and-point-in.html | ITALIAN AIR BASES ARE R.A.F. TARGETS; Syracuse, Sicily, and Point in Sardinia Are Bombed -- Civilians Are Killed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/peppertree-inn-by-jean-randall-252-pp-philadelphia-macraesmith.html | PEPPERTREE INN. By Jean Randall. 252 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/long-nights-bring-road-etiquette-to-fore-as-car-lights-flash.html | Long Nights Bring Road Etiquette to Fore as Car Lights Flash | True | By Philip B. Coan | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/south-seas-aid-allies-languorous-places-in-the-pacific-ocean-are.html | SOUTH SEAS AID ALLIES; Languorous Places in the Pacific Ocean Are Now on a Full Wartime Basis | True | By Ray P. Davis | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/finds-apathy-marks-new-french-attitude-returning-manufacturer-sees.html | FINDS APATHY MARKS NEW FRENCH ATTITUDE; Returning Manufacturer Sees No Resistance to Nazis | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/freeport-checks-lawrence-by-70-de-rosa-touchdown-in-first-period-on.html | FREEPORT CHECKS LAWRENCE BY 7-0; De Rosa Touchdown in First Period on Home Field Ends Rivals' Long Streak MINEOLA IN FRONT, 27-6 Turns Back Great Neck Team -- Jones Tallies Twice to Feature Attack | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/finds-raids-strengthen-british.html | Finds Raids Strengthen British | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/high-figure-set-in-new-building-nine-months-volume-in-37-eastern.html | HIGH FIGURE SET IN NEW BUILDING; Nine Months' Volume in 37 Eastern States Exceeded $4,500,000,000 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/demand-for-flour-advances-wheat-under-steady-buying-by-mills-grain.html | DEMAND FOR FLOUR ADVANCES WHEAT; Under Steady Buying by Mills Grain Closes Near Top, With Gains of 2 3/4 to 2 7/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/shorthop-air-service-line-linking-california-and-santa-catalina.html | SHORT-HOP AIR SERVICE; Line Linking California And Santa Catalina Only 30 Miles Long | True | By Harvey E. Valentine | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/scapini-appointment-expected.html | Scapini Appointment Expected | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | FRANCIS MARQUIS. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dealer-hit-by-car-cut-showrooms-close-men-in-plants-to-receive.html | DEALER HIT BY CAR CUT; Showrooms Close -- Men In Plants to Receive One-Shift Work | True | By Bernard J. Wemhoff | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/commodity-prices-off-index-drops-2-points-to-1507-lowest-in-three.html | COMMODITY PRICES OFF; Index Drops 2 Points to 150.7 Lowest in Three Months | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/best-promotions-in-week-columbus-day-apparel-events-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Columbus Day Apparel Events Led, Meyer Both Finds | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hempstead-25-sewanhaka-14.html | Hempstead 25, Sewanhaka 14 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/panamas-decision-to-arm-ships-seen-cabinet-reported-resolved-to.html | PANAMA'S DECISION TO ARM SHIPS SEEN; Cabinet Reported Resolved to Reverse Stand of Arias and Widen U.S. Defense Links | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/licoln-defeats-clinton-19-to-0-registers-its-third-victory-of.html | LICOLN DEFEATS CLINTON, 19 TO 0; Registers Its Third Victory of Campaign While Rivals Suffer First Setback EXTRACT ACE OF ATTACK Passes to Goodman for One Touchdown and Tallies Two Others Himself | True | BY William Briordy | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/give-seed-to-england-women-prepare-to-aid-garden-planters-to-get.html | Give Seed to England; Women Prepare to Aid Garden Planters to Get Crops | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/miss-jeannette-hunt-hostess.html | Miss Jeannette Hunt Hostess | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/miss-louise-weaver-to-be-wed.html | Miss Louise Weaver to Be Wed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/urban-home-loaning-reaches-high-figure-eight-months-total-exceeds.html | URBAN HOME LOANING REACHES HIGH FIGURE; Eight Months' Total Exceeds Three Billion Dollars | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/brooklyn-paper-hits-low-funds-report-says-evening-session-is.html | Brooklyn Paper Hits Low Funds; Report Says Evening Session Is Handicapped Despite Broad Work | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/weygand-proposal-reported.html | Weygand Proposal Reported | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/behind-grand-coulee-dam-a-lake-rich-in-possibilities-for-sport-and.html | Behind Grand Coulee Dam a Lake, Rich in Possibilities for Sport And Recreation, Is Spreading Out for 151 Miles | True | By Richaed L. Neuberger | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/pro-giants-face-threat-to-string-steelers-will-use-new-attack.html | PRO GIANTS FACE THREAT TO STRING; Steelers Will Use New Attack Against Unbeaten Leaders at Polo Grounds Today | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mayors-election-urged-by-baruch-letter-to-la-guardia-recalls-early.html | MAYOR'S ELECTION URGED BY BARUCH; Letter to La Guardia Recalls Early Days in City -- Praises This Administration | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/room-temperature-affected-by-shades-method-explained-for-cooling.html | ROOM TEMPERATURE AFFECTED BY SHADES; Method Explained for Cooling and Heating Efficiency | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/there-goes-lona-henry-by-polan-banks-301-pp-new-york-william-morrow.html | THERE GOES LONA HENRY. By Polan Banks. 301 pp. New York: William Morrow & Co. $2.50. | True | By Charlotte Dean | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hospital-series-to-open-institute-for-administrators-to-get-under.html | HOSPITAL SERIES TO OPEN; Institute for Administrators to Get Under Way Tomorrow | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-strange-death-of-manny-square-by-ab-cunningham-252-pp-new-york.html | THE STRANGE DEATH OF MANNY SQUARE. By A.B. Cunningham. 252 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/648196-prisoners-listed-by-berlin-1197-tanks-and-5229-big-guns-also.html | 648,196 PRISONERS LISTED BY BERLIN; 1,197 Tanks and 5,229 Big Guns Also Reported Taken on Way to Moscow 648,196 PRISONERS LISTED BY BERLIN | True | By Telephone To the New York Times | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-author-out.html | | True | HARRY SIMMONS. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/croat-farmers-told-to-return.html | Croat Farmers Told to Return | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/flower-designs-by-the-chinese-spaciousness-and-form-drawn-from-the.html | Flower Designs By the Chinese; Spaciousness and Form Drawn From the Garden Itself Are Basic Elements | True | By Rey del Valle | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/missouri-crushes-iowa-state-3913-ice-runs-88-yards-steuber-70-each.html | MISSOURI CRUSHES IOWA STATE, 39-13; Ice Runs 88 Yards, Steuber 70 -- Each Scores Twice -- Tigers Gain 437 on Ground | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/scott-bell.html | Scott -- Bell | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/yankee-plow-fourth-in-canada.html | Yankee Plow Fourth in Canada | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-pinch-of-poison-by-frances-and-richard-lockridge-302-pp-new-york.html | A PINCH OF POISON. By Frances and Richard Lockridge. 302 pp. New York: Frederick A. Stokes Company . $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/talks-on-books.html | Talks on Books | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/schools-to-give-pageant-struggles-of-democracy-and-dictators-to-be.html | SCHOOLS TO GIVE PAGEANT; Struggles of Democracy and Dictators to Be Depicted | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/women-will-honor-official-from-chile-senorita-graciela-mandujano-to.html | Women Will Honor Official From Chile; Senorita Graciela Mandujano To Be Luncheon Guest | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/import-curbs-in-south-africa.html | Import Curbs in South Africa | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/galapagos-are-unguarded-ecuador-thus-far-has-declined-to-allow-a.html | GALAPAGOS ARE UNGUARDED; Ecuador Thus Far Has Declined to Allow a Base There to Ward Off Raiders | True | By C.h. Calhoun | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/taylors-pointer-first-docs-stylish-jewel-wins-stake-at-jockey.html | TAYLOR'S POINTER FIRST; Doc's Stylish Jewel Wins Stake at Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/farmers-views-altered.html | FARMERS' VIEWS ALTERED | True | By Roland M. Jones | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dies-as-alma-mater-wins-hs-durant-of-michigans-02-team-has-heart.html | DIES AS ALMA MATER WINS; H.S. Durant of Michigan's '02 Team Has Heart Attack | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/realty-board-adds-52-names.html | Realty Board Adds 52 Names | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/president-requests-50000000-for-food-he-would-expand-succor-to-more.html | PRESIDENT REQUESTS $50,000,000 FOR FOOD; He Would Expand Succor to More Lands, Capital Hears | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/c-r-saunders-dies-n-y-u-building-head-superintendent-also-of.html | C. R. SAUNDERS DIES; N. Y. U. BUILDING HEAD; Superintendent Also of Grounds at University Since 1937 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-literary-scene-in-switzerland-switzerlands-literary-scene.html | The Literary Scene In Switzerland; Switzerland's Literary Scene | True | By Dieter Cunz and Richard Plant | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/soviet-seen-using-radio-shrewdly-observer-back-reports-reich-morale.html | SOVIET SEEN USING RADIO SHREWDLY; Observer, Back, Reports Reich Morale Is Hurt by Messages Listing Individual Deaths | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/billard-topples-griswold.html | Billard Topples Griswold | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/harold-mccormick-rites-funeral-for-harvester-official-is-held-in.html | HAROLD M'CORMICK RITES; Funeral for Harvester Official Is Held in Beverly Hills | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/as-tension-mountsin-the-far-east.html | AS TENSION MOUNTSIN THE FAR EAST | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/about-brazil.html | About Brazil | True | MANET FOWLER. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/seven-point-program-to-help-defense-drafted-by-students-at-city.html | Seven Point Program to Help Defense Drafted by Students at City College | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lebanon-valley-shows-way.html | Lebanon Valley Shows Way | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/germans-are-repulsed.html | Germans Are Repulsed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hunter-alumnae-of-33-meet.html | Hunter Alumnae of '33 Meet | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/army-air-base-planned-upstate.html | Army Air Base Planned Up-State | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/delaware-remains-unbeaten.html | Delaware Remains Unbeaten | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/end-strike-threat-at-consolidated-company-signs-contract-with-the.html | END STRIKE THREAT AT CONSOLIDATED; Company Signs Contract With the A.F.L. Increasing Pay, Reducing Working Hours | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-york.html | New York | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/summaries-of-market-conditions-included-in-two-of-this-years.html | Summaries of Market Conditions Included In Two of This Year's Catalogues | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/firm-us-stand-urged.html | Firm U.S. Stand Urged | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-feeling-in-st-louis.html | NEW FEELING IN ST. LOUIS | True | By Louis Lacoss | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/italians-hail-cabinet.html | Italians Hail Cabinet | True | By Telephone To the New York Times. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/today-is-the-200th-anniversary-of-a-miracle.html | TODAY IS THE 200TH ANNIVERSARY OF A MIRACLE | True | By Anna Bird Stewart | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/expect-more-homes-in-brooklyn-queens-realty-men-foresee-activity.html | EXPECT MORE HOMES IN BROOKLYN, QUEENS; Realty Men Foresee Activity Under Defense Program | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-shipbuilding-record-set-in-month-mass-launching-of-14-in-one.html | New Shipbuilding Record Set in Month; Mass Launching of 14 in One Day Is Recalled | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-articles-made-by-the-blind.html | New Articles Made by the Blind | True | K.T. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/japanese-hope-not-to-miss-the-boat-again-with-konoye-out-ruling.html | JAPANESE HOPE NOT TO MISS THE BOAT AGAIN; With Konoye Out, Ruling Army Clique May Seek to Embrace Opportunity | True | By Nathaniel Peffer | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hitler-has-won-much-but-not-all-in-russia-at-the-end-of-four-months.html | HITLER HAS WON MUCH BUT NOT ALL IN RUSSIA; At the End of Four Months' Fighting He Has Still a Long Road Ahead | True | By Hanson W. Baldwin | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/rev-charles-a-brown-rector-191135-of-the-all-saints-episcopal.html | REV. CHARLES A. BROWN; Rector, 1911-35, of the All Saints Episcopal Church in Bayside | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nyu-aids-radio-two-new-studios-being-built-at-cost-of-10000.html | N.Y.U. Aids Radio; Two New Studios Being Built at Cost of $10,000 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/grafting-makes-a-single-tree-serve-as-a-simplified-orchard-several.html | Grafting Makes a Single Tree Serve as a Simplified Orchard; Several Varieties of One Fruit or a Number of Different Fruits Are Grown on One Trunk | True | By Dorothy H. Jenkins | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/scholarships-at-mannes-jerry-sabransky-lillian-shawn-win-awards-at.html | SCHOLARSHIPS AT MANNES; Jerry Sabransky, Lillian Shawn Win Awards at Music School | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/city-is-reported-retaken.html | City Is Reported Retaken | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wm-byrd-of-westover-his-secret-and-pepysian-diary-kept-in-shorthand.html | Wm. Byrd of Westover -- His Secret and Pepysian Diary; Kept in Shorthand, It Yields an Intimate Picture of Life in Eighteenth Century Virginia | True | By H.i. Brock | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/psychology-study-is-based-on-war-colgate-revises-work-to-stress.html | Psychology Study Is Based on War; Colgate Revises Work to Stress Problems Arising From Conflict | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/williams-trips-bowdoin-scores-twice-in-second-period-for-a-13to0.html | WILLIAMS TRIPS BOWDOIN; Scores Twice in Second Period for a 13-to-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/theatre-parties-arranged-to-aid-charitable-work-subscription.html | Theatre Parties Arranged to Aid Charitable Work; Subscription Audiences Will See Variety of Dramas in The Coming Weeks | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/foley-criticized-by-rival.html | Foley Criticized by Rival | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hunter-will-restudy-its-whole-honor-code-will-test-application-of.html | Hunter Will Restudy Its Whole Honor Code; Will Test Application of System in Real Living | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/drew-keeps-contact-with-men-in-service-dean-calls-for-end-of-all.html | Drew Keeps Contact With Men in Service; Dean Calls for End of All Bitterness Over Draft | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/vast-nazi-force-attacks.html | Vast Nazi Force Attacks | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/events-of-interest-in-shipping-world-former-danish-vessel-leaves.html | EVENTS OF INTEREST IN SHIPPING WORLD; Former Danish Vessel Leaves for Valparaiso After Delay Caused by Wage Dispute | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-washington-vista.html | NEW WASHINGTON VISTA | True | BY James B. Reston | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuu-leon-osterweil-49-stockbroker-dead.html | I uuuuuuuuuuuuuuuuuuuuuuuuu LEON OSTERWEIL, 49, STOCKBROKER, DEAD; Member of Firm of Abraham & Co. Stricken Here | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sending-pins-to-britain-la-guardia-greets-churchill-in-thumbs-up.html | SENDING PINS TO BRITAIN; La Guardia Greets Churchill in 'Thumbs Up' Message | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-mexico-rodeo.html | NEW MEXICO RODEO | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/make-way-for-ducklings-by-robert-mccloskey-unpaged-new-york-the.html | MAKE WAY FOR DUCKLINGS. By Robert McCloskey. Unpaged. New York: The Viking Press. $2. | True | By Ellen Lewis Buell | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/odwyer-depicted-as-a-foe-of-bias-epstein-praises-candidate-as-a.html | O'DWYER DEPICTED AS A FOE OF BIAS; Epstein Praises Candidate as a Guardian of Tolerance Toward All Faiths | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/precrisis-wpa-aid-in-defense-hailed-hunter-says-hundreds-of-army.html | PRE-CRISIS WPA AID IN DEFENSE HAILED; Hunter Says Hundreds of Army and Navy Bases Were Saved From Obsolescence | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/temple-defeats-penn-state-140-owls-crack-rivals-stubborn-defense.html | TEMPLE DEFEATS PENN STATE, 14-0; Owls Crack Rivals' Stubborn Defense Twice to Keep Their Slate Clean TOMASIC AND SUTCH STAR Lead Attacks That Result in First and Third Period Touchdowns | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/insurance-veteran-retires.html | Insurance Veteran Retires | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-night-shift.html | | True | FELICIA LEWIN. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/montclair-6-nutley-0.html | Montclair 6, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/coast-guard-triumphs-defeats-norwich-19-to-13-with-thompson-showing.html | COAST GUARD TRIUMPHS; Defeats Norwich, 19 to 13, With Thompson Showing Way | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/vast-plane-output-starts-american-plants-will-steadily-increase.html | VAST PLANE OUTPUT STARTS; American Plants Will Steadily Increase Production Up to 250 Planes a Day | True | By Frederick Graham | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/curtis-crushes-jefferson-35-to-0-to-prolong-3year-winning-streak.html | Curtis Crushes Jefferson, 35 to 0, To Prolong 3-Year Winning Streak; School Football Team Takes 11th Straight -- Erasmus, Horace Mann, Fordham Prep, Madison and Xavier Also Victors | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/aluminum-rises-in-orphan-piles-lowgrade-metal-is-problem-to.html | ALUMINUM RISES IN 'ORPHAN' PILES; Low-Grade Metal Is Problem to Producers, Fabricators and Dealers in the Field | True | By J.g. Forrest | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/joseph-quinn-dies-queens-exsheriff-former-member-of-sanitation.html | JOSEPH QUINN DIES; QUEENS EX-SHERIFF; Former Member of Sanitation Commission, Who Held County Post, 1927-28, Was 66 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/van-paassen-looks-back-on-more-days-and-more-years-in-that-day.html | Van Paassen Looks Back on More Days and More Years; In "That Day Alone" He Reviews Episodes in a World That Has Ended | True | By Milos Safranek | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/invaders-checked-drive-one-new-wedge-but-red-army-gains-on-same.html | INVADERS CHECKED; Drive One New Wedge, but Red Army Gains on Same Salient | True | By Daniel T. Brigham | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/free-courses-offered-biosophical-institute-to-teach-intelligent.html | Free Courses Offered; Biosophical Institute to Teach Intelligent Living | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/monroe-is-victor-over-evander-20-stays-among-unbeaten-elevens-on.html | MONROE IS VICTOR OVER EVANDER, 2-0; Stays Among Unbeaten Elevens on Ettinger's Block of Punt for Safety in 2d Period ROOSEVELT ALSO IN FRONT Beats Commerce, 8-0, in Twin Bill at Randalls Island -- Victory First in 2 Years | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/outdoors-rich-with-material-for-winter-indoor-decoration.html | Outdoors Rich With Material For Winter Indoor Decoration | True | By Anne Webb AND J.b. Short | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hes-in-the-army-now.html | HE'S IN THE ARMY NOW" | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/on-three-fronts.html | On Three Fronts | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/richard-s-thokpe.html | RICHARD S. THOKPE | True | Special to THE Ntw TbRS frftfe. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/opm-tests-power-to-enforce-rules-1000-trained-investigators-to-comb.html | OPM TESTS POWER TO ENFORCE RULES; 1,000 Trained Investigators to Comb Country Hunting Defense Violators | True | By Charles E. Egan | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/100000-war-fund-asked-hotel-and-bartenders-unions-to-open-drive.html | $100,000 WAR FUND ASKED; Hotel and Bartenders' Unions to Open Drive Wednesday | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/preparing-shade-trees-for-winter.html | Preparing Shade Trees for Winter | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/stocks-continue-broad-recovery-treasury-bonds-strong-others-also.html | STOCKS CONTINUE BROAD RECOVERY; Treasury Bonds Strong, Others Also Rise -- Wheat, Cotton Increase Their Gains | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wash-state-bows-to-so-california-trojans-rally-to-win-by-76-tie-in.html | WASH. STATE BOWS TO SO. CALIFORNIA; Trojans Rally to Win by 7-6 -- Tie in Second, Then Kick by Jones Decides Game | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/with-the-dodgers-world-series-by-john-r-tunis-illustrated-by-jay.html | With the Dodgers; WORLD SERIES. By John R. Tunis. Illustrated by Jay Hyde Barnum. 318 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mary-dunne-becomes-a-bride.html | Mary Dunne Becomes a Bride | True | Special to THE NEW YORK Tuns. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/defense-plant-in-newark-closed.html | Defense Plant in Newark Closed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/500-honor-wheelwright-southampton-stores-are-closed-during-service.html | 500 HONOR WHEELWRIGHT; Southampton Stores Are Closed During Service for Surgeon | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/walter-e-beebe.html | WALTER E. BEEBE | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/coppelia-offered-in-ballet-program-revised-version-of-work-by-st.html | COPPELIA' OFFERED IN BALLET PROGRAM; Revised Version of Work by St. Leon Presented Here by Monte Carlo Group | True | By John Martin | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/to-discuss-hiring-standards.html | To Discuss Hiring Standards | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/churchill-for-more-food-raising.html | Churchill for More Food Raising | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/willys-and-ford-to-produce-jeeps-joint-arrangement-is-affirmed-by.html | WILLYS AND FORD TO PRODUCE 'JEEPS; Joint Arrangement Is Affirmed by Patterson in Move to Speed Defense | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/i-i-shrunk-since-1939.html | I I "SHRUNK SINCE 1939" | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/german.html | German | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/newsstand-strike-studied-by-mayor-first-effort-to-end-it-fails-but.html | NEWSSTAND STRIKE STUDIED BY MAYOR; First Effort to End It Fails, but He Plans to Continue His Conferences Today DEFINES ISSUE IN DISPUTE It Is One Between Mediation and Arbitration, He Says After Early Parleys | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/cio-wins-in-gm-gun-plant.html | C.I.O. Wins in G.M. Gun Plant | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/recreation-fete-in-westchester-third-open-house-program-to-be-held.html | RECREATION FETE IN WESTCHESTER; Third Open House Program to Be Held in White Plains Center Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/stokowski-leads-franck-symphony-new-fascination-is-noted-in-work.html | STOKOWSKI LEADS FRANCK SYMPHONY; ' New Fascination' Is Noted in Work Played at Carnegie Half by the Philharmonic | True | By Noel Straus | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/northwest-is-uncertain.html | NORTHWEST IS UNCERTAIN | True | By Herbert Lewis | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gatherings-in-poconos-special-to-the-new-york-times.html | GATHERINGS IN POCONOS; Special to the-new-york-times. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/trenton-still-scoreless-bows.html | Trenton, Still Scoreless, Bows | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/george-w-niepoth.html | GEORGE W. NIEPOTH | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/oklahoma-has-earth-tremor.html | Oklahoma Has Earth Tremor | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-great-question-is-will-russia-fight-on-should-moscow-be-lost-by.html | THE GREAT QUESTION IS: WILL RUSSIA FIGHT ON?; Should Moscow Be Lost by Reds, Can And Will They Keep the German Armies Battling Thereafter? | True | By Edwin L. James | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/war-augments-needs-of-catholic-missions-annual-appeal-made-in-world.html | WAR AUGMENTS NEEDS OF CATHOLIC MISSIONS; Annual Appeal Made in World Broadcast From Rome | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/voegel-steelman.html | Voegel -- Steelman | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/barron-paddle-tennis-victor.html | Barron Paddle Tennis Victor | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/la-guardia-issues-his-third-lesson-cites-records-of-bureaus-of.html | LA GUARDIA ISSUES HIS THIRD 'LESSON'; Cites Records of Bureaus of Buildings and Docks as Devoid of 'Dust and Graft' | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nazi-ruling-puts-an-end-to-stamps-in-honor-of-czech-societies.html | Nazi Ruling Puts an End To Stamps in Honor of Czech Societies | True | By Kent B. Stiles | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/to-aid-henry-st-drive-200-volunteer-women-join-the-nursing-fund.html | TO AID HENRY ST. DRIVE; 200 Volunteer Women Join the Nursing Fund Campaign | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/harriman-returns-here-arrives-from-azores-in-bomber-accompanied-by.html | HARRIMAN RETURNS HERE; Arrives From Azores in Bomber -- Accompanied by Party of 7 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/has-many-longterm-tenants.html | Has Many Long-Term Tenants | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/florence-crane-engaged-she-will-become-the-bride-of-g-leroy-warner.html | Florence Crane Engaged; She Will Become the Bride of G. Leroy Warner of Harvard | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mrs-roosevelt-to-speak-to-discuss-home-defense-at-foreign-policy.html | MRS. ROOSEVELT TO SPEAK; To Discuss Home Defense at Foreign Policy Group Meeting | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/reports-price-rise-of-96-in-2-years-department-of-labor-puts.html | REPORTS PRICE RISE OF 9.6% IN 2 YEARS; Department of Labor Puts Advance in Food Costs at 5% During Summer Months | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bronx-board-cites-borough-benefits-me-fox-lists-improvements.html | BRONX BOARD CITES BOROUGH BENEFITS; M.E. Fox Lists Improvements Accomplished During the Last Three Years | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/high-power-for-whn.html | HIGH POWER FOR WHN | True | By T.r. Kennedy Jr. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/crimson-wins-70-stops-dartmouth-for-1st-time-since-1932-on.html | CRIMSON WINS, 7-0; Stops Dartmouth for 1st Time Since 1932 on Touchdown by Lee | True | By William D. Richardson | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/-parttime-officials-on-double-duty-lauded-by-mayor-at-no-false-fire.html | ' Part-Time' Officials on Double Duty Lauded By Mayor at 'No False Fire Alarm' Exercises | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/zinc-scrap-prices-increased-by-opa-secondary-slab-levels-also.html | ZINC SCRAP PRICES INCREASED BY OPA; Secondary Slab Levels Also Revised to Reflect Rise of Cent in Primary Rates | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/new-clothes-from-old.html | New Clothes From Old | True | By Susan Sheridan | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/ccny-harriers-first-goldstein-leads-beavers-home-ahead-of-st.html | C.C.N.Y. HARRIERS FIRST; Goldstein Leads Beavers Home Ahead of St. Francis | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/memorial-to-pioneer-for-education.html | MEMORIAL TO PIONEER FOR EDUCATION | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/nazi-photographer-is-killed.html | Nazi Photographer Is Killed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-mcneills-chase-a-ghost-by-theodora-dubois-290-pp-boston.html | THE McNEILLS CHASE A GHOST. By Theodora DuBois. 290 pp. Boston: Houghton Mifflin Company. S2. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/the-question-of-the-hour.html | THE QUESTION OF THE HOUR" | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/lions-are-toppled-sinkwich-goes-9-yards-for-georgias-score-in.html | LIONS ARE TOPPLED; Sinkwich Goes 9 Yards for Georgia's Score in Opening Quarter | True | By Robert F. Kelley | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sailors-day-to-be-observed.html | Sailors Day to Be Observed | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/washington-sees-lull-in-far-east-tokyo-cabinet-is-expected-to-await.html | WASHINGTON SEES LULL IN FAR EAST; Tokyo Cabinet Is Expected to Await Developments in the Russian-German War | True | By Bertram D. Hulen | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/consolidating-the-debt.html | CONSOLIDATING THE DEBT | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/w-and-j-triumphs-146-defeats-buffalo-dobosh-making-2-touchdowns-2.html | W. AND J. TRIUMPHS, 14-6; Defeats Buffalo, Dobosh Making 2 Touchdowns, 2 Extra Points | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sidelights-on-the-news.html | SIDELIGHTS ON THE NEWS | True | By Thomas M. Pryor | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/miss-cynthia-howe-long-island-bribe-wears-gown-of-white-satin-at.html | MISS CYNTHIA HOWE LONG ISLAND BRIBE; Wears Gown of White Satin at Wedding in Westbury Church to Augustus G. Paine 2d | True | Special to THZ NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/a-dictionary-of-american-english-on-historical-principles-edited-by.html | A DICTIONARY OF AMERICAN ENGLISH, ON HISTORICAL PRINCIPLES. Edited by Sir William A. Craigie and James R. Hulbert. Part XIII, Mingo -- Outdoor Life Chicago: The University of Chicago Press. $4. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/misshardenbergh-becomes-a-bride-graduate-of-chapin-school-wed-to.html | MISS.HARDENBERGH BECOMES A BRIDE; Graduate of Chapin School Wed to John Milton Dillon 2d at Ceremony in Jersey | True | Special to THE NEW YORK TIME*. I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/brief-comment-on-some-of-the-recently-opened-exhibitions-in-the.html | Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/veteran-of-service-with-famous-artists-states-some-principles-and.html | Veteran of Service With Famous Artists States Some Principles And Recalls Some Personalities | True | By Arpad Sandor | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/economic-aids-being-speeded-for-consumers-federal-agencies-will.html | Economic Aids Being Speeded For Consumers; Federal Agencies Will Offer Guides to Housewife in Defense Buying | True | By Adelaide Handy | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bulbous-iris-winning-favor-for-borders-and-bouquets-shortage-of.html | Bulbous Iris Winning Favor For Borders and Bouquets; Shortage of Other Bulbs Creates New Interest in the Plant, Which Has Been Found to Grow Well in Northern Latitudes | True | By Jan de Graaff | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/philippines-rush-defense-effort-general-macarthur-and-staff-of.html | PHILIPPINES RUSH DEFENSE EFFORT; General MacArthur and Staff of American Officers Train Filipino Manpower | True | By H. Ford Wilkins | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | HENRY WARE ALLEN, | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/franchot-tone-film-actor-marries-jean-wallace-actress-18-in-yuma.html | Franchot Tone, Film Actor, Marries Jean Wallace. Actress, 18, in Yuma, Ariz. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/mass-picketing-of-air-associates-plant-proposed-by-new-jersey-cio.html | Mass Picketing of Air Associates Plant Proposed by New Jersey C.I.O. Council | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/edward-wh1tehead-head-of-a-contracting-firm-here-i-father-of-jersey.html | EDWARD WHITEHEAD; Head of a Contracting Firm Here I Father of Jersey Golf Champion | True | Special to THI NEW YORK Ton*. I | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/observers-of-coup-found-panama-calm-passengers-here-on-cristobal.html | OBSERVERS OF COUP FOUND PANAMA CALM; Passengers Here on Cristobal Report Little Excitement | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/signs-virgin-island-rises-governor-approves-wage-advances-fro.html | SIGNS VIRGIN ISLAND RISES; Governor Approves Wage Advances fro Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/gloverukiplev.html | GloveruKiplev | True | Special to THE NKW YOEX Turns. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/dr-d1rck-fock-j-former-governorgeneral-of-the-netherlands-east.html | DR. D1RCK FOCK j; Former Governor-General of the Netherlands East Indies Was 83 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/three-broadway-hits-prepared-for-soldiers.html | Three Broadway Hits Prepared for Soldiers | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/singapore-looks-for-move-by-japan-but-observers-think-it-would-be.html | SINGAPORE LOOKS FOR MOVE BY JAPAN; But Observers Think It Would Be North or in China Rather Than Southward | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/bloomfield-13-jefferson-7.html | Bloomfield 13, Jefferson 7 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/all-that-money-can-buy-reveals-some-of-the-things-that-can-happen-.html | ' All That Money Can Buy' Reveals Some of the Things That Can Happen to Folklore and Legends on the Screen | True | By Bosley Crowther | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/pact-with-ba.html | Pact With B.A. | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/red-cross-gave-49735515.html | Red Cross Gave $49,735,515 | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/west-indies-parley-planned.html | West Indies Parley Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/visit-of-windsors-begins-tomorrow-duke-and-duchess-will-be-in-city.html | VISIT OF WINDSORS BEGINS TOMORROW; Duke and Duchess Will Be in City Five Days, Leaving Train in Jersey City Station | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/red-bonnets-bait-quisling.html | Red Bonnets Bait Quisling | True | By Telephone To the New York Times. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/women-study-home-defense.html | Women Study Home Defense | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/domestic-comedy-long-week-end-by-harlow-estes-310-pp-new-york-dodd.html | Domestic Comedy; LONG WEEK END By Harlow Estes. 310 pp. New York: Dodd, Mead & Co. $2.50. | True | EDITH H. WALTON. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/newark-e-side-6-weequahic-0.html | Newark E. Side 6, Weequahic 0 | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/hl-mencken-in-his-firechasing-period-newspaper-days-18991906-by-hl.html | H.L. Mencken in His Fire-Chasing Period; NEWSPAPER DAYS: 1899-1906. By H.L. Mencken. New York: Alfred A. Knopf. 313 pp. $3. | True | By Simeon Strunsky | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/wisconsin-routs-iowa-in-upset-230-harder-gets-2-touchdowns-kicks-2.html | WISCONSIN ROUTS IOWA IN UPSET, 23-0; Harder Gets 2 Touchdowns, Kicks 2 Points and Field Goal at Madison | True | | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/net-imports-of-gold-in-month-65702000-september-total-compares-with.html | NET IMPORTS OF GOLD IN MONTH $65,702,000; September Total Compares With $36,973,000 for August | True | Special to THE NEW YORK TIMES. | C1B 513907 |
| 1941-10-19 | 1941-10-19 | https://www.nytimes.com/1941/10/19/archives/queens-youth-getting-new-aid-future-teachers-learn-to-lead.html | Queens Youth Getting New Aid; Future Teachers Learn to Lead Youngsters Under Test Program | True | | C1B 513907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/three-fliers-found-dead-burned-in-army-plane-wrecked-in-a-new.html | THREE FLIERS FOUND DEAD; Burned in Army Plane Wrecked in a New Mexico Canyon | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/odwyer-charges-whispering-drive-candidate-says-he-is-accused-of.html | O'DWYER CHARGES 'WHISPERING' DRIVE; Candidate Says He Is Accused of Being Anti-Semitic and Christian Front Member | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/moscow-foes-estimated-110-divisions-and-7000-tanks-in-nazi-drive.html | MOSCOW FOES ESTIMATED; 110 Divisions and 7,000 Tanks in Nazi Drive, Sweden Hears | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/hold-reception-in-capitol.html | Hold Reception in Capitol | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/doctors-for-mayor-are-not-all-mds-waldman-seizing-on-this-fact.html | DOCTORS FOR MAYOR ARE NOT ALL M.D.'S; Waldman, Seizing on This Fact, Charges Chadbourne List 'Reeks With Deception' CLERICAL ERROR' ADMITTED Citizens' Group Says Names of Educators and Clergymen Were Included by Mistake | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/sea-scout-is-drowned.html | Sea Scout Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/a-program-for-victory.html | A PROGRAM FOR VICTORY | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/reduced-output-faced-by-steel-industry-threatened-by-raw-material.html | REDUCED OUTPUT FACED BY STEEL; Industry Threatened by Raw Material Shortage and Coal Stoppage at Mines | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/afghans-to-oust-axis-nationals-approximately-200-germans-and.html | AFGHANS TO OUST AXIS NATIONALS; Approximately 200 Germans and Italians Will Receive British Safe Transit MOVE CLOSES ALLIED GAP It Follows the Soviet-British Demarche on Kabul After Action in Iran | True | Special Cable to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/report-more-troops-on-way.html | Report More Troops on Way | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dr-rose-j-fischman-.html | DR. ROSE J. FISCHMAN ! | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dorothy-king-affianced-troth-to-j-h-foote-announced-on-grandparents.html | DOROTHY KING AFFIANCED; Troth to J. H. Foote Announced on Grandparents' Anniversary | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/rockefeller-seeks-commission.html | Rockefeller Seeks Commission | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/brooklyn-house-traded-4story-apartment-on-e-7th-street-in-new-hands.html | BROOKLYN HOUSE TRADED; 4-Story Apartment on E. 7th Street in New Hands | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/marriage-planned-by-miss-casebolt-south-orange-girl-will-become.html | MARRIAGE PLANNED BY MISS CASEBOLT; South Orange Girl Will Become Bride of Jay Edwin Bailey in Newark on Nov. 1 | True | Special to The Niw YORK TIMES. I | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nassau-cc-is-winner-triumphs-in-team-golf-event-at-meadow-brook.html | NASSAU C.C. IS WINNER; Triumphs in Team Golf Event at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/commodity-index-in-britain-higher-1543-for-september-prices-against.html | COMMODITY INDEX IN BRITAIN HIGHER; 154.3 for September Prices, Against 153.2 for August | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/hikers-dan-takes-stake-wins-amateur-allage-event-at-jockey-hollow.html | HIKERS DAN TAKES STAKE; Wins Amateur All-Age Event at Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/leemans-excels-in-287-triumph-makes-one-touchdown-aids-in-another.html | LEEMANS EXCELS IN 28-7 TRIUMPH; Makes One Touchdown, Aids in Another Scoring Drive as Giants Down Steelers TEAMS TIED, 7-7, AT HALF 24,604 See Pugh Break Wrist -- Umpire Rupp Accidentally Shoots Self in Hand | True | By Arthur Daley | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/airlines-are-needed-in-africa-free-erench-establishing-them.html | Airlines Are Needed in Africa; Free French Establishing Them; Equatorial Colony Needs Better Facilities for Transportation -- American Mission Encourages Pioneer Settlers | True | By A.c. Sedgwick | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/title-billiards-on-tonight.html | Title Billiards On Tonight | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/welders-go-independent-seattle-group-votes-to-leave-afl-on-0pm.html | WELDERS GO INDEPENDENT; Seattle Group Votes to Leave A.F.L. on 0PM Assurance | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/news-strike-discussed-mayor-reports-progress-toward-peace-meeting.html | NEWS STRIKE DISCUSSED; Mayor Reports Progress Toward Peace -- Meeting This Morning | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/daughter-to-g-varick-fosters.html | Daughter to G. Varick Fosters | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/big-break-in-soy-beans-off-47-12-cents-from-recent-high-much-of.html | BIG BREAK IN SOY BEANS; Off 47 1/2, Cents From Recent High --Much of Loss Recovered | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/british-in-day-raid-on-southern-italy-raf-reports-bombings-of.html | BRITISH IN DAY RAID ON SOUTHERN ITALY; R.A.F. Reports Bombings of Sicily, Sardinia and North Africa | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/charles-r-spiegel.html | CHARLES R. SPIEGEL | True | Special to THB NEW YORK TIMES | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/bull-kills-matador-in-france.html | Bull Kills Matador in France | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/hillside-hospital-welcomed-to-city-700000-institution-formerly-in.html | HILLSIDE HOSPITAL WELCOMED TO CITY; $700,000 Institution Formerly in Westchester Opened on Site in Queens | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/oats-and-rye-rally.html | OATS AND RYE RALLY | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/bronx-zoo-has-a-moose-first-specimen-in-15-years-is-a-gift-from.html | BRONX ZOO HAS A MOOSE; First Specimen in 15 Years Is a Gift From Wyoming | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/brothers-lease-west-side-suites-three-in-paris-fur-concern-take.html | BROTHERS LEASE WEST SIDE SUITES; Three in Paris Fur Concern Take Apartments in Separate Buildings | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/individual-responsibility-asked.html | Individual Responsibility Asked | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/abrams-joins-guentherbradford.html | Abrams Joins Guenther-Bradford | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/afl-painters-bar-reds-nazis-new-constitution-empowers-the-union-to.html | A.F.L. PAINTERS BAR REDS, NAZIS; New Constitution Empowers the Union to Rid Itself of Subversive Elements | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/italy-names-athens-commander.html | Italy Names Athens Commander | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/revival-tonight-of-as-you-like-it-bryden-and-boyar-to-offer-first.html | REVIVAL TONIGHT OF 'AS YOU LIKE IT'; Bryden and Boyar to Offer First Shakespearean Play of Season at Mansfield | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/planning-for-defense-only-successful-way-must-have-god-in-center.html | PLANNING FOR DEFENSE; Only Successful Way Must Have God in Center, DeWolfe Says | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/farm-slowdown-condemned.html | Farm Slowdown Condemned | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/more-us-workers-reach-ireland.html | More U.S. Workers Reach Ireland | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/ci0-for-a-strike-at-bell-air-plants-but-vote-calls-for-withholding.html | C.I.O. FOR A STRIKE AT BELL AIR PLANTS; But Vote Calls for Withholding Action Pending Peace Talks | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/urges-argentina-to-aid-allies.html | Urges Argentina to Aid Allies | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dies-charges-1124-in-federal-posts-help-communists-he-sends-biddle.html | DIES CHARGES 1,124 IN FEDERAL POSTS HELP COMMUNISTS; He Sends Biddle a List Which Does Not Include Those on Defense Work PROMPT INQUIRY IS URGED Retention of Employes Hints Officials Seek to Change Our Way, Letter Says 1,124 IN U.S. POSTS REDS, DIES CHARGES | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/john-e-de-shazo.html | JOHN E. DE SHAZO | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/scrap-is-in-demand-magazine-sees-a-curtailment-in-steel-production.html | SCRAP IS IN DEMAND; Magazine Sees a Curtailment in Steel Production During Winter | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/leaders-toppled-in-many-sections-gridiron-shocks-produced-by.html | LEADERS TOPPLED IN MANY SECTIONS; Gridiron Shocks Produced by Dartmouth Loss to Harvard and L.S.U. Rout of Rice | True | By Allison Danzig | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/william-m-jenkins.html | WILLIAM M. JENKINS | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mission-sunday-celebrated-here-vicar-apostolic-of-ravoul-in-dutch.html | MISSION SUNDAY CELEBRATED HERE; Vicar Apostolic of Ravoul, in Dutch Indies, Delivers the Pontifical Benediction | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/lucius-w-robinson-private-branch-supervisor-of-the-telephone.html | LUCIUS W. ROBINSON; Private Branch Supervisor of the Telephone Company Dies at 54 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/huntington-plot-sold-operator-disposes-of-acre-parcel-to-brooklyn.html | HUNTINGTON PLOT SOLD; Operator Disposes of Acre Parcel to Brooklyn Man | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/man-shot-in-auto-wounded-at-27th-st-and-2d-ave-gives-two-names.html | MAN SHOT IN AUTO; Wounded at 27th St. and 2d Ave. -- Gives Two Names | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/st-francis-beats-scranton.html | St. Francis Beats Scranton | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/kearny-incident-fake-says-berlin-nazi-press-comment-charges.html | KEARNY INCIDENT FAKE, SAYS BERLIN; Nazi Press Comment Charges Roosevelt Created Case to Get Vote in Congress ONE PAPER USES 'LIE' Reich Officials Assert Their Navy Has Not Reported Attacking U.S. Destroyer | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/155000-is-asked-of-frank-estate-claims-filed-for-sums-ranging.html | $155,000 IS ASKED OF FRANK ESTATE; Claims Filed for Sums Ranging Downward From $39,296 Owed on Educator's Home ASSETS PROBABLY SHORT They Consist Chiefly of House and Insurance Policies, Widow's Lawyer Says | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/deals-on-staten-island.html | Deals on Staten Island | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/fund-on-hand-for-bonds.html | Fund on Hand for Bonds | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/coal-and-iron-costs-are-rising-in-reich-but-klockner-company.html | COAL AND IRON COSTS ARE RISING IN REICH; But Klockner Company Profits Show Only Slight Drop | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mitchel-field-chapel-opens.html | Mitchel Field Chapel Opens | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/directs-army-in-newfoundland.html | Directs Army in Newfoundland | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/books-authors.html | Books -- Authors | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nazis-in-greece-famine-makers-their-shipping-to-germany-of-countrys.html | NAZIS IN GREECE FAMINE MAKERS; Their Shipping to Germany of Country's Stocks Has Left People Facing Hunger | True | By Harold Denny | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/union-contributes-20000.html | Union Contributes $20,000 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/25000-in-harlem-see-parade-for-safety-city-officials-review-1000.html | 25,000 IN HARLEM SEE PARADE FOR SAFETY; City Officials Review 1,000 Who March in Demonstration | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/plan-urged-to-aid-postwar-britain-her-rehabilitation-depends-on.html | PLAN URGED TO AID POST-WAR BRITAIN; Her Rehabilitation Depends on Export Rise, Commerce Department Finds | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/question-3-in-murder-police-take-children-back-for-maryland.html | QUESTION 3 IN MURDER; Police Take Children Back for Maryland Arraignment | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/at-the-other-end-of-hitlers-eastward-march.html | At the Other End of Hitler's Eastward March | True | By Anne O'Hare McCormick | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/five-drown-in-boat-upset.html | Five Drown in Boat Upset | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/cuban-student-receives-a-columbia-fellowship.html | Cuban Student Receives 'A Columbia Fellowship | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/paris-press-hails-war-guilt-ruling-quick-shift-of-gamelin-daladier.html | PARIS PRESS HAILS WAR GUILT RULING; Quick Shift of Gamelin, Daladier and Blum to Fortress Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/pope-receives-us-embassy-aides.html | Pope Receives U.S. Embassy Aides | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/game-at-stadium-ends-in-77-draw-football-americans-tie-score-in.html | GAME AT STADIUM ENDS IN 7-7 DRAW; Football Americans Tie Score in Third After Columbus Balls Tally in Second STARS DISAPPOINT CROWD Kimbrough and Harmon, Not Yet in Best Condition, Flash Ability Only Sporadically | True | By Louis Effrat | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/screen-news-here-and-in-hollywood-up-in-mabels-room-acquired-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Up in Mabel's Room' Acquired by Edward Small for Ilona Massey and Louis Hayward FIVE BROADWAY OPENINGS' Dumbo,' 'Smilin' Through' and 'Nothing But the Truth' to Arrive Here This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/bans-free-taxi-rides-in-employe-polling-slrb-rules-against.html | BANS FREE TAXI RIDES IN EMPLOYE POLLING; SLRB Rules Against Restaurant Chain in Union Contest | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/italian-cartoonists-poke-fun-at-rations-bat-people-are-dubious.html | ITALIAN CARTOONISTS POKE FUN AT RATIONS; Bat People Are Dubious, Fearing That the Joke Is on Them | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/bar-guild-opposes-candidacy-of-rao-asserts-he-associated-with.html | BAR GUILD OPPOSES CANDIDACY OF RAO; Asserts He Associated With Pro-Fascist Groups and Is Not Qualified for Bench | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/anxiety-in-the-city-russian-news-creates-tension-like-when-france.html | ANXIETY IN THE CITY; Russian News Creates Tension Like When France Fell | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/city-cio-council-lists-its-candidates-backs-mayor-mcgoldrick-and.html | CITY C.I.O. COUNCIL LISTS ITS CANDIDATES; Backs Mayor, McGoldrick and Morris for Re-election | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/li-indians-rout-yankees-47-to-0-register-fourth-triumph-in.html | L.I. INDIANS ROUT YANKEES, 47 TO 0; Register Fourth Triumph in Association Play -- Poilfon's Passing Is Feature | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/armys-contracts-10608706-in-day-many-awards-to-companies-in-this.html | ARMY'S CONTRACTS $10,608,706 IN DAY; Many Awards to Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/labor-withholds-comment.html | Labor Withholds Comment | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dr-mailhouse-84-neurologist-dead-clinical-professor-at-yale-190720.html | DR. MAILHOUSE, 84, NEUROLOGIST, DEAD; Clinical Professor at Yale, 1907-20, Head of National Epilepsy Group in 1906 BEGAN PRACTICE IN 1878 Foe of Noise Once Estimated Its Damage to Nerves Cost Nation $5,000,000 Weekly | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/chicago-corn-prices-hit-a-seasonal-low-thursday-loss-is-offset-by.html | CHICAGO CORN PRICES HIT A SEASONAL LOW; Thursday Loss Is Offset by Later Recovery, However | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/cities-registration-below-that-of-1937-offyear-turnout-falls-in.html | CITIES REGISTRATION BELOW THAT OF 1937; Off-Year Turnout Falls in Most of the Major Ones Up-State | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/patrolman-seeks-scholastic-honor-charles-a-duffy-37-oldest-freshman.html | PATROLMAN SEEKS SCHOLASTIC HONOR; Charles A. Duffy, 37, Oldest Freshman at City College, Is 'Working His Way' | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/archibald-kelly-president-of-distillers-co-ltd-of-delaware-dies-at.html | ARCHIBALD KELLY; President of Distillers Co., Ltd., of Delaware Dies at 56 uuuuu i | True | Snecial to THE N8W TORJC TIMES. I | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dalton-stresses-swift-aid.html | Dalton Stresses Swift Aid | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/british.html | British | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/call-for-neutrality-repeal.html | Call for Neutrality Repeal | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/afghan-hound-best-in-washington-show-rana-of-chaman-of-royal-irish.html | AFGHAN HOUND BEST IN WASHINGTON SHOW; Rana of Chaman of Royal Irish Wins for Mrs. Florsheim | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/674368-in-a-year-spent-by-charity-brooklyn-bureau-aided-21546-in.html | $674,368 IN A YEAR SPENT BY CHARITY; Brooklyn Bureau Aided 21,546 in Period, Report Shows | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/miss-jean-heiberg-to-become-a-bride-daughter-of-naval-attache-in.html | MISS JEAN HEIBERG TO BECOME A BRIDE; Daughter of Naval Attache in Stockholm Betrothed to James H. Whitehead Jr. | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/brownies-from-new-england-bakery-making-their-debut-hothouse-lamb.html | Brownies From New England Bakery Making Their Debut -- 'Hothouse Lamb' De Luxe | True | By Tane Holt | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/borican-annexes-fiveevent-title-becomes-only-one-to-gain-us.html | BORICAN ANNEXES FIVE-EVENT TITLE; Becomes Only One to Gain U.S. Pentathlon and Decathlon Crowns in Same Year | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/seek-unlicensed-drivers-police-and-state-cooperate-in-campaign.html | SEEK UNLICENSED DRIVERS; Police and State Cooperate in Campaign -- Permit Check Urged | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/2-die-in-motorcycle-race-hayes-and-mccall-are-killed-in-oakland.html | 2 DIE IN MOTOR-CYCLE RACE; Hayes and McCall Are Killed in Oakland -- Five Are Hurt | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/keegan-here-to-campaign-army-furlough-to-be-used-to-push-reelection.html | KEEGAN HERE TO CAMPAIGN; Army Furlough to Be Used to Push Re-election to Council | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/preparations-on-for-sec-hearings-interested-groups-ready-for.html | PREPARATIONS ON FOR SEC HEARINGS; Interested Groups Ready for Hearings on Revision of the Acts Starting Oct. 28 PROCEDURE NOT YET FIXED Broad Policies Are Due to Be Stated First -- Wall St. Sees Agency 'Beating Gun' | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/report-8-soviet-ships-sunk.html | Report 8 Soviet Ships Sunk | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/president-to-act-in-plane-tieup-us-board-sends-case-to-him-holding.html | PRESIDENT TO ACT IN PLANE TIE-UP; U.S. Board Sends Case to Him, Holding Air Associates Fails to Heed Its Ruling | True | By Bertram D. Hulen | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/warns-on-odwyer-pe-jackson-says-candidate-would-give-the-boys-jobs.html | WARNS ON O'DWYER; P.E. Jackson Says Candidate Would Give 'the Boys' Jobs | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/new-jersey-plants-in-active-demand-defense-orders-boost-call-for-in.html | NEW JERSEY PLANTS IN ACTIVE DEMAND; Defense Orders Boost Call for Industrial Properties by Manufacturers | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/rally-set-for-armistice-night.html | Rally Set for Armistice Night | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Res. U.S. Pat. Off. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/ground-broken-for-new-church.html | Ground Broken for New Church | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/new-synagogue-dedicated.html | New Synagogue Dedicated | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/plans-outlined-dwarf-all-present-efforts-substantial-gains-made.html | Plans Outlined Dwarf All Present Efforts -- Substantial Gains Made | True | By Hanson W. Baldwin | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/purchased-peace-scored-by-walker-postmaster-general-tells-catholic.html | PURCHASED PEACE' SCORED BY WALKER; Postmaster General Tells Catholic Charities We Cannot Sacrifice 'Freedom of Others' FINDS WAR IS 'OUR AFFAIR' 15,000 at Opening Mass in Houston, Texas, for National Convention of Group | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/louis-knecht-head-of-walser-company-expert-on-fibers-early-knitter.html | LOUIS KNECHT, HEAD OF WALSER COMPANY; Expert on Fibers, Early Knitter of Rayon Yarn, Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/moses-asks-unity-in-fight-on-slums-city-should-adopt-a-single-plan.html | MOSES ASKS UNITY IN FIGHT ON SLUMS; City Should Adopt a Single Plan for All Neighborhood Rehabilitation, He Says | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/church-asks-sacrifice-mere-conventional-goodness-not-enough.html | CHURCH ASKS SACRIFICE; Mere Conventional Goodness Not Enough, Chalmers Asserts | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/eagle-six-wins-exhibition.html | Eagle Six Wins Exhibition | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/no-navy-report-officials-say.html | No Navy Report, Officials Say | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/windsorsarriving-on-an-early-train-express-from-washington-to-bring.html | WINDSORSARRIVING ON AN EARLY TRAIN; Express From Washington to Bring Couple to Jersey City at 6:30 A.M. Today MOTOR TRIP TO MIDTOWN Duke and Duchess Will Stay in the Metropolitan Area at Least a Week | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/chemists-seek-pay-rule-american-society-to-consider-status-of.html | CHEMISTS SEEK PAY RULE; American Society to Consider Status of Professional Workers | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dr-robfflson-dies-headed-c-c-n-y-retired-in-1938-after-serving-as.html | DR. ROBfflSON DIES; HEADED C. C. N. Y.; Retired in 1938 After Serving as President Eleven Yearsu Joined Faculty in 1906 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/buffalo-downs-bengals-triumphs-by-160-karpus-passing-for-two.html | BUFFALO DOWNS BENGALS; Triumphs by 16-0, Karpus Passing for Two Touchdowns | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/paris-announces-its-80th-execution-12-alleged-communists-seized-in.html | PARIS ANNOUNCES ITS 80TH EXECUTION; 12 Alleged Communists Seized in Hunt Following Discovery of the Party's Funds | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nazis-seek-winter-wear-norwegians-ordered-to-hand-over-heavy.html | NAZIS SEEK WINTER WEAR; Norwegians Ordered to Hand Over Heavy Clothing | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/raid-demonstration-held-auxiliary-fire-corps-shows-methods-at-new.html | RAID DEMONSTRATION HELD; Auxiliary Fire Corps Shows Methods at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/government-maturities-2277231300-in-year.html | Government Maturities $2,277,231,300 in Year | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dr-e-l-israel-45-religious-leader-head-of-synagogue-council-of.html | DR. E. L. ISRAEL, 45, RELIGIOUS LEADER; Head of Synagogue Council of America Is Stricken in a Cincinnati Meeting A NOTED LABOR MEDIATOR Death Prevents Installation as President of the Union of Hebrew Congregations | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/british-workers-demand-invasion-conference-calls-for-a-front-in.html | BRITISH WORKERS DEMAND INVASION; Conference Calls for a Front in West to Aid Russians -- Production Criticized | True | By David Anderson | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/prices-steady-in-lyons.html | Prices Steady in Lyons | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/the-fighting-yugoslavs.html | THE FIGHTING YUGOSLAVS | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/canada-surprised-at-ceiling-order-plan-fixing-prices-and-wages.html | CANADA SURPRISED AT 'CEILING' ORDER; Plan Fixing Prices and Wages Termed Radical in View of Industrial Stabilization | True | By P.j. Philip | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/george-m-cohan-comfortable.html | George M. Cohan 'Comfortable' | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mayor-to-start-5borough-drive-in-9-talks-today-intensive-personal.html | MAYOR TO START 5-BOROUGH DRIVE IN 9 TALKS TODAY; Intensive Personal Campaign Begins This Morning With a Speech to Football Players O'DWYER CHARGES SMEAR Candidate Says He Is Victim of 'Whispering' That He Is an Anti-Semite MAYOR TO START 5-BOROUGH DRIVE | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/moffat-withdraws-name.html | Moffat Withdraws Name | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nathan-invokes-shade-of-hines-fusion-candidate-for-borough.html | NATHAN INVOKES SHADE OF HINES; Fusion Candidate for Borough President Says Tammany Men Again Seek Spoils | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/heavy-tax-but-no-revenue.html | HEAVY TAX BUT NO REVENUE | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/accord-with-us-seen-as-tojos-aim-japanese-army-paper-says.html | ACCORD WITH U.S. SEEN AS TOJO'S AIM; Japanese Army Paper Says Settlement of Difficulties Is Part of Policy | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/tojo-reports-at-shrines.html | Tojo Reports at Shrines | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mrs-betty-b-baker-to-be-married-today-will-be-bride-of-james-w-lee.html | MRS. BETTY B. BAKER TO BE MARRIED TODAY; Will Be Bride of James W. Lee 2d, Son of the Late Ivy Lee | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/10000-asked-for-hospital.html | $10,000 Asked for Hospital | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/raf-guns-airdromes-along-french-coast-british-claim-134-nazi-planes.html | R.A.F. GUNS AIRDROMES ALONG FRENCH COAST; British Claim 134 Nazi Planes Downed in Last 30 Days | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/well-known-as-liberal.html | Well Known as Liberal | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/john-s-goodman.html | JOHN S. GOODMAN | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/stocks-and-commodities-break-heavily-on-japanese-news-but-recover.html | Stocks and Commodities Break Heavily, on Japanese News, but Recover Rapidly | True | By Alexander D. Noyes | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mrs-lindenberg-is-wed-married-to-wesley-c-morck-at-church-ceremony.html | MRS. LINDENBERG IS WED; Married to Wesley C. Morck at Church Ceremony in Oil City, Pa, | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/calls-for-church-rebirth.html | Calls for Church Rebirth | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/disciples-observe-church-founding-central-congregation-marks-131st.html | DISCIPLES OBSERVE CHURCH FOUNDING; Central Congregation Marks 131st Year -- Dr. Langston Inducted as Pastor UNITY FOR ALL IS URGED Trustee Says Group Is Best Prepared to Lead Nation in Thought on Liberty | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/norwegian-ship-sunk-nazis-blame-enemy-government-in-exile-in-london.html | NORWEGIAN SHIP SUNK; NAZIS BLAME 'ENEMY'; Government in Exile in London Warned of Peril in Travel | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/soviet-11-on-nazi-clock-britain-warned-she-is-12.html | Soviet 11 on Nazi Clock, Britain Warned She Is 12 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/again-heads-bible-group-president-berggren-of-state-federation-is.html | AGAIN HEADS BIBLE GROUP; President Berggren of State Federation Is Re-elected | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/church-marks-95th-year.html | Church Marks 95th Year | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/aid-group-leaves-singapore.html | Aid Group Leaves Singapore | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dinner-for-brig-gen-shinkle.html | Dinner for Brig. Gen. Shinkle | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/institutions-sell-4-city-properties-big-garage-at-24759-west-54th.html | INSTITUTIONS SELL 4 CITY PROPERTIES; Big Garage at 247-59 West 54th St., Once Owned by Auto Club, Taken by Investors | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/stokowski-finishes-group-of-concerts-wins-ovation-after-conducting.html | STOKOWSKI FINISHES GROUP OF CONCERTS; Wins Ovation After Conducting Philharmonic Eighth Time | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/italian.html | Italian | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/lj-comery-46-a-representative-massachusetts-democrat-who-succeeded.html | L.J. COMERY, 46, A REPRESENTATIVE; Massachusetts Democrat, Who Succeeded to Seat Held by His Late Brother, Dies | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nazi-casualties-4000000.html | Nazi Casualties 4,000,000 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/kearny-casualties.html | Kearny Casualties | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/resident-offices-report-on-trade-opening-of-new-cruise-lines.html | RESIDENT OFFICES REPORT ON TRADE; Opening of New Cruise Lines Features Market -- Formal Dress Demand Good | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/turks-to-inspect-russian-front.html | Turks to Inspect Russian Front | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/troth-announced-of-mary-hardim-alumna-of-holmquist-school-new-hope.html | TROTH ANNOUNCED OF MARY HARDIM; Alumna of Holmquist School, New Hope, Pa., Will Be the Bride of Watson Lowery STUDIED ALSO IN UTICA Fiance, Now in Training at Fort Monmouth, Attended Pomfret and Harvard | True | Special to Tax NBW TORS TIMES. I | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/new-ceiling-set-in-cotton-goods-13-types-of-cardedyarn-cloth.html | NEW CEILING SET IN COTTON GOODS; 13 Types of Carded-Yarn Cloth Covered by Schedule That Is Effective Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/reich-expands-fiscal-rule-in-seized-lands-plans-paris-branch-of.html | Reich Expands Fiscal Rule in Seized Lands; Plans Paris Branch of German Aviation Bank | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/looting-the-conquered.html | LOOTING THE CONQUERED | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/tens-of-thousands-including-women-toil-on-fortifications-reserve.html | Tens of Thousands, Including Women, Toil on Fortifications -- Reserve Troops and Arms Pour In and Out of Capital | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/veterans-unveil-shaft-monument-to-the-volunteers-of-several-wars.html | VETERANS UNVEIL SHAFT; Monument to the Volunteers of Several Wars Dedicated | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/group-to-aid-mrs-klein-murray-weinstein-heads-committee-for-labor.html | GROUP TO AID MRS. KLEIN; Murray Weinstein Heads Committee for Labor Party Candidate | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/germanamericans-to-aid-la-guardia-exmagistrate-oberwager-heads.html | GERMAN-AMERICANS TO AID LA GUARDIA; Ex-Magistrate Oberwager Heads Committee for Re-election | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/religion-seen-basis-of-american-civilization-dr-peale-says-loss.html | Religion Seen Basis of American Civilization; Dr. Peale Says Loss Means End of Freedom | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/tie-with-four-goals.html | Tie With Four Goals | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/two-bulgarians-sentenced-to-die.html | Two Bulgarians Sentenced to Die | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/italian-paper-adds-a-taunt.html | Italian Paper Adds a Taunt | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/partial-recovery-shown-by-cotton-end-of-week-finds-market-up-more.html | PARTIAL RECOVERY SHOWN BY COTTON; End of Week Finds Market Up More Than Half Way From Bottom on Thursday DECLINES 46 TO 57 POINTS Quotations at Low of Period 100 to 150 Points Under Preceding Close | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/gain-league-lead.html | Gain League Lead | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/investors-trust-shows-asset-gain-massachusetts-shares-worth-1782-on.html | INVESTORS TRUST SHOWS ASSET GAIN; Massachusetts Shares Worth $17.82 on Sept. 30, Up 5.44% During Quarter | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/school-jobs-asked-by-social-workers-citys-1000000-pupils-need.html | SCHOOL JOBS ASKED BY SOCIAL WORKERS; City's 1,000,000 Pupils Need Coordinated Program, Their Association Contends | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/germans-thrust-back.html | Germans Thrust Back | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/to-direct-subcontracting-for-general-electric-co.html | To Direct Subcontracting for General Electric Co. | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/shavian-deflection.html | SHAVIAN DEFLECTION | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/participants-in-recent-scarborough-horse-show.html | PARTICIPANTS IN RECENT SCARBOROUGH HORSE SHOW | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/richard-s-byr3vs.html | RICHARD S. BYR3VS | True | Soecial to THE NEW YORK TniES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/masaryk-to-open-festival.html | Masaryk to Open Festival | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/home-in-connecticut-sold.html | Home in Connecticut Sold | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/2-die-as-car-plunges-into-canal.html | 2 Die as Car Plunges Into Canal | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/toscaninl-to-lead-the-philharmonic-will-conduct-the-orchestra-in-a.html | TOSCANINI TO LEAD THE PHILHARMONIC; Will Conduct the Orchestra in a Post-Season Centennial Festival, April 20-May 3 WRITES ACCEPTANCE NOTE Concerts to Be His First Since 1936 With Organization He Headed for Eleven Years | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/strike-at-gimbels-reacts-on-leader-international-officials-ask-for.html | STRIKE AT GIMBELS REACTS ON LEADER; International Officials Ask for the Expulsion of William Michelson From Union | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/all-even-in-golf-final-gallettaengels-catch-emans-and-callan-at.html | ALL EVEN IN GOLF FINAL; Galletta-Engels Catch Emans and Callan at 18th Hole | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/ohara-takes-road-run-millrose-athlete-first-in-20mile-contest-in.html | O'HARA TAKES ROAD RUN; Millrose Athlete First in 20-Mile Contest in Elmhurst | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/german.html | German | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/three-publications-issued-committee-backing-la-guardia-to.html | THREE PUBLICATIONS ISSUED; Committee Backing La Guardia to Distribute Pamphlets Today | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/connally-to-ask-war-zone-repeal-plans-move-to-let-our-ships-go-to.html | CONNALLY TO ASK WAR ZONE REPEAL; Plans Move to Let Our Ships Go to Britain After Senate Acts on Arming Vessels COMMITTEE SPLIT IS SEEN Poll Indicates a Deadlock on Issue of Outright Repeal for Whole Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/announced-by-radio.html | Announced by Radio | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/siege-proclaimed-stalin-tightens-defense-as-army-of-citizens-goes.html | SIEGE PROCLAIMED; Stalin Tightens Defense as Army of Citizens Goes to Front REGULAR TROOPS HOLDING Reported to Have Repelled Foe on Salients Nearest Capital -- Attacking at Kalinin SIEGE PROCLAIMED WITHIN MOSCOW | True | By the United Press. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/commodity-average-fractionally-lower-fisher-index-decline-due-farm.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Fisher Index Decline Due Farm Products, Raw Materials | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/29980-see-bears-crush-lions-490-undefeated-champions-record-fourth.html | 29,980 SEE BEARS CRUSH LIONS, 49-0; Undefeated Champions Record Fourth League Conquest, Gaining 383 Yards | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/iraq-ends-trade-with-japan.html | Iraq Ends Trade With Japan | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/connolly-captures-aau-walking-title-bronx-entrant-leads-hall-in.html | CONNOLLY CAPTURES A.A.U. WALKING TITLE; Bronx Entrant Leads Hall in 15,000-Meter Contest | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/policeman-foils-suicide-quietly-steps-up-behind-man-about-to-leap.html | POLICEMAN FOILS SUICIDE; Quietly Steps Up Behind Man About to Leap to Death | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/blitz-concerts-urged-british-doctor-sees-help-in-airraid-noises-on.html | BLITZ CONCERTS URGED; British Doctor Sees Help in Air-Raid Noises on Radio | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/tokyo-mission-reaches-hanoi.html | Tokyo Mission Reaches Hanoi | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/jewish-army-is-urged-group-here-asks-britain-to-let-it-fight-under.html | JEWISH ARMY IS URGED; Group Here Asks Britain to Let It Fight Under Own Flag | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/asian-troops-join-battle.html | Asian Troops Join Battle | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/westbury-polo-victor-iglehart-leads-team-to-triumph-over-bostwick.html | WESTBURY POLO VICTOR; Iglehart Leads Team to Triumph Over Bostwick Field, 9-3 | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/manful-j-wathby.html | MANFUL J. WATHBY | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mrs-mcnaughton-golf-victor.html | Mrs. McNaughton Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/washington-greys-at-military-mass-guardsmen-of-eighth-regiment.html | WASHINGTON GREYS AT MILITARY MASS; Guardsmen of Eighth Regiment Attend Fordham Service | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/correll-entries-capture-titles-hunter-rosette-is-gained-by.html | CORRELL ENTRIES CAPTURE TITLES; Hunter Rosette Is Gained by Dalchoolin as Lew Dunbar Tops Jumper Division | True | By Henry R. Ilsley | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/reelected-head-of-group-aiding-charity-federation.html | Re-elected Head of Group Aiding Charity Federation | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/general-winter-arrives.html | GENERAL WINTER ARRIVES | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/europe-held-not-our-affair-we-should-it-is-averred-use-peaceful.html | Europe Held Not Our Affair; We Should, It Is Averred, Use Peaceful Means to Demonstrate Democracy | True | A.J. BOURRIENNE. | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/2-catholic-leaders-assail-war-entry-joseph-scott-once-knights-of.html | 2 CATHOLIC LEADERS ASSAIL WAR ENTRY; Joseph Scott, Once Knights of Columbus Head, Hits 'Compromise' With Reds BOTH NATION-WIDE ON AIR Archbishop Beckman Asserts Alliance With the Soviet Is Peril to Democracy | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/hotel-suppliers-enjoined-by-ftc-food-service-and-china-groups.html | HOTEL SUPPLIERS ENJOINED BY FTC; Food Service and China Groups Ordered to End Agreements Restricting Competition | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/city-pays-now-free-of-bankers-pact.html | City Pays, Now Free Of 'Bankers' Pact' | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/quits-america-first-dr-charles-fleischer-assails-the-hostile-speech.html | QUITS AMERICA FIRST; Dr. Charles Fleischer Assails the 'Hostile Speech' of Group | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/paterson-eleven-wins-tops-league-panthers-beat-newark-2812-and.html | PATERSON ELEVEN WINS, TOPS LEAGUE; Panthers Beat Newark, 28-12, and Supplant Jersey City in First Position | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/markets-easing-on-the-continent-monetary-abundance-is-being.html | MARKETS EASING ON THE CONTINENT; Monetary Abundance Is Being Overridden by Profit-Taking and Curbs on Dividends | True | By Paul Catz | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/eires-involvement-in-war-probable-says-de-valera.html | Eire's Involvement in War Probable, Says De Valera | True | By the United Press. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/wood-winner-at-wichita-cards-284-to-annex-open-golf-three-tie-for.html | WOOD WINNER AT WICHITA; Cards 284 to Annex Open Golf -- Three Tie for Second Place | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/minimum-jewelry-wage-rate.html | Minimum Jewelry Wage Rate | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/5-years-defense-put-at-77-billion-economy-league-estimates-the-cost.html | 5 YEARS' DEFENSE PUT AT 77 BILLION; Economy League Estimates the Cost Will Equal $2,225 for the Average Family | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/2-ballot-places-republican-aim-petitions-used-to-gain-fusion.html | 2 BALLOT PLACES REPUBLICAN AIM; Petitions Used to Gain Fusion Listing for Party's Nominee for State Controller MOORE CHOICE IS SLATED Unanimous Designation of Erie Man Due at Albany Today as Moffat Withdraws | True | By Warren Moscowspecial To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/london-markets-resist-bad-news-depressing-reports-in-week-from.html | LONDON MARKETS RESIST BAD NEWS; Depressing Reports in Week From Russia and Japan Fail to Cause Decline | True | By Lewis L. Nettleton | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/piano-recital-given-by-ethel-elfenbein-schubert-sonata-and-works-by.html | PIANO RECITAL GIVEN BY ETHEL ELFENBEIN; Schubert Sonata and Works by Beethoven Are Presented | True | N.S. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/bedelia-falls-is-wed-tojohnlwashburn-p-uu-uuuuuuuuuuuuuu-daughter-of.html | BEDELIA FALLS IS WED TOJOHNLWASHBURN; <p uu-uuuuuuuuuuuuu Daughter of Artist Married in Church of Transfiguration | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/boerses-ignore-nazi-war-gains-german-markets-react-only-to-domestic.html | BOERSES IGNORE NAZI WAR GAINS; German Markets React Only to Domestic and Technical Factors -- Prices Steady | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nya-symphony-concert-dean-dixon-conducts-at-opening-of-new-sunday.html | NYA SYMPHONY CONCERT; Dean Dixon Conducts at Opening of New Sunday Radio Series | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/explains-foreign-aid-labor-group-will-send-gifts-to-certain.html | EXPLAINS FOREIGN AID; Labor Group Will Send Gifts to Certain Countries Later | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/isabel-h-oemarest-married-.html | Isabel H. Oemarest Married \ | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/uboat-is-blamed-destroyers-attacker-undoubtedly-german-us-navy-says.html | U-BOAT IS BLAMED; Destroyer's Attacker 'Undoubtedly German,' U.S. Navy Says | True | By James B. Reston | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/australia-receives-new-promises-of-aid-prime-minister-curtin-says.html | AUSTRALIA RECEIVES NEW PROMISES OF AID; Prime Minister Curtin Says the Democracies Cooperate | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/philippine-cavein-kills-five.html | Philippine Cave-in Kills Five | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/morseuvan-ranst.html | MorseuVan Ranst | True | Special to THE NEW YORK TIMES. | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/christian-morale-called-need-today-fosdick-asserts-new-church.html | CHRISTIAN MORALE CALLED NEED TODAY; Fosdick Asserts New Church Consciousness Is Necessary to Control the 'Isms' | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/2-insurance-men-fined-pink-reports-on-inquiry-into-rebates-made-by.html | 2 INSURANCE MEN FINED; Pink Reports on Inquiry Into Rebates Made by Agents | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/california-steel-plant-expanding.html | California Steel Plant Expanding | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/i-howell-kane-i.html | I. HOWELL KANE I | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/priorities-official-to-speak.html | Priorities Official to Speak | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/boy-of-12-in-horse-show-peter-mcintosh-first-entry-in-national.html | BOY OF 12 IN HORSE SHOW; Peter McIntosh First Entry in National Exhibition | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/civilians-are-rallied.html | Civilians Are Rallied | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/kiddie-boots-son-named-for-prize-mrs-don-smiths-champion-boston.html | KIDDIE BOOT'S SON NAMED FOR PRIZE; Mrs. Don Smith's Champion Boston Terrier Victor in Specialty Show | True | By John Rendel | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/federal-finance-changing-custom-treasury-borrowing-to-exceed-all.html | FEDERAL FINANCE CHANGING CUSTOM; Treasury Borrowing to Exceed All Records and Take in Government Agencies NEW PRACTICES EXPECTED Loans of Various Types for Special Investors and End of 'Rights' Forecast | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/marines-on-the-alert-force-in-shanghai-gets-orders-as-japanese-seek.html | MARINES 'ON THE ALERT'; Force in Shanghai Gets Orders as Japanese Seek More Control | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/water-rate-cut-suggested.html | Water Rate Cut Suggested | True | SAMUEL D. SHWITZER. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mens-clothing-firm-rents-floor-in-bronx-simon-ackerman-co-to-open.html | MEN'S CLOTHING FIRM RENTS FLOOR IN BRONX; Simon Ackerman Co. to Open Factory at 2400 Ryer Avenue | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/us-life-keynote-of-41-yule-toys-homemaking-art-sciences-are.html | U.S. LIFE KEYNOTE OF '41 YULE TOYS; Homemaking, Art, Sciences Are Portrayed in Preview to Be Presented Today | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/attendance-lag-noted-meadowcroft-finds-few-churches-in-manhattan.html | ATTENDANCE LAG NOTED; Meadowcroft Finds Few Churches in Manhattan Are Filled | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/residential-realty-is-sold-in-the-bronx-small-dwellings-and-vacant.html | RESIDENTIAL REALTY IS SOLD IN THE BRONX; Small Dwellings and Vacant Land in Latest Deals | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/marine-meeting-opens-tomorrow-propeller-and-merchant-groups-to.html | MARINE MEETING OPENS TOMORROW; Propeller and Merchant Groups to Gather in West | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/divine-plan-is-seen-dr-claxton-says-christians-are-sure-of-gods.html | DIVINE PLAN IS SEEN; Dr. Claxton Says Christians Are Sure of God's Victory | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/200-planes-poised-to-bomb-midsouth-week-of-raids-starting-today.html | 200 PLANES POISED TO 'BOMB' MID-SOUTH; Week of 'Raids' Starting Today Over Carolinas and Georgia to Test Defenses | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/diazeads.html | Diaz^-Eads | True | Special to THE NEW YORK Tnrai. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/judge-finds-one-in-a-million.html | Judge Finds 'One in a Million' | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/foundlings-names-tax-fertile-imagination-of-foster-mother-who.html | Foundlings' Names Tax Fertile Imagination Of Foster Mother Who Thought Up Hundreds | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/siegals-injury-slight.html | Siegal's Injury Slight | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/heads-ymca-secretaries.html | Heads Y.M.C.A. Secretaries | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/green-bay-trips-cleveland-1714-packers-win-on-hutsons-field-goal-a.html | GREEN BAY TRIPS CLEVELAND, 17-14; Packers Win on Hutson's Field Goal a Minute From End and Stay in Running for Title PASSES BRING 2 TALLIES Hall Heaves to McDonough for Ram Score and Isbell's Toss to Mulleneaux Clicks | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mcnair-to-speak-here.html | McNair to Speak Here | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/kettering-sells-stock-lets-go-of-13200-common-shares-of-general.html | KETTERING SELLS STOCK; Lets Go of 13,200 Common Shares of General Motors | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/long-warns-italy-nazis-may-attack-cautions-rome-on-sending-1000000.html | LONG WARNS ITALY NAZIS MAY ATTACK; Cautions Rome on Sending 1,000,000 Men to France, Yugoslavia and Russia | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/americans-beat-brookhattan-21-sternbergs-goal-wins-league-soccer.html | AMERICANS BEAT BROOKHATTAN, 2-1; Sternberg's Goal Wins League Soccer Game Before 4,000 at Starlight Park | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/new-hoover-plea-made-to-nation-wants-a-neutral-government-to.html | NEW HOOVER PLEA MADE TO NATION; Wants a Neutral Government to Supervise Food Plan to Save Millions of Children NEW HOOVER PLEA MADE TO NATION | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/british-share-index-off-gauge-of-financial-news-drops-from-778-to.html | BRITISH SHARE INDEX OFF; Gauge of Financial News Drops From 77.8 to 77.3 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/geraldyn-miller-married.html | Geraldyn Miller Married | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/patricia-e-silo-betrothed.html | Patricia E. Silo Betrothed | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/paris-crimes-unsolved.html | Paris Crimes Unsolved | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/battle-in-south-goes-on.html | Battle in South Goes On | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nazi-word-to-girls-shocks-first-lady-breath-taken-away-by-advice-to.html | NAZI WORD TO GIRLS SHOCKS FIRST LADY; ' Breath Taken Away' by Advice to Have Children by Soldiers Outside Marriage, She Says | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/john-w-branch-heard-negro-bassbaritone-gives-debut-recital-at.html | JOHN W. BRANCH HEARD; Negro Bass-Baritone Gives Debut Recital at Carnegie Chamber | True | R.P. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/7362376-earned-by-con-products-net-for-the-9-months-ended-on-sept.html | $7,362,376 EARNED BY CON PRODUCTS; Net for the 9 Months Ended on Sept. 30 Includes Operations of Subsidiary Sales Groups | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/premiere-of-saratoga.html | Premiere of 'Saratoga' | True | By John Martin | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/holds-rail-wages-harm-investment-transportation-group-finds.html | HOLDS RAIL WAGES HARM INVESTMENT; Transportation Group Finds Investor's Return Drops as Pay Increases | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mbs-fred-j-wajett-i.html | MBS. FRED J. WAJEtt. i | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/st-marys-checks-portland-by-310-gaels-score-four-touchdowns-on.html | ST. MARY'S CHECKS PORTLAND BY 31-0; Gaels Score Four Touchdowns on Intercepted Passes in San Francisco Contest | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/detachable-tank-on-nazi-plane.html | Detachable Tank on Nazi Plane | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/circulation-of-reich-notes-off.html | Circulation of Reich Notes Off | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/500-attend-unveiling-of-actors-memorial-ceremony-held-at-kensico.html | 500 ATTEND UNVEILING OF ACTORS' MEMORIAL; Ceremony Held at Kensico -- Roosevelt Sends Message | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/company-says-it-capitulated.html | Company Says It Capitulated | True | Special to THE NEW YORK TIMES. | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/aid-for-children-asked-alarming-increase-in-homeless-is-reported.html | AID FOR CHILDREN ASKED; ' Alarming Increase' in Homeless Is Reported Here | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/russian.html | Russian | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mbs-charles-l-taylor.html | MBS. CHARLES L,. TAYLOR | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/nancy-reynolds-engaged-to-wed-amateur-ski-champion-to-be-bride-of.html | NANCY REYNOLDS ENGAGED TO WED; Amateur Ski Champion to Be Bride of James N. Cooke, Who Attended Princeton | True | Special to THE NEW .TOEK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/says-wheeler-fights-defense.html | Says Wheeler Fights Defense | True | By the United Press. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/miss-ruth-samuels-a-bride.html | Miss Ruth Samuels a Bride | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/fair-building-is-church-moved-from-flushing-to-freeport-by.html | FAIR BUILDING IS CHURCH; Moved From Flushing to Freeport by Christian Scientists | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/frank-bucks-mother-dies-.html | Frank Buck's Mother Dies | | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/auto-production-expands-moderately-trend-expected-to-continue.html | Auto Production Expands Moderately; Trend Expected to Continue Unchanged | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/dies-of-auto-injuries-hugh-g-martin-was-purchasing-agent-of-curtis.html | DIES OF AUTO INJURIES; Hugh G. Martin Was Purchasing Agent of Curtis Publishing Co. | True | Soeclal to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/rise-in-london-securities-shows-confidence-in-the-wars-outcome.html | Rise in London Securities Shows Confidence in the War's Outcome; Remarkable Increase Since Fall of France Also Testifies to Effectiveness of Government's Financial Policy | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/chess-prizes-announced-hewlett-and-santasiere-cited-for-play-in.html | CHESS PRIZES ANNOUNCED; Hewlett and Santasiere Cited for Play in State Tourney | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/liquidation-in-the-south-new-orleans-reports-heavy-turnover-and.html | LIQUIDATION IN THE SOUTH; New Orleans Reports Heavy Turnover and Stop-Loss Selling | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/duke-of-gloucester-visits-spain.html | Duke of Gloucester Visits Spain | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/15year-war-won-for-jones-inlet-sprague-says-war-department-has.html | 15-YEAR 'WAR' WON FOR JONES INLET; Sprague Says War Department Has Agreed Upon Project to Improve Waterway | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/british-official-flies-to-soviet.html | British Official Flies to Soviet | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/tuberculosis-record-cited.html | Tuberculosis Record Cited | True | MYRON I. BORG Jr., Secretary, New York Tuberculosis and Health Association. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/democrats-charge-foes-spend-million-odwyer-manager-says-some.html | DEMOCRATS CHARGE FOES SPEND MILLION; O'Dwyer Manager Says Some 'Political Midas' Is Financing the La Guardia Campaign PRINTING BILLS ARE CITED Murphy Asserts 3 Pamphlets Cost $300,000 and Distribution Will Add $25,000 More | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/kathleen-reilly-a-brideelect.html | Kathleen Reilly a Bride-Elect | True | Special to THE Niw YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/garvin-gets-holeinone.html | Garvin Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/soldier-is-jailed-in-auto-death.html | Soldier Is Jailed in Auto Death | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/archives/massing-of-flags-seen-in-fifth-ave-twentieth-annual-parade-and.html | MASSING OF FLAGS SEEN IN FIFTH AVE.; Twentieth Annual Parade and Ceremony Brings Display of 350 Banners | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/financing-consolidates-much-old-french-debt.html | Financing Consolidates Much Old French Debt | True | Wireless to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/conference-in-rome-to-divide-up-russia-prime-question-is-to-give.html | CONFERENCE IN ROME TO DIVIDE UP RUSSIA; Prime Question Is to Give Italy Enough to Continue in War | True | By Telephone To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/honored-by-parishioners-mgr-thimmes-long-service-in-newark.html | HONORED BY PARISHIONERS; Mgr. Thimmes's Long Service in Newark Celebrated | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/buys-australian-wool.html | Buys Australian Wool | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/president-tarries-to-enjoy-sunshine-roosevelt-to-return-tomorrow-to.html | PRESIDENT TARRIES TO ENJOY SUNSHINE; Roosevelt to Return Tomorrow to Capital From Hyde Park as Clear Sky Beguiles Him DATA ON RUSSIA HINTED Hopkins Is Thought to Have Furnished Figures After Talk With Harriman | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/appointed-as-president-of-carnegie-corporation.html | Appointed as President Of Carnegie Corporation | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/wilmington-victor-277-topples-jersey-city-eleven-with-nowak-dodson.html | WILMINGTON VICTOR, 27-7; Topples Jersey City Eleven With Nowak, Dodson Starring | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/cards-easily-defeat-dodgers-206-reverse-is-brooklyns-third-in-row.html | Cards Easily Defeat Dodgers, 20-6; Reverse Is Brooklyn's Third in Row; Powerful Line and Mallouf's Fine Passing Check Losers -- Chicago Drives 95 Yards -- Ace Parker Suffers Concussion | True | By Kingsley Childs | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/heads-ymca-teams-in-drive-for-225000.html | Heads Y.M.C.A. Teams In Drive for $225,000 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/george-f-spellmak.html | GEORGE F. SPELLMAK | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/france-working-to-bar-inflation-borrowing-of-new-capital-and.html | FRANCE WORKING TO BAR INFLATION; Borrowing of New Capital and Conversion of Long-Term Debt, Part of System | True | By Fernand Maroni | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/city-health-record-upheld-accomplishments-cited-in-refutation-of.html | City Health Record Upheld; Accomplishments Cited in Refutation of Josephson Charges | True | MARY L. DOTI, | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/other-trusts-reports.html | OTHER TRUSTS' REPORTS | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/1000-hear-talk-at-church-hour.html | 1,000 Hear Talk at Church Hour | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/liquidation-marks-the-week-in-grain-wheat-has-first-wideopen-break.html | LIQUIDATION MARKS THE WEEK IN GRAIN; Wheat Has First Wide-Open Break Since May, 1940, but Regains Much of Loss | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/to-list-soldiers-skills-army-will-classify-men-for-defense-jobs-on.html | TO LIST SOLDIERS' SKILLS; Army Will Classify Men for Defense Jobs on Discharge | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/industrial-output-rose-in-september-reserve-board-reports-it-held.html | INDUSTRIAL OUTPUT ROSE IN SEPTEMBER; Reserve Board Reports It Held to Adjusted Index of Activity | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/british-in-orient-ready-for-japan-singapore-confident-it-can-be.html | BRITISH IN ORIENT READY FOR JAPAN; Singapore Confident It Can Be Held More Than a Year With No help from U.S. | True | By F. Tillman Durdin | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/miss-jane-rosenthal-married.html | Miss Jane Rosenthal Married | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/misquoted-on-reds-twu-man-says-mistake-was-made-at-odwyer-offices.html | MISQUOTED ON REDS, T.W.U. Man Says Mistake Was Made at O'Dwyer Offices | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/season-is-opened-by-city-symphony-world-premiere-of-baal-shem-by.html | SEASON IS OPENED BY CITY SYMPHONY; World Premiere of 'Baal Shem' by Bloch in an Orchestral Transcription Is Heard | True | By Noel Straus | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/carlos-malheiro-dias.html | CARLOS MALHEIRO DIAS | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/3000-pledged-to-aid-soviet.html | $3,000 Pledged to Aid Soviet | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/push-job-retraining-labor-and-employers-to-study-auto-workers.html | PUSH JOB RETRAINING; Labor and Employers to Study Auto Workers' Problem | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/jews-war-stand-laid-to-wheeler-british-mp-declares-that.html | JEWS' WAR STAND LAID TO WHEELER; British M.P. Declares That Isolationist Told Him We Resented Such a Cause | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/neighborhood-rehabilitation.html | NEIGHBORHOOD REHABILITATION | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/alice-puls1fer-engaged-graduate-student-at-columbia-to-be-bride-of.html | ALICE PULS1FER ENGAGED; Graduate Student at Columbia to Be Bride of Joseph Doyle | True | Special to THE NEW YOHK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/film-to-aid-navy-relief-group.html | Film to Aid Navy Relief Group | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/mrs-goldthwaite-takes-title.html | Mrs. Goldthwaite Takes Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/finish-200-houses-a-day-federal-workers-push-drive-for-defense.html | FINISH 200 HOUSES A DAY; Federal Workers Push Drive for Defense Building | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/lard-prices-swept-to-seasons-lows-bullish-trend-develops-later-but.html | LARD PRICES SWEPT TO SEASON'S LOWS; Bullish Trend Develops Later, but Uneasiness Over the War Still Affects Market | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/desert-padre-is-honored-crowley-lake-is-dedicated-as-los-angeles.html | DESERT PADRE IS HONORED; Crowley Lake Is Dedicated as Los Angeles Reservoir | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/a-lie-wheeler-replies.html | A Lie," Wheeler Replies | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/francis-h-longshore.html | FRANCIS H. LONGSHORE | True | Special to THE NEW TORS TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/church-marks-anniversary.html | Church Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/shipwrecked-lad-meets-family-here-all-belgian-refugees-youths-ship.html | SHIPWRECKED LAD MEETS FAMILY HERE; All Belgian Refugees -- Youth's Ship Was Torpedoed | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/president-withholds-comment.html | President Withholds Comment | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/geller-gains-semifinal.html | Geller Gains Semi-Final | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/neighbors-back-action-of-panama-nazis-fail-in-attempt-to-use-ariass.html | NEIGHBORS BACK ACTION OF PANAMA; Nazis Fail in Attempt to Use Arias's Ouster as Propaganda in Latin America HIS PRO-AXIS STAND CITED Alleged Complicity of U.S. in Coup Held Less Important Than Canal Defense | True | By C.h. Calhounspecial Cable To the New York Times. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/suggesting-a-candidate.html | Suggesting a Candidate | True | J. CULBERT PALMER. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/ernest-j-swift-58-red-cross-official-vice-chairman-since-1935-in.html | ERNEST J. SWIFT, 58, RED CROSS OFFICIAL; Vice Chairman Since 1935 in Charge of Insular and Foreign Operations Dies in Capital | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/will-bow-on-dec-20.html | WILL BOW ON DEC. 20 | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/the-red-cross-appeal.html | THE RED CROSS APPEAL | True | | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/beth-israel-hospital-marks-its-50th-year-roosevelt-lord-halifax-and.html | BETH ISRAEL HOSPITAL MARKS ITS 50TH YEAR; Roosevelt, Lord Halifax and Others Send Congratulations | True | | C1B 513908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/anne-judson-sings-here-gluck-and-bach-airs-heard-at-first-recital.html | ANNE JUDSON SINGS HERE; Gluck and Bach Airs Heard at First Recital at Town Hall | True | R.P. | C1B 513908 |
| 1941-10-20 | 1941-10-20 | https://www.nytimes.com/1941/10/20/archives/to-build-3000000-plant-macdonald-co-gets-nevada-magnesium-oxide.html | TO BUILD $3,000,000 PLANT; MacDonald Co. Gets Nevada Magnesium Oxide Contract | True | Special to THE NEW YORK TIMES. | C1B 513908 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/practice-army-bomb-hits-auto.html | Practice Army Bomb Hits Auto | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/news-strike-parley-held-but-city-hall-conference-fails-to-bring.html | NEWS STRIKE PARLEY HELD; But City Hall Conference Fails to Bring Settlement | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/boys-bureau-celebrates.html | Boys Bureau Celebrates | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/tojo-seeking-end-of-china-affair-japans-new-premier-insists-that-is.html | TOJO SEEKING END OF 'CHINA AFFAIR'; Japan's New Premier Insists That Is Vital for Formation of 'Co-Prosperity Sphere' | True | By Otto D. Tolischus | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/japanese-gift-to-us-army.html | Japanese Gift to U.S. Army | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mayor-lays-stone-of-tuberculosis-unit-pavilion-at-riverside.html | MAYOR LAYS STONE OF TUBERCULOSIS UNIT; Pavilion at Riverside Hospital to Contain 150 Beds | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/map-gasoline-expansion-industry-and-government-seek-to-triple.html | MAP GASOLINE EXPANSION; Industry and Government Seek to Triple 100-Octane Output | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/homeward-bound-triumphs-by-nose-mrs-crouchs-entry-stages-a-powerful.html | HOMEWARD BOUND TRIUMPHS BY NOSE; Mrs. Crouch's Entry Stages a Powerful Finish That Nips Cheesestraw at Empire | True | By Lincoln A. Weeden | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/gomez-stops-desola-in-third.html | Gomez Stops Desola in Third | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/americans-train-kid-line-passport-problem-likely-to-cost-team-five.html | AMERICANS TRAIN 'KID LINE'; Passport Problem Likely to Cost Team Five Hockey Players | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/amsterdam-market-rallies.html | Amsterdam Market Rallies | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/offthemarket-deal-10000-shares-of-sterling-prod-ucts-priced-at-62.html | OFF-THE-MARKET DEAL; 10,000 Shares of Sterling Prod- ucts Priced at $62 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/heard-in-a-huddle.html | Heard in a Huddle | True | Reg. U.S. Pat. Off. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/scarlett-goes-spanish-1-am-madrid-curfew-cuts-gone-with-the-wind-to.html | SCARLETT GOES SPANISH; 1 A.M. Madrid Curfew Cuts 'Gone With the Wind' to a Breeze | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/barbara-hoffmann-sets-wedding-date-to-be-the-bride-of-walter-r.html | BARBARA HOFFMANN ! SETS WEDDING DATE; To Be the Bride of Walter R. Howell Jr. Oct. 30 in 1Vorofon | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/steel-operations-off-this-week-to-978.html | Steel Operations Off This Week to 97.8% | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrs-john-j-astor-a-luncheon-hostess-virginia-french-and-mrs-gh.html | MRS. JOHN J. ASTOR A LUNCHEON HOSTESS; Virginia French and Mrs. G.H. Hobson Among Her Guests | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/defense-work-planned-barnard-college-announces-new-emergency.html | DEFENSE WORK PLANNED; Barnard College Announces New Emergency Courses | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/agreement-pleases-australians.html | Agreement Pleases Australians | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/funk-tells-italy-of-postwar-plan-nazi-minister-says-rome-will-have.html | FUNK TELLS ITALY OF POST-WAR PLAN; Nazi Minister Says Rome Will Have Economic and Political Dominion in Mediterranean | True | By Herbert L. Matthews | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/in-new-advertising-post-mrs-as-richardson-to-advise-william-e.html | IN NEW ADVERTISING POST; Mrs. A.S. Richardson to Advise William E. Rudge's Sons | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/poland-spring-hotel-in-reorganization-maine-resort-property-is.html | POLAND SPRING HOTEL IN REORGANIZATION; Maine Resort Property Is Taken Over by New Firm | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/citys-pigeons-work-at-drugsorting-job.html | City's Pigeons Work At Drug-Sorting Job | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/arms-bonds-for-bank-employes.html | Arms Bonds for Bank Employes | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/captain-john-f-nines-won-two-honors-in-world-war-for-his-work-with.html | CAPTAIN JOHN F. NINES; Won Two Honors in World War for His Work With Convoys | True | Special to THE Niw TORE TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/son-to-julian-l-peabodys.html | Son to Julian L. Peabodys | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/940797-fees-at-city-colleges.html | $940,797 Fees at City Colleges | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/kingsmen-make-shifts-lincoln-to-play-center-edelman-tackle-against.html | KINGSMEN MAKE SHIFTS; Lincoln to Play Center, Edelman, Tackle, Against St. Lawrence | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/frisch-has-tonsillectomy.html | Frisch Has Tonsillectomy | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/villanova-stresses-blocking.html | Villanova Stresses Blocking | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/leviathan-bobs-up-in-oil-case.html | Leviathan Bobs Up in Oil Case | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/frederick-g-johnson-wilkesbarre-record-publisher-red-cross-aide-in.html | FREDERICK G. JOHNSON; Wilkes-Barre Record Publisher Red Cross Aide in World War | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/metropolis-pair-triumphs-at-63-pro-amateur-best-ball-field-headed.html | METROPOLIS PAIR TRIUMPHS AT 63; Pro - Amateur Best - Ball Field Headed by Anunziato and Shuldener at Siwanoy | True | By Maureen Orcutt | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bank-debits-increase-in-reserve-districts-total-is-130911000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,911,000,000 for Quarter Ended Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/gets-order-for-1200-tanks.html | Gets Order for 1,200 Tanks | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/parimutuel-revenue-up-jamaica-yield-is-1463504-against-1138983-last.html | PARI-MUTUEL REVENUE UP; Jamaica Yield Is $1,463,504, Against $1,138,983 Last Year | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/brookepopham-to-stay-on.html | Brooke-Popham to Stay On | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/daniel-hotjlihan.html | DANIEL HOTJLIHAN | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lawyers-oppose-rao-for-judiciary-county-association-declares.html | LAWYERS OPPOSE RAO FOR JUDICIARY; County Association Declares Democratic Candidate Not Qualified for Post | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/stock-issue-approved-bridgeport-brass-company-to-sell-25486-shares.html | STOCK ISSUE APPROVED; Bridgeport Brass Company to Sell 25,486 Shares of Preferred | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/text-of-decree-on-ships.html | TEXT OF DECREE ON SHIPS | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/movies-are-studied.html | Movies Are Studied | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/cabinet-in-belgrade-has-4-new-members-some-patriots-abroad-withhold.html | CABINET IN BELGRADE HAS 4 NEW MEMBERS; Some Patriots Abroad Withhold Judgment on Gen. Neditch | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/tea-dance-to-aid-thrift-party-planned-at-the-home-of-mrs-edward-a.html | TEA DANCE TO AID THRIFT; Party Planned at the Home of Mrs. Edward A. Morrison | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/west-gets-medal-for-youth-aid.html | West Gets Medal for Youth Aid | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/latinamerican-delegates-here.html | Latin-American Delegates Here | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/two-teams-share-honors-with-66s-moskin-and-pettigrew-fynan-and-mayo.html | TWO TEAMS SHARE HONORS WITH 66S; Moskin and Pettigrew, Fynan and Mayo Finish Even in Lakeville Club Golf | True | Special to THE NEW YORK TIMES. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/opening-tonight-of-good-neighbor-sinclair-lewis-to-direct-at-the.html | OPENING TONIGHT OF 'GOOD NEIGHBOR'; Sinclair Lewis to Direct at the Windsor -- Sam Byrd Is a Producer-Player | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/us-will-run-shipyard-toddcalifornia-ways-to-be-used-for-maritime.html | U.S. WILL RUN SHIPYARD; Todd-California Ways to Be Used for Maritime Commission | True | Special to THE NEW YORK TIMES | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/first-lady-makes-appeal-urges-women-to-volunteer-as-nurses-to-avert.html | FIRST LADY MAKES APPEAL; Urges Women to Volunteer as Nurses to Avert Shortage | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/moscow-under-air-attack.html | Moscow Under Air Attack | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nazi-reinforcements-reported.html | Nazi Reinforcements Reported | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/quits-metropolitan-life.html | Quits Metropolitan Life | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/marilyn-schorr-betrothed.html | Marilyn Schorr Betrothed | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/david-gtjyon.html | DAVID GTJYON | True | Special to THE Nsw YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/us-housing-projects-in-jersey-condemned-congressional-group-voices.html | U.S. HOUSING PROJECTS IN JERSEY CONDEMNED; Congressional Group Voices Disgust With 2 Units There | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/canadian-opinion-divided-on-ceiling-press-and-employers-favor.html | CANADIAN OPINION DIVIDED ON 'CEILING'; Press and Employers Favor Price-Wage Plan but Labor Sees Totalitarian Trend | True | By P.j. Philip | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/pennsylvania-drops-securities-suit-former-state-senator-6-others.html | PENNSYLVANIA DROPS SECURITIES SUIT; Former State Senator, 6 Others Accused in Water Company Deal | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/singapore-follows-us.html | Singapore Follows U.S. | True | By F. Tillman Durdin | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/paintings-shown-of-william-blare-28-watercolors-designed-for.html | PAINTINGS SHOWN OF WILLIAM BLARE; 28 Water-Colors Designed for Bunyan's 'Pilgrim's Progress' on View at Knoedler's | True | By Edward Alden Jewell | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/begun-scores-appeasers-communist-candidate-for-coun-cil-asks-la.html | BEGUN SCORES APPEASERS; Communist Candidate for Coun- cil Asks La Guardia Re-election | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/state-road-program-calls-for-60000000-projects-hinge-on-30000000-to.html | STATE ROAD PROGRAM CALLS FOR $60,000,000; Projects Hinge on $30,000,000 to Be Voted On Next Month | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/steel-output-again-declines-slightly-due-to-strike-in-great-lakes.html | Steel Output Again Declines Slightly Due to Strike in Great Lakes Plant | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/georgia-coach-answering-critics-says-doctors-let-sinkwich-play-star.html | Georgia Coach, Answering Critics, Says Doctors Let Sinkwich Play; Star 'Doesn't Run on Broken Jaw,' Butts Tells Football Writers -- Stevens of N.Y.U. Praised by Syracuse Mentor | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/baby-perishes-in-florida-storm.html | Baby Perishes in Florida Storm | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/41265-given-for-nurses-goal-in-drive-of-henry-street-service-is.html | $41,265 GIVEN FOR NURSES; Goal in Drive of Henry Street Service Is $425,000 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/major-oliver-h-presbrey.html | MAJOR OLIVER H. PRESBREY | True | Special to THE NEW YORK TIMES | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/a-coup-for-willkie-minority-senators-offer-bill-to-kill-outright.html | A COUP FOR WILLKIE; Minority Senators Offer Bill to Kill Outright All of Ship Law | True | By Turner Catledge | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/germans-repeat-we-lie-on-kearny-berlin-also-claims-one-of-two.html | GERMANS REPEAT WE 'LIE' ON KEARNY; Berlin Also Claims One of Two Destroyers Sunk in British Convoy Was Ex-U.S. Craft | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/b-frank-fox-j.html | B. FRANK FOX j | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/miss-mary-c-scovel.html | MISS MARY C. SCOVEL | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/oil-of-the-caucasus.html | OIL OF THE CAUCASUS | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/90-germans-will-go-under-afghan-order-italians-agree-to-ouster-400.html | 90 GERMANS WILL GO UNDER AFGHAN ORDER; Italians Agree to Ouster -- 400 Iranians to Stay in Reich | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/stores-hold-down-apparel-reorders-weather-and-tax-on-fur-coats.html | STORES HOLD DOWN APPAREL REORDERS; Weather and Tax on Fur Coats Cited as Reason for Slow Buying by Public | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/delegation-from-argentina-here-as-guests-of-us.html | DELEGATION FROM ARGENTINA HERE AS GUESTS OF U.S. | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/5-farley-speeches-for-odwyer-listed-democratic-state-chairman-to.html | 5 FARLEY SPEECHES FOR O'DWYER LISTED; Democratic State Chairman to Start Series Next Week, Asking Party Solidarity | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dance-will-help-blind-dinner-event-on-nov-19-will-be-in-behalf-of.html | DANCE WILL HELP BLIND; Dinner Event on Nov. 19 Will Be in Behalf of New York Guild | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/pastor-outpoints-flynn.html | Pastor Outpoints Flynn | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/reports-1000-czechs-slain.html | Reports 1,000 Czechs Slain | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/indians-in-court-seek-rights-of-free-nations-insist-us-has-no-power.html | Indians in Court Seek Rights of Free Nations; Insist U.S. Has No Power to Draft Youth | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/turnbulltujordan.html | TurnbulltuJordan | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/germans-get-rebuff-from-radio-ankara-nazi-threats-about-broadcasts.html | GERMANS GET REBUFF FROM RADIO ANKARA; Nazi Threats About Broadcasts to U.S. and Britain Futile | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/the-guttersnipe-fringe.html | THE GUTTERSNIPE FRINGE | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/raf-pilots-gun-germans-on-march-scatter-column-blow-up-train-wreck.html | R.A.F. PILOTS GUN GERMANS ON MARCH; Scatter Column, Blow Up Train, Wreck Planes in All-Day Offensive Over France | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/greenleaf-beats-tozer-mosconi-also-scores-as-pocket-billiard.html | GREENLEAF BEATS TOZER; Mosconi Also Scores as Pocket Billiard Tourney Opens | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/moore-is-named-for-controller-republicans-pick-up-state-man-and.html | MOORE IS NAMED FOR CONTROLLER; Republicans Pick Up - State Man and Start Move for Second Line on Ballot | True | By Warren Moscow | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/she-will-sponsor-tanker-to-be-launched-today.html | She Will Sponsor Tanker To Be Launched Today | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/first-air-force-gets-a-support-command-gen-dargue-announces-forma.html | FIRST AIR FORCE GETS A SUPPORT COMMAND; Gen. Dargue Announces Forma- tion of Group at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lehman-proclaims-navy-day.html | Lehman Proclaims Navy Day | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/insurance-stock-in-trusts-fought-surrogates-foley-and-dele-hanty.html | INSURANCE STOCK IN TRUSTS FOUGHT; Surrogates Foley and Dele- hanty Oppose Legislation to Let Trustees Invest in It. | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/business-failures-drop-latest-total-178-previous-week-210-year-ago.html | BUSINESS FAILURES DROP; Latest Total 178, Previous Week 210, Year Ago 262 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ickes-says-nation-must-decide-nov-with-peace-only-in-hitlers-defeat.html | ICKES SAYS NATION MUST 'DECIDE' NOV; With Peace Only in Hitler's Defeat, He Holds, 'We Must Face issue, Take Stand' | True | Special to THE NEW YORK TIMES. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/building-costs-stable-index-figure-for-september-is-same-as-for.html | BUILDING COSTS STABLE; Index Figure for September Is Same as for August | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/typhoid-hits-bermuda-outbreak-is-worst-in-base-area-inoculations.html | TYPHOID HITS BERMUDA; Outbreak Is Worst in Base Area -- Inoculations Are Rushed | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/widow-accuses-aide-of-lepke-points-out-weiss-as-man-who-entered.html | WIDOW ACCUSES AIDE OF LEPKE; Points Out Weiss as Man Who Entered Store Before Husband Was Slain | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/holc-promotes-cotter-new-general-manager-to-be-at-headquarters-in.html | HOLC PROMOTES COTTER; New General Manager to Be at Headquarters in New York | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/to-end-interest-on-savings.html | To End Interest on Savings | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/knox-praises-men-lost-on-the-kearny-secretary-at-commissioning-of.html | KNOX PRAISES MEN LOST ON THE KEARNY; Secretary at Commissioning of Aircraft Carrier Hornet Cites 'Sacrifice for Freedom' | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/richard-j-jose.html | RICHARD J. JOSE | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ask-australian-stage-aid-theatres-seek-parity-with-films-in-us.html | ASK AUSTRALIAN STAGE AID; Theatres Seek Parity With Films in U.S. Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/traffic-accidents-rise-increase-in-city-over-last-year-shown-for.html | TRAFFIC ACCIDENTS RISE; Increase in City Over Last Year Shown for Second Week | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/55000-of-berlins-jews-reported-to-face-exile.html | 55,000 of Berlin's Jews Reported to Face Exile | True | By the United Press. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/house-eulogizes-connery-adjourns-after-tributes-by-mar-tin.html | HOUSE EULOGIZES CONNERY; Adjourns After Tributes by Mar- tin, McCormack and Others | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/weygand-back-in-africa-vichy-indicates-no-change-in-the-situation.html | WEYGAND BACK IN AFRICA; Vichy Indicates No Change in the Situation There | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/setter-lindy-lou-excels-makes-two-finds-in-pheasant-championship-in.html | SETTER LINDY LOU EXCELS; Makes Two Finds in Pheasant Championship in Jersey | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/crusader-lineup-shifted.html | Crusader Line-Up Shifted | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/army-not-supplied-rep-thomas-hears-he-says-ammunition-available-now.html | ARMY NOT SUPPLIED, REP. THOMAS HEARS; He Says Ammunition Available Now Is Only 2% of Needs | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/sand-lot-football-fatal.html | Sand Lot Football Fatal | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/to-launch-fifth-liberty-ship.html | To Launch Fifth Liberty Ship | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/uruguay-fixes-exchange-quota-for-us-exports-totals-about-10000000.html | URUGUAY FIXES EXCHANGE; Quota for U.S. Exports Totals About $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ann-roberts-to-be-wed-maplewood-girl-will-be-bride-of-arthur-w.html | ANN ROBERTS TO BE WED; Maplewood Girl Will Be Bride of Arthur W. Moody Jr. | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/court-curbs-fixing-of-cigarette-prices-nj-agreement-held-outside.html | COURT CURBS FIXING OF CIGARETTE PRICES; N.J. Agreement Held Outside State Fair Trade Law | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/westchester-deeds-show-rise.html | Westchester Deeds Show Rise | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/sales-tax-cuts-signed-by-mayor-he-takes-occasion-to-score-ignorance.html | SALES TAX CUTS SIGNED BY MAYOR; He Takes Occasion to Score 'Ignorance' and Political Opposition in Council | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/japanese-troopship-sunk.html | Japanese Troopship Sunk | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/to-buy-food-for-vatican-group-goes-to-lisbon-to-get-supplies.html | TO BUY FOOD FOR VATICAN; Group Goes to Lisbon to Get Supplies, Including Clothes | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dinner-dance-and-entertainment-tonight-to-help-childrens-village.html | Dinner Dance and Entertainment Tonight To Help Children's Village Thrift Shop | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/2-us-student-fliers-killed.html | 2 U.S. Student Fliers Killed | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/james-j-vvalsh.html | JAMES J. VVALSH | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/johnston-leases-st-nicks.html | Johnston Leases St. Nicks | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/murder-etc.html | Murder, Etc. | True | By Bosley Crowther | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/style-revue-for-nursery-society-girls-to-act-as-manikins-at-fashion.html | STYLE REVUE FOR NURSERY; Society Girls to Act as Manikins at 'Fashion Portraits' Today | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/soldier-begins-campaign-lieut-col-keegan-on-leave-fights-to-retain.html | SOLDIER BEGINS CAMPAIGN; Lieut. Col. Keegan, on Leave, Fights to Retain Council Seat | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/forward-step-in-medicine.html | FORWARD STEP IN MEDICINE | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/many-in-westchester-failed-to-register-registration-lowest-in-8.html | MANY IN WESTCHESTER FAILED TO REGISTER; Registration Lowest in 8 Years in Some Communities | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/3-out-of-12-on-tiny-raft-survive-5day-ordeal-in-sea-amid-sharks.html | 3 Out of 12 on Tiny Raft Survive 5-Day Ordeal in Sea Amid Sharks | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/recheck-of-city-fusion-petitions-in-kings-is-ordered-by-board.html | Recheck of City Fusion Petitions In Kings Is Ordered by Board; Election Group Acts After Brooklyn Office Charges Lack of Enough Valid Signatures -- 23 Petitions for Council Are Rejected | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/16-filipino-felons-flee-6-shot.html | 16 Filipino Felons Flee, 6 Shot | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/batavia-rations-cargo-space.html | Batavia Rations Cargo Space | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/eakin-to-replace-pugh-for-giants-passer-forced-out-for-season-by.html | EAKIN TO REPLACE PUGH FOR GIANTS; Passer Forced Out for Season by Broken Wrist -- Work to Start for Dodger Game | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/wage-act-held-an-aid-to-national-defense-altman-tells-accountants.html | WAGE ACT HELD AN AID TO NATIONAL DEFENSE; Altman Tells Accountants Law Hastens Re-employment | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/demand-deposits-increase-in-week-reserve-system-shows-rise-of.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve System Shows Rise of $240,000,000 in Period Ended Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/isaacs-housing-speaker-inaugurates-new-lecture-series-with-talk-nov.html | ISAACS HOUSING SPEAKER; Inaugurates New Lecture Series With Talk Nov. 12 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/life-insurance-sales-up.html | Life Insurance Sales Up | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/reports-15000-massacred-greek-governmentinexile-charges-bulgarian.html | REPORTS 15,000 MASSACRED; Greek Government-in-Exile Charges 'Bulgarian Savagery' | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bell-air-dispute-going-to-parleys-federal-conciliator-saying-strike.html | BELL AIR DISPUTE GOING TO PARLEYS; Federal Conciliator, Saying Strike Would Be 'Calamity,' Arranges Talks Today | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/14th-annual-exposition-lures-many-to-first-session-of-5day-display.html | 14th Annual Exposition Lures Many to First Session of 5-Day Display -- Objects Range From Fine Silver to Mustache Cups | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rail-unions-bar-pay-arbitration-operating-groups-insist-on.html | RAIL UNIONS BAR PAY ARBITRATION; Operating Groups Insist on Fact-Finding Plan -- Companies Agree to Peace Offer | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/columbia-co-farms-sold-130-acres-acquired-by-major-de-roode-near.html | COLUMBIA CO. FARMS SOLD; 130 Acres Acquired by Major de Roode Near Red Rock, N.Y. | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/no-fuel-burns-coffee-ship-reaches-brazil-after-ad-venture-from-near.html | NO FUEL, BURNS COFFEE; Ship Reaches Brazil After Ad- venture From Near East | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/costs-of-jamaica-improvements.html | Costs of Jamaica Improvements | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrs-harold-bbonnes.html | MRS. HAROLD BBONNES | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/red-cross-holds-conference-here-increase-in-budget-reported-to-2000.html | RED CROSS HOLDS CONFERENCE HERE; Increase in Budget Reported to 2,000 Representatives of 43 Chapters in Region | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/franklin-halts-simon-in-fifth-finishes-new-york-giant-in-eight.html | FRANKLIN HALTS SIMON IN FIFTH; Finishes New York Giant in Eight Rounds Less Than It Took Louis to Turn Trick | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/youngsters-learn-food-values.html | Youngsters Learn Food Values | True | JEANNE GEORGETTE. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/business-groups-back-la-guardia-spokesmen-for-27-industries-form.html | BUSINESS GROUPS BACK LA GUARDIA; Spokesmen for 27 Industries Form Committee to Work for His Re- election | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/stocks-are-firm-commodities-off-volume-on-the-exchange-down-from.html | STOCKS ARE FIRM; COMMODITIES OFF; Volume on the Exchange Down From Friday -- Trading in Bonds Sharply Higher | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/philco-rushes-fuses-makes-1000000th-unit-for-army-well-ahead-of.html | PHILCO RUSHES FUSES; Makes 1,000,000th Unit for Army Well Ahead of Time | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/valentine-drops-patrolman.html | Valentine Drops Patrolman | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/transport-in-la-paz-is-halted-by-strike-newspapers-not-printed-in.html | TRANSPORT IN LA PAZ IS HALTED BY STRIKE; Newspapers Not Printed in Walkout Backing Railway Men | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/president-faces-decision-today-back-in-capital-he-will-hear.html | PRESIDENT FACES DECISION TODAY; Back in Capital, He Will Hear Congress Chiefs' Advice on Neutrality Act Repeal | True | By Frank L. Kluckhohn | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bmt-traffic-tied-up-an-hour.html | BMT Traffic Tied Up an Hour | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/armenians-to-fight-germans.html | Armenians to Fight Germans | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/charles-osnato.html | CHARLES OSNATO | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/screen-news-here-and-in-hollywood-joan-fontaine-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Fontaine to Appear in Selznick's 'This Above All' With Tyrone Power | True | By Douglas W. Churchill | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/us-gives-soviet-30000000-credit-allots-second-sum-against-a-gold.html | U.S. GIVES SOVIET $30,000,000 CREDIT; Allots Second Sum Against a Gold Delivery -- Other Plans of Help Are Speeded Up | True | By Bertram D. Hulen | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/british-report-german-mutiny.html | British Report German Mutiny | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/it-is-hideki-not-eiki-tojo.html | It Is Hideki, Not Eiki, Tojo | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/wheat-futures-fail-to-hold-gains-small-rallies-during-session-met.html | WHEAT FUTURES FAIL TO HOLD GAINS; Small Rallies During Session Met by Fresh Selling -- Net Losses 1 5/8 to 1 7/8c | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lapp-reindeer-to-go-for-food.html | Lapp Reindeer to Go for Food | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/old-bank-building-sold-in-jersey-city-hoboken-apartment-and-store.html | OLD BANK BUILDING SOLD IN JERSEY CITY; Hoboken Apartment and Store Structure Goes Into New Ownership | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/12story-house-bid-in-bank-takes-over-apartment-building-at-2400.html | 12-STORY HOUSE BID IN; Bank Takes Over Apartment Building at 2400 Broadway | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/party-tomorrow-for-navy-relief-mrs-vincent-astor-chairman-of.html | PARTY TOMORROW FOR NAVY RELIEF; Mrs. Vincent Astor Chairman of Arrangements Committee for the Benefit Fete | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/herbert-e-thompson.html | HERBERT E. THOMPSON | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/carborundum-pact-demanded.html | Carborundum Pact Demanded | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/11-burned-as-acid-spatters-class-in-columbia-test-chemistry.html | 11 BURNED AS ACID SPATTERS CLASS IN COLUMBIA TEST; Chemistry Instructor and His Assistant Are Seriously Injured in Explosion | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/2200000-lien-proposed.html | $2,200,000 Lien Proposed | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/discharges-relief-aides-philadelphia-board-drops-36-as-result-of.html | DISCHARGES RELIEF AIDES; Philadelphia Board Drops 36 as Result of 'Red' Inquiry | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/turks-rely-on-own-will-their-president-says-others-are-not-donors.html | TURKS RELY ON 'OWN WILL'; Their President Says Others Are Not Donors of Unity | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/canadian-fliers-arrive-large-group-reaches-britain-polish-airmen.html | CANADIAN FLIERS ARRIVE; Large Group Reaches Britain -- Polish Airmen Also Land | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/says-jobs-are-closed-to-jews.html | Says Jobs Are Closed to Jews | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/panama-ends-ban-on-arming-of-ships-reverses-previous-government-and.html | PANAMA ENDS BAN ON ARMING OF SHIPS; Reverses Previous Government and Calls Nazi Sinkings Violation of Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/brazil-decorates-ecuadoreans.html | Brazil Decorates Ecuadoreans | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/yale-cuts-its-calendar-reduces-alumni-reunions-and-graduation.html | YALE CUTS ITS CALENDAR; Reduces Alumni Reunions and Graduation Exercises | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lewd-juke-movies-charged-by-wheeler-senator-says-investigation-of.html | LEWD 'JUKE MOVIES' CHARGED BY WHEELER; Senator Says Investigation of Film Industry Will Go On | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dr-hindman-elected-moderator-of-synod-buffalo-pastor-heads-presby.html | DR. HINDMAN ELECTED MODERATOR OF SYNOD; Buffalo Pastor Heads Presby- terians -- Dr. Hobson Speaks | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/fete-for-victoria-home-card-party-thursday-planned-by-british.html | FETE FOR VICTORIA HOME; Card Party Thursday Planned by British Empire Group | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/vast-british-aid-to-go-to-caucasus-wavell-prepares-for-joint.html | VAST BRITISH AID TO GO TO CAUCASUS; Wavell Prepares for Joint Command With Russians to Meet German Drive | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/packers-lead-in-passing-84-of-140-completed-in-league-games-bears.html | PACKERS LEAD IN PASSING; 84 of 140 Completed in League Games -- Bears' Mark 34 of 64 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rome-has-meat-corner-black-market-has-all-innards-says-paper.html | ROME HAS MEAT 'CORNER'; Black Market Has All 'Innards,' Says Paper, Demanding Action | True | By Telephone To the New York Times. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/trading-in-buenos-aires.html | Trading in Buenos Aires | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/heads-new-jersey-synod-of-presbyterian-church.html | Heads New Jersey Synod Of Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/-war-guilt-penalty-asked-for-6-by-vichy-london-reports-demand-at.html | ' WAR GUILT' PENALTY ASKED FOR 6 BY VICHY; London Reports Demand at Riom for Maximum Punishment | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/answer-to-tanks-held-more-tanks-gen-devers-head-of-armored-force.html | ANSWER TO TANKS HELD MORE TANKS; Gen. Devers, Head of Armored Force, Gives Views on Only Apparent Defense | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dr-felix-lobligeois-crippled-by-radium-famed-french-physidst-lost.html | DR. FELIX LOBLIGEOIS, CRIPPLED BY RADIUM; Famed French Physidst Lost Both Arms From Poisoning | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dr-p-k-phillips-cincinnatian-stricken-on-horse-during-jersey.html | DR. P. K. PHILLIPS; Cincinnatian Stricken on Horse During Jersey Pheasant Hunt | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/watch-on-rhine-in-london.html | Watch on Rhine' in London | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/3-in-kemkit-case-suspended-by-city-two-out-at-brooklyn-college-and.html | 3 IN KEMKIT CASE SUSPENDED BY CITY; Two Out at Brooklyn College and One at City College on Sales to Students | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/longs-talk-on-italy-roils-the-fascisti-they-and-berlin-insist-nazis.html | LONG'S TALK ON ITALY ROILS THE FASCISTI; They and Berlin Insist Nazis Won't 'Stab Her in the Back' | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/shakespeares-as-you-like-it-revived-with-helen-craig-as-rosalind.html | Shakespeare's 'As You Like It' Revived With Helen Craig as Rosalind and Philip Bourneuf as Jaques | True | By Brooks Atkinson | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/chinese-use-thumbs-up.html | Chinese Use "Thumbs Up" | True | FRANK PEER BEAL | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/auto-exports-spurt-august-figure-was-up-68-in-year-highest-since.html | AUTO EXPORTS SPURT; August Figure Was Up 68% in Year, Highest Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/russian.html | Russian | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/elected-by-westinghouse-electric.html | Elected by Westinghouse Electric | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/cost-of-living-in-britain-figure-for-september-is-about-the-same-as.html | COST OF LIVING IN BRITAIN; Figure for September Is About the Same as August's | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/fbi-will-instruct-police-on-defense-administrative-course-will-be.html | FBI WILL INSTRUCT POLICE ON DEFENSE; Administrative Course Will Be Presented for Two Days in Each of 55 Cities | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ccny-faces-hard-work-stiff-drills-ordered-by-coach-for-susquehanna.html | C.C.N.Y. FACES HARD WORK; Stiff Drills Ordered by Coach for Susquehanna Game | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/brazil-unveils-bust-of-pope.html | Brazil Unveils Bust of Pope | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/cloudy-thinking-advised-christopher-morley-champions-it-before.html | CLOUDY' THINKING ADVISED; Christopher Morley Champions It Before Hunter Students | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dr-eckhardt-upheld.html | Dr. Eckhardt Upheld | True | CANDLER COBB. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/japan-opens-new-air-route.html | Japan Opens New Air Route | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/circulation-cut-by-the-reichsbank-drop-of-345306000-marks-in-the.html | CIRCULATION CUT BY THE REICHSBANK; Drop of 345,306,000 Marks in the Period Ended on Oct. 15 to 16,572,570,000 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/army-contracts-total-19716241-days-awards-cover-many-types-of-goods.html | ARMY CONTRACTS TOTAL $19,716,241; Day's Awards Cover Many Types of Goods, Chiefly in Electrical Field | True | Special to THE NEW YORK TIMES. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/arbitration-at-pittsburgh.html | Arbitration at Pittsburgh | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mayor-lauds-hospitals-in-fourth-lesson-he-asserts-that-politics-has.html | MAYOR LAUDS HOSPITALS; In Fourth 'Lesson' He Asserts That Politics Has Been Banished | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/the-long-preliminary-to-price-controls.html | The Long Preliminary to Price Controls | True | By Arthur Krock | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/drive-on-false-alarms-valentine-asks-police-to-keep-sharp-eye-on.html | DRIVE ON FALSE ALARMS; Valentine Asks Police to Keep Sharp Eye for Violators | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/middies-study-mistakes.html | Middies Study Mistakes | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lowly-corn-provides-a-substitute-for-olive-oil-chinese-foods-for.html | Lowly Corn Provides a Substitute for Olive Oil -- Chinese Foods for Americans | True | By Jane Holt | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rev-charles-woodruff-newark-methodist-pastor-dies-while-playing.html | REV. CHARLES WOODRUFF; Newark Methodist Pastor Dies While Playing Golf | True | I uuuuuuuuuuu I I Special to THE NEW YORK Tunes. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/high-nazis-linked-to-greek-looting-athens-observers-see-in-orgy.html | HIGH NAZIS LINKED TO GREEK LOOTING; Athens Observers See in Orgy Deterioration of Army, Weary of War's Continuance | True | By Harold Denny | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mussolini-bodyguard-killed.html | Mussolini Bodyguard Killed | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/du-pont-earnings-higher-profit-for-nine-months-reported-to-equal.html | DU PONT EARNINGS HIGHER; Profit for Nine Months Reported to Equal $5.84 a Share | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/coercion-in-front-in-bennings-purse-returning-1070-she-beats-dark.html | COERCION IN FRONT IN BENNINGS PURSE; Returning $10.70, She Beats Dark Imp by 2 1/2 Lengths in Laurel Sprint | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/high-court-to-review-three-union-disputes-bakery-drivers-fishermen.html | HIGH COURT TO REVIEW THREE UNION DISPUTES; Bakery Drivers, Fishermen and Vacuum Cleaner Men Involved | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bank-of-france-reports-statement-for-sept-25-shows-a-rise-in.html | BANK OF FRANCE REPORTS; Statement for Sept. 25 Shows a Rise in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/exjudge-linked-to-paving-graft-amen-jury-asks-disbarment-of-ce.html | EX-JUDGE LINKED TO PAVING GRAFT; Amen Jury Asks Disbarment of C.E. Smith, Long a Leader in Richmond Politics | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nuptials-are-held-ofmrsdmgregg-wed-in-washington-to-major-sherlock.html | NUPTIALS ARE HELD OFMRS.D.M.GREGG; Wed in Washington to Major Sherlock Davis by Rev. Dr. James S. Montgomery | True | H I Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/factory-head-shot-in-paris.html | Factory Head Shot in Paris | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/oconnorpeeney-victors-in-jersey-card-63-in-proamateur-golf-to-beat.html | O'CONNOR-PEENEY VICTORS IN JERSEY; Card 63 in Pro-Amateur Golf to Beat Corkrey and Henry by Stroke at Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/water-boy-now-on-team-san-francisco-youth-makes-good-on-boast-to.html | WATER BOY NOW ON TEAM; San Francisco Youth Makes Good on Boast to Coach | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/east-coast-called-safe-from-air-raids-lieut-gen-emmons-says-its.html | EAST COAST CALLED SAFE FROM AIR RAIDS; Lieut. Gen. Emmons Says Its Planes Can Repel Attacks | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nazi-commander-slain-at-nantes-is-shot-dead-in-daylight-assassin.html | NAZI COMMANDER SLAIN AT NANTES; Is Shot Dead in Daylight -- Assassin Escapes -- French Fear German Reprisals | True | By Lansing Warren | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/princeton-regulars-rest-get-onehour-drill-as-subs-beat-jayvees.html | PRINCETON REGULARS REST; Get One-Hour Drill as Subs Beat Jayvees -- McAllister Hurt | True | Special to THE NEW YORK TIMES. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/washington-informed.html | Washington Informed | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rush-aid-to-reds-churchmen-plead-bishops-and-college-heads-among.html | RUSH AID TO REDS, CHURCHMEN PLEAD; Bishops and College Heads Among 1,000 Who Sign a Petition to Roosevelt | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bosnian-rebels-warned.html | Bosnian Rebels Warned | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rail-sabotage-in-bulgaria.html | Rail Sabotage in Bulgaria | True | By Telephone To the New York Times. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mkesson-flaw-approved-settlement-of-claims-of-the-foreign-company.html | M'KESSON FLAW APPROVED; Settlement of Claims of the Foreign Company Signed | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bonura-released-by-army.html | Bonura Released by Army | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/12th-infantry-quits-fort-dix-this-week-motorized-regular-regiment.html | 12TH INFANTRY QUITS FORT DIX THIS WEEK; Motorized Regular Regiment Will Move to Fort Benning | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/committee-plans-theatre-party.html | Committee Plans Theatre Party | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/amott-receives-welding-award-vice-president-and-surveyor-of-bureau.html | ARNOTT RECEIVES WELDING AWARD; Vice President and Surveyor of Bureau of Shipping Wins the Miller Medal | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/british.html | British | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ballet-shifts-schedule-program-revision-for-last-half-of-week-is.html | BALLET SHIFTS SCHEDULE; Program Revision for Last Half of Week Is Announced | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/educators-study-spurs-to-defense-urban-universities-are-told-at.html | EDUCATORS STUDY SPURS TO DEFENSE; Urban Universities Are Told at Cleveland That Training Can Help Supply Needs | True | By W.a. MacDonald | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/village-reported-taken.html | Village Reported Taken | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/athletics-release-hadley.html | Athletics Release Hadley | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/gain-for-hercules-powder-4356632-net-profit-is-shown-for-nine.html | GAIN FOR HERCULES POWDER; $4,356,632 Net Profit Is Shown for Nine Months | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/eight-months-wool-use-tops-any-year-except-18.html | Eight Months' Wool Use Tops Any Year Except '18 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/helen-m-laros-engaged.html | Helen M. Laros Engaged | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/russians-set-up-capital-on-volga-temporary-seat-at-kuibyshev.html | RUSSIANS SET UP CAPITAL ON VOLGA; Temporary Seat at Kuibyshev -- Steinhardt Arrives There With U.S. Reporters | True | By the United Press. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/exchange-of-stock-announced.html | Exchange of Stock Announced | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/used-homes-in-demand-savings-body-reports-interest-in-reconditioned.html | USED HOMES IN DEMAND; Savings Body Reports Interest in Reconditioned Houses | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/more-federal-issues-urged-for-permanent-investors-george-l-harrison.html | More Federal Issues Urged For 'Permanent Investors'; George L. Harrison, President of New York Life Insurance Company, Addresses Savings Bankers of State in South | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/donets-drive-is-spurred.html | Donets Drive Is Spurred | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/gwendolyn-lloyd-wed-in-new-canaan-sister-attendant-at-marriage-to.html | GWENDOLYN LLOYD WED IN NEW CANAAN; Sister Attendant at Marriage to J.William H. Graham Jr. | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/two-share-scoring-lead-jannone-ties-with-driscoll-at-60-points.html | TWO SHARE SCORING LEAD; Jannone Ties With Driscoll at 60 Points -- Dudley Next | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/governors-of-bankers-club.html | Governors of Bankers Club | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/gets-scottish-poster-founder-of-clans-evacuation-plan-receives.html | GETS SCOTTISH POSTER; Founder of Clans Evacuation Plan Receives Drawing | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dr-jessica-b-peixotto-first-woman-chosen-as-full-professor-at-u-of.html | DR. JESSICA B. PEIXOTTO; First Woman Chosen as Full Professor at U. of Calif. | True | Special to THE NEW YORK TIMES. I | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/hockey-league-meets-friday.html | Hockey League Meets Friday | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lk-comstock-gets-post-he-heads-opm-review-board-on-building.html | L.K. COMSTOCK GETS POST; He Heads OPM Review Board on Building Agreement | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/spain-taxes-profits-up-to-80.html | Spain Taxes Profits Up to 80% | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/3fold-rise-seen-in-nurses-tasks-care-of-soldiers-and-defense.html | 3-FOLD RISE SEEN IN NURSES' TASKS; Care of Soldiers and Defense Workers Has Been Added to Civilian Duties, They Hear | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/off-to-sea-for-instruction-in-seamanship-for-defense.html | OFF TO SEA FOR INSTRUCTION IN SEAMANSHIP FOR DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/warns-milk-companies-straus-sees-drastic-city-action-if-price-keeps.html | WARNS MILK COMPANIES; Straus Sees Drastic City Action if Price Keeps Going Up | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/us-will-pay-peru-for-seized-planes-hall-tells-envoy-action-was-step.html | U.S. WILL PAY PERU FOR SEIZED PLANES; Hall Tells Envoy Action Was Step in Hemisphere Defense | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/empress-to-honor-war-dead.html | Empress to Honor War Dead | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/to-see-arsenic-for-10c-students-also-to-attend-bargain-matinee-of.html | TO SEE 'ARSENIC' FOR 10C; Students Also to Attend Bargain Matinee of 'My Sister Eileen' | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/syracuse-in-short-drill-serious-practice-for-rutgers-game-will.html | SYRACUSE IN SHORT DRILL; Serious Practice for Rutgers Game Will Start Today | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Arthur Daley | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lindbergh-under-attack-friends-of-democracy-believe-he-accepts.html | LINDBERGH UNDER ATTACK; Friends of Democracy 'Believe He Accepts Hitler's New Order' | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/submarine-haddock-launched.html | Submarine Haddock Launched | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/victor-matures-father-dies.html | Victor Mature's Father Dies | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ruffin-knocks-out-conn-referee-stops-fight-in-third-at-ridgewood.html | RUFFIN KNOCKS OUT CONN; Referee Stops Fight in Third at Ridgewood Grove | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/david-hay.html | DAVID HAY | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/fire-officers-to-learn-how-to-speak-in-public.html | Fire Officers to Learn How to Speak in Public | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/girl-scouts-plan-defense-services-national-convention-at-dallas.html | GIRL SCOUTS PLAN DEFENSE SERVICES; National Convention at Dallas Takes Up Topic of Expansion for National Emergency | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/central-park-area-attracts-renters-concert-violinist-and-woman.html | CENTRAL PARK AREA ATTRACTS RENTERS; Concert Violinist and Woman Editor Lease Apartments Overlooking Park | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mayor-asks-city-to-bar-a-return-of-spoils-system-in-main-speech-of.html | MAYOR ASKS CITY TO BAR A 'RETURN' OF SPOILS SYSTEM; In Main Speech of Busy Day He Says Only Issue of Foes Is to Regain Power | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/value-of-cokecoal-byproducts.html | Value of Coke-Coal By-Products | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rail-stockholders-act-common-shares-committee-of-new-haven-seeks.html | RAIL STOCKHOLDERS ACT; Common Shares Committee of New Haven Seeks Authority | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/hotel-groups-to-raise-funds.html | Hotel Groups to Raise Funds | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/business-parcels-lead-city-trading-yorkville-row-is-bought-by.html | BUSINESS PARCELS LEAD CITY TRADING; Yorkville Row Is Bought by Purepac Subsidiary From Mutual Life Company | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/uboat-commander-slain-shot-by-british-captors-as-he-persists-in.html | U-BOAT COMMANDER SLAIN; Shot by British Captors as He Persists in Trying to Flee | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/plane-hits-two-automobiles-killing-pilot-and-puts-two-radio.html | Plane Hits Two Automobiles, Killing Pilot, And Puts Two Radio Stations Off the Air | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dairy-farmer-remonstrates-upstate-milk-producer-blames-unions-for.html | Dairy Farmer Remonstrates; Up-State Milk Producer Blames Unions for High Prices to Consumers | True | HELEN S.K. WILLCOX. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/donald-mackenzie-a-theologian-59-occupant-of-biblical-chair-at.html | DONALD MACKENZIE, A THEOLOGIAN, 59; Occupant of Biblical Chair at Princeton Seminary | True | I Special to THE NEW TOBK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/italians-reported-at-donets.html | Italians Reported at Donets | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/stray-shot-wounds-policeman-in-chase-fired-by-detective-a-block.html | STRAY SHOT WOUNDS POLICEMAN IN CHASE; Fired by Detective a Block Away, Bullet Hits Him Twice | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/recital-is-given-by-hilde-somer-19-girl-pianist-shows-energy-and.html | RECITAL IS GIVEN BY HILDE SOMER, 19; Girl Pianist Shows Energy and Dash in Playing of Varied Program at Town Hall | True | By Howard Taubman | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/americans-all.html | AMERICANS ALL | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/cadet-squad-in-shape.html | Cadet Squad in Shape | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/uboat-sinks-cargo-ship-13-of-british-craft-saved-ex-us-vessel-also.html | U-BOAT SINKS CARGO SHIP; 13 of British Craft Saved -- Ex- U.S. Vessel Also Lost | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nyu-now-places-stress-on-attack-backs-in-running-and-passing.html | N.Y.U. NOW PLACES STRESS ON ATTACK; Backs in Running and Passing Session -- Majlinger Returns and Plays Right Tackle | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrs-1-h-payson-leader-in-3-fields-englewood-woman-active-in.html | MRS. (1. H. PAYSON, LEADER IN 3 FIELDS; Englewood Woman, Active in Education, Club and Relief Circles, Is Dead | True | Special to THE NEW TORS TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/french-put-to-death-29-africans.html | French Put to Death 29 Africans | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/daugherty-left-under-500000.html | Daugherty Left Under $500,000 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/americans-return-from-south-america.html | AMERICANS RETURN FROM SOUTH AMERICA | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nazi-plane-drops-low-over-us-ship-bomber-crew-studies-deck-of.html | NAZI PLANE DROPS LOW OVER U.S. SHIP; Bomber Crew Studies Deck of Excalibur at Close Range 200 Miles Off Lisbon | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mcllvennan-with-broken-nose-and-siegal-suffering-from-torn-muscle.html | McIlvennan, With Broken Nose, and Siegal, Suffering From Torn Muscle, Will Be Ready for Action at West Point | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/price-control-hearings-to-end-friday-canadian-wage-ceiling-act-is.html | Price Control Hearings to End Friday; Canadian Wage Ceiling Act Is Studied | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ywca-drive-on-today-campaign-for-225000-to-be-started-at-luncheon.html | Y.W.C.A. DRIVE ON TODAY; Campaign for $225,000 to Be Started at Luncheon | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/john-c-craven-62-naval-architect-federal-shipbuilding-and-dry-dock.html | JOHN C. CRAVEN, 62; NAVAL ARCHITECT; Federal Shipbuilding and Dry Dock Co. Designer Dies at His Home in Newark, N. J. | True | Special to THE NEW YORK TIMES. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/no-protest-will-go-to-nazis-on-incident-secretary-says-one-does-not.html | No Protest Will Go to Nazis On Incident, Secretary Says; One Does Not Send Notes to an International Highwayman, He Remarks -- Senators Demand Facts Be Made Public | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/the-land-is-bright-opens.html | The Land Is Bright' Opens | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/germans-repelled-again-fail-to-make-gain-on-salients-near-city.html | GERMANS REPELLED; Again Fail to Make Gain on Salients Near City, Russians State | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/news-of-markets-in-european-cities-london-develops-a-better-tone-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Develops a Better Tone on Improvement in the News From Russia | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/board-mourns-educator-dr-fb-robinson-is-extolled-as-planner-and.html | BOARD MOURNS EDUCATOR; Dr. F.B. Robinson Is Extolled as Planner and Administrator | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/detroit-end-is-hurt-jetts-spinal-cord-injured-in-game-with-bears.html | DETROIT END IS HURT; Jett's Spinal Cord Injured in Game With Bears | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/army-spreads-buying-to-small-business-regional-awards-regardless-of.html | ARMY SPREADS BUYING TO SMALL BUSINESS; Regional Awards, Regardless of Price, to Be Made in Some Cases | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/canada-is-training-womens-air-force-vice-marshal-edwards-explains.html | CANADA IS TRAINING WOMEN'S AIR FORCE; Vice Marshal Edwards Explains on Arrival Here That They May Assume Men's Jobs | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nathan-laski-british-philanthropist-father-of-harold-j-dies-of.html | NATHAN LASKI; British Philanthropist, Father of Harold J., Dies of Injuries | True | Epeeial Cablo to THE NEW YORK THIBB. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/traffic-link-finished-road-connects-mosholu-avenue-and-henry-hudson.html | TRAFFIC LINK FINISHED; Road Connects Mosholu Avenue and Henry Hudson Parkway | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/free-hungary-plan-discussed-dr-eckhardts-movement-is-condemned-and.html | Free Hungary Plan Discussed; Dr. Eckhardt's Movement Is Condemned and Praised in Opposing Comment | True | LADISLAS FENYES, Former Member of the Hungarian Parliament. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/tension-increases-on-egyptian-line-rival-patrois-in-frequent-skir.html | TENSION INCREASES ON EGYPTIAN LINE; Rival Patrois in Frequent Skirmishes -- British Raid Sicily and Sardinia Again | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrs-patrick-m-cusace.html | MRS. PATRICK M. CUSACE | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/sellout-at-ann-arbor-85793-capacity-of-michigans-stadium-to-see-big.html | SELL-OUT AT ANN ARBOR; 85,793, Capacity of Michigan's Stadium, to See Big Game | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dies-in-auto-plunge-into-river.html | Dies in Auto Plunge Into River | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/heads-fordham-press-club.html | Heads Fordham Press Club | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/icc-sets-eastern-time-for-all-trains-in-georgia.html | I.C.C. Sets Eastern Time For All Trains in Georgia | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/vatican-paper-urges-ban-on-us-books-as-immoral.html | Vatican Paper Urges Ban On U.S. Books as Immoral | True | By the United Press. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/phi-kappa-sigma-dinner-held.html | Phi Kappa Sigma Dinner Held | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/backs-rent-ceiling-in-capital.html | Backs Rent 'Ceiling in Capital | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/usindies-bond-is-held-lasting-head-of-netherlands-bureau-tells-ad.html | U.S.-INDIES BOND IS HELD LASTING; Head of Netherlands Bureau Tells Ad Club Trade Is Bound to Show Sharp Rise | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/debutantes-help-film-ticket-sale-miss-tuck-heads-committee-for-the.html | DEBUTANTES HELP FILM TICKET SALE; Miss Tuck Heads Committee for the Benefit Opening of 'Dumbo' Thursday Night | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/parties-to-follow-a-preview-tonight-candle-in-the-wind-showing-will.html | PARTIES TO FOLLOW A PREVIEW TONIGHT; ' Candle in the Wind' Showing Will Precede Theatre Supper | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/college-run-on-nov-17-rhode-island-harriers-to-defend-title-at-van.html | COLLEGE RUN ON NOV. 17; Rhode Island Harriers to Defend Title at Van Cortlandt | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/robert-t-v-anting.html | ROBERT T. V ANTING | True | Special to TKI NEW Yoax TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/air-line-gets-right-to-fiji-stop.html | Air Line Gets Right to Fiji Stop | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/henry-hasenflug-served-25-years-as-democratic-leader-of-19th-a.html | HENRY HASENFLUG; Served 25 Years as Democratic Leader of 19th A. P.uWas 80 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/italys-population-45303000.html | Italy's Population 45,303,000 | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/defense-apathy-is-laid-to-women-mrs-whitehurst-club-leader-finds.html | DEFENSE APATHY IS LAID TO WOMEN; Mrs. Whitehurst, Club Leader, Finds Midwest Complacent and Lacking the Facts | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/steel-strike-in-alabama.html | Steel Strike in Alabama | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/brown-stars-versatile-savage-turns-to-kicking-while-margarita-tries.html | BROWN STARS VERSATILE; Savage Turns to Kicking, While Margarita Tries Passing | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/hull-withholds-comment.html | Hull Withholds Comment | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/party-in-berkshire-hills-mr-and-mrs-bruce-crane-are-supper-hosts.html | PARTY IN BERKSHIRE HILLS; Mr. and Mrs. Bruce Crane Are Supper Hosts After Concert | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/says-catlan-is-innocent-exconvict-swears-defendant-was-not-in.html | SAYS CATLAN IS INNOCENT; Ex-Convict Swears Defendant Was Not in Erickson Hold-Up | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ace-harvard-end-out-with-injury-mackinney-will-be-unable-to-play.html | ACE HARVARD END OUT WITH INJURY; Mackinney Will Be Unable to Play Against the Navy -- Middies Work Easily | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/opm-cuts-copper-for-civilian-uses-supply-to-end-of-year-for-100.html | OPM CUTS COPPER FOR CIVILIAN USES; Supply to End of Year for 100 Items Called Non-Essential Is Curtailed 40% | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/thompson-survey-for-marines.html | Thompson Survey for Marines | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/scalzonichols-box-tonight.html | Scalzo-Nichols Box Tonight | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/buenos-aires-crisis-over-voting-revived-provisional-governor-quits.html | BUENOS AIRES CRISIS OVER VOTING REVIVED; Provisional Governor Quits in Pre-Election Manoeuvre | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/penn-lists-casualties-bitler-hartwig-among-players-out-miller.html | PENN LISTS CASUALTIES; Bitler, Hartwig Among Players Out -- Miller Groomed | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ford-loses-appeal-on-auto-financing-supreme-court-refuses-to-re.html | FORD LOSES APPEAL ON AUTO FINANCING; Supreme Court Refuses to Re- view F.T.C. Order to Cease Using 6% Installment Claim | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/newzealanders-honored-greek-war-cross-to-gen-frey-berg-chief-in.html | NEWZEALANDERS HONORED; Greek War Cross to Gen. Frey- berg, Chief in Crete, and Others | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/sardinia-plastered-again.html | Sardinia "Plastered" Again | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/italy-permits-refugees-return.html | Italy Permits Refugees' Return | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/italy-claims-ethiopian-victory.html | Italy Claims Ethiopian Victory | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/eastern-powers-face-challenges-fordham-likely-to-be-tested-by-tcu.html | EASTERN POWERS FACE CHALLENGES; Fordham Likely to Be Tested by T.C.U., Navy by Harvard and Army by Columbia | True | By Allison Danzig | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/cornell-develops-backfield-reserves-mcdonald-and-weiss-active-in.html | CORNELL DEVELOPS BACKFIELD RESERVES; McDonald and Weiss Active in Drill for Colgate Game | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/named-defense-aide-crystal-fauset-negro-leader-appointed-by-mrs.html | NAMED DEFENSE AIDE; Crystal Fauset, Negro Leader, Appointed by Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dismissal-denied-in-espionage-trial-judge-rejects-motion-of-counsel.html | DISMISSAL DENIED IN ESPIONAGE TRIAL; Judge Rejects Motion of Counsel for Fifteen Accused | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/scarlet-beset-by-injuries-realizes-extent-of-task-but-prepares.html | Scarlet, Beset by Injuries, Realizes Extent of Task but Prepares Determinedly -- Line Bolstered by Revamping | True | By Louis Effrat | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mcclure-charges-are-dropped.html | McClure Charges Are Dropped | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/film-man-tells-of-fear-of-bioff-harry-warner-says-he-paid-union.html | FILM MAN TELLS OF FEAR OF BIOFF; Harry Warner Says He Paid Union Leader Because 'I Was Afraid of Bodily Harm' | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mexico-frees-axis-crews-560-off-seized-ships-to-have-freedom-of.html | MEXICO FREES AXIS CREWS, 560 Off Seized Ships to Have Freedom of Country | True | Special Cable to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrsjietty-e-baker-becomes-the-bride-of-james-w-lee-2d-in-church.html | Mrs.Jietty E. Baker Becomes the Bride Of James W. Lee 2d in Church Ceremony | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lumber-and-brick-declared-ample-spabs-curb-on-building-says-nelson.html | LUMBER AND BRICK DECLARED AMPLE; SPAB's Curb on Building, Says Nelson, Leaves Many Basic Materials to Be Used | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/security-dealers-elect.html | Security Dealers Elect | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/hector-w-cowan-minister-athlete-princeton-football-captain-188889.html | HECTOR W. COWAN, MINISTER, ATHLETE; Princeton Football Captain, 1888-89, Placed on Camp's First All-American Team | True | - Special to THB NEW YORK TIMES. ! | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/sj-beckerman-cleared-acquitted-of-falling-to-pay-his-political.html | S.J. BECKERMAN CLEARED; Acquitted of Falling to Pay His Political Canvassers | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/rodeo-gives-a-show-for-15000-children-underprivileged-youngsters.html | RODEO GIVES A SHOW FOR 15,000 CHILDREN; Underprivileged Youngsters Are Thrilled by Performance | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/italian.html | Italian | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/william-g-cannon.html | WILLIAM G. CANNON | True | Special to THE NEW YOHK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bush-posse-gets-its-man-new-new-zealand-fugitive-who-de-fied-bomber.html | BUSH POSSE GETS ITS MAN; New Zealand Fugitive Who De- fied Bomber Finally Shot | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/war-fashions-previewed-siren-suit-shown-for-use-when-airraid-signal.html | WAR FASHIONS PREVIEWED; ' Siren Suit' Shown for Use When Air-Raid Signal Sounds | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dr-frederick-robinson.html | DR. FREDERICK ROBINSON | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/oil-quota-data-ready-for-ickes-marketing-committee-to-make-its.html | OIL QUOTA DATA READY FOR ICKES; Marketing Committee to Make Its Recommendations for Next Month Tomorrow | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrs-james-j-hickey.html | MRS. JAMES J. HICKEY | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/shulton-ads-in-rotogravure.html | Shulton Ads in Rotogravure | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/wilensky-balks-at-edison-inquiry-senator-says-he-would-face-have.html | WILENSKY BALKS AT EDISON INQUIRY; Senator Says He Would Face 'Have You Stopped Beating Your Wife' Questions | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/wallace-w-king.html | WALLACE W. KING | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/queens-factory-leased.html | Queens Factory Leased | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/must-report-deformed-babies.html | Must Report Deformed Babies | True | By Telephone To the New York Times. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/pacific-front-set-australia-reports-curtin-calls-action-agreed-on.html | PACIFIC FRONT SET, AUSTRALIA REPORTS; Curtin Calls Action Agreed On by U.S., British, China and Indies Substantial | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/disney-ends-his-tour-of-south-america-cartoonist-back-from-talent.html | DISNEY ENDS HIS TOUR OF SOUTH AMERICA; Cartoonist Back From Talent Hunt -- Praises Audiences There | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/oneway-compulsion.html | ONE-WAY COMPULSION | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/returns-from-vacation-in-south-america.html | RETURNS FROM VACATION IN SOUTH AMERICA | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/bryan-succeeds-weber-promoted-by-lehman-to-head-division-of-the.html | BRYAN SUCCEEDS WEBER; Promoted by Lehman to Head Division of the Budget | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/idleness-is-laid-to-defense-plans-leaders-of-cio-unions-also-change.html | IDLENESS IS LAID TO DEFENSE PLANS; Leaders of C.I.O. Unions Also Charge Failure to Use Our Resources in Full | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/peruvian-leader-is-here-for-show-col-arevalo-says-four-army-riders.html | PERUVIAN LEADER IS HERE FOR SHOW; Col. Arevalo Says Four Army Riders and Eight Horses Will Arrive Thursday | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/minnesota-keeps-top-place-in-poll-texas-again-second-in-weekly.html | MINNESOTA KEEPS TOP PLACE IN POLL; Texas Again Second in Weekly Rating of Football Teams by 127 Observers | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/mrs-seymour-william.html | MRS. SEYMOUR WILLIAM | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/data-on-trading-released-by-sec-deals-by-members-for-own-account.html | DATA ON TRADING RELEASED BY SEC; Deals by Members for Own Account Sharply Lower in Week Ended Oct. 4 | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/70-fells-gunman-in-fight-store-owner-routs-2-holdup-men-takes.html | 70, FELLS GUNMAN IN FIGHT; Store Owner Routs 2 Hold-Up Men -- Takes Pistol From One | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/dogs-leap-costs-hunter-an-eye.html | Dog's Leap Costs Hunter an Eye | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/8110012-profit-for-distillery-distillers-corpseagrams-ltd-net-is.html | $8,110,012 PROFIT FOR DISTILLERY; Distillers Corp.-Seagrams, Ltd., Net Is Under 1940 Despite Big Gain in Sales | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/opm-to-conduct-priorities-clinics-rochester-and-east-orange.html | OPM TO CONDUCT PRIORITIES CLINICS; Rochester and East Orange Meetings Are Scheduled for Next Month | True | By Charles E. Egan | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/700-in-havana-strike-for-increased-wages-wholesale-food-liquor.html | 700 IN HAVANA STRIKE FOR INCREASED WAGES; Wholesale Food, Liquor Firms Hit -- Walkout Unauthorized | True | Wireless to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/russian-line-is-holding-germans-repelled-west-of-moscow.html | Russian Line Is Holding, GERMANS REPELLED WEST OF MOSCOW | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/averse-to-plant-seizure.html | Averse to Plant Seizure | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/yale-tries-martin-and-kiendl-in-line-other-reserves-used-in-place.html | YALE TRIES MARTIN AND KIENDL IN LINE; Other Reserves Used in Place of Regulars -- Light Signal Drill for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/italians-threaten-reprisals-on-radio-say-phantom-voice-broadcast.html | ITALIANS THREATEN REPRISALS ON RADIO; Say 'Phantom Voice' Broadcast From Soviet During Spanish War | True | By Telephone To the New York Times. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/amherst-uses-koebel-he-plays-halfback-as-agnew-is-shifted-to-end.html | AMHERST USES KOEBEL; He Plays Halfback as Agnew Is Shifted to End | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/williams-varsity-excused.html | Williams Varsity Excused | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/south-a-seller-as-cotton-falls-futures-open-lower-and-move-steadily.html | SOUTH A SELLER AS COTTON FALLS; Futures Open Lower and Move Steadily Downward in Quiet Trading Here | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ny-central-veteran-will-retire-today-assistant-station-master-here.html | N.Y. CENTRAL VETERAN WILL RETIRE TODAY; Assistant Station Master Here, With Road Since 1883, Is 73 | True | | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/german.html | German | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/finkoski-figures-in-jasper-plans-manhattan-shapes-new-plays-around.html | FINKOSKI FIGURES IN JASPER PLANS; Manhattan Shapes New Plays Around Sophomore Passer -- McNulty Now Wingback | True | By Robert F. Kelley | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nazi-destruction-in-serbia-related-german-writer-affirms-that-sabac.html | NAZI DESTRUCTION IN SERBIA RELATED; German Writer Affirms That Sabac and 20 Other Towns Were 'Utterly' Wrecked | True | By Ray Brock | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/buys-pelham-manor-residence.html | Buys Pelham Manor Residence | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/recreation-exhibit-held-in-white-plains-value-of-various-activities.html | RECREATION EXHIBIT HELD IN WHITE PLAINS; Value of Various Activities for Defense Is Emphasized | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/wmot-castle-86-industrialistdies-head-of-largest-firm-making.html | WMOT CASTLE, 86,' INDUSTRIALIST.DIES; Head of Largest Firm Making Bacteriological Apparatus a Rochester Civic Leader | True | Soecial to THE NBW TORS TIKES | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/moscow-battle-veiled-by-nazis-berlin-still-officially-silent-on.html | MOSCOW BATTLE VEILED BY NAZIS; Berlin Still Officially Silent on Central Drive, but Bad Weather Is Mentioned | True | By Telephone To the New York Times. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/lower-ceilings-spur-cloth-sale-mills-release-substantial-lots-as.html | LOWER CEILINGS SPUR CLOTH SALE; Mills Release Substantial Lots as Half-Cent-a-Pound Cut Goes Into Effect Today | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/100-billion-income-seen-opm-booklet-estimates-1942-gains-from.html | 100 BILLION INCOME SEEN; OPM Booklet Estimates 1942 Gains From Defense | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/aau-boxing-on-friday.html | A.A.U. Boxing on Friday | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/henry-c-beach-sb.html | ! HENRY C. BEACH SB. | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/books-authors.html | Books -- Authors | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/john-e-fogabty.html | JOHN E. FOGABTY | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/plans-blooming-mill-at-massena.html | Plans Blooming Mill at Massena | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/appeal-rejected-in-sec-conspiracy-supreme-court-refuses-review-of.html | APPEAL REJECTED IN SEC 'CONSPIRACY'; Supreme Court Refuses Review of Lower Court Decision on J.E. Jones Suit | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/pierce-of-fordham-returns-to-action-guards-injured-leg-better.html | PIERCE OF FORDHAM RETURNS TO ACTION; Guard's Injured Leg Better -- Santilli, Tackle, to Resume Practice Tomorrow | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/laws-hands-tied-odwyer-charges-candidate-says-secret-orders-have.html | LAW'S HANDS TIED, O'DWYER CHARGES; Candidate Says 'Secret Orders' Have Allowed Anti-Semites to Arouse Street Crowds | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/montgomery-seeks-title-bout.html | Montgomery Seeks Title Bout | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/recital-by-kirkpatrick.html | Recital by Kirkpatrick | True | R.P. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/ski-convention-invites-mayor.html | Ski Convention Invites Mayor | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/little-ceremony-marks-arrival-of-the-windsors-for-visit-here.html | Little Ceremony Marks Arrival Of the Windsors for Visit Here; WINDSORS' ARRIVAL WITHOUT ACCLAIM | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/neutrality-act-repeal-urged.html | Neutrality Act Repeal Urged | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/princeton-youth-dies-while-hunting-alone-rifle-is-believed-to-have.html | PRINCETON YOUTH DIES WHILE HUNTING ALONE; Rifle Is Believed to Have Been Discharged by Accident | True | Special to THE NEW YORK TIMES. | C1B 513940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/trophy-to-mmitchell-fottrell-also-honored-at-dinner-of-nyu-alumni.html | TROPHY TO M'MITCHELL; Fottrell Also Honored at Dinner of N.Y.U. Alumni Group | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/check-atlantic-city-voting-list.html | Check Atlantic City Voting List | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nazi-justice.html | NAZI JUSTICE | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/finder-on-relief-gets-4000-jewel-court-rules-police-property-clerk.html | FINDER, ON RELIEF, GETS $4,000 JEWEL; Court Rules Police Property Clerk Has No Right to Re- tain Lost Articles | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/exchange-is-used-to-market-bonds-5164000-of-new-at-t-debenture-3s.html | EXCHANGE IS USED TO MARKET BONDS; $5,164,000 of New A.T. & T. Debenture 3s Disposed Of Through Brokers | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/middle-east-clash-looms-british-likely-to-be-tested-soon-in-region.html | Middle East Clash Looms; British Likely to Be Tested Soon in Region Vital to Hitler's Plans | True | By Hanson W. Baldwin | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/state-wctu-retains-officers.html | State W.C.T.U. Retains Officers | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/yucatan-kid-stops-raymond.html | Yucatan Kid Stops Raymond | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/british-get-gas-in-midst-of-raids-service-is-maintained-despite.html | BRITISH GET GAS IN MIDST OF RAIDS; Service Is Maintained Despite Bombing of Tanks, Utility Convention Is Told | True | Special to THE NEW YORK TIMES. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/butler-says-youth-must-stop-despots-columbias-president-holds-this.html | BUTLER SAYS YOUTH MUST STOP DESPOTS; Columbia's President Holds This 'World War' Is Against Blackout of Liberties | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/2-police-inspectors-promoted.html | 2 Police Inspectors Promoted | True | | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/roosevelt-replaces-churchill.html | Roosevelt Replaces Churchill | True | By Telephone To the New York Times. | C1B 513940 |
| 1941-10-21 | 1941-10-21 | https://www.nytimes.com/1941/10/21/archives/nazis-fearing-inflation-pictured-in-spending-orgy.html | Nazis, Fearing Inflation, Pictured in Spending Orgy | True | By Telephone To the New York Times. | C1B 513940 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mgoldrick-lists-rivals-patronage-cites-awards-by-church-to-show.html | M'GOLDRICK LISTS RIVAL'S PATRONAGE; Cites Awards by Church to Show Tammany 'Big Shots' Got Best Referee Jobs | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/baptist-pastors-elect-rev-george-a-cole-of-buffalo-heads-state.html | BAPTIST PASTORS ELECT; Rev. George A. Cole of Buffalo Heads State Conference | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/jones-inlet.html | JONES INLET | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mayor-backs-republicans.html | Mayor Backs Republicans | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mks-john-p-kennedy.html | MKS. JOHN P. KENNEDY | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/death-rate-in-city-stays-at-low-level-infant-mortality-also-is-down.html | DEATH RATE IN CITY STAYS AT LOW LEVEL; Infant Mortality Also Is Down, With Record Seen for Year | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/army-navy-groups-meet.html | Army, Navy Groups Meet | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/harriman-hails-russians-morale-says-after-talk-with-roosevelt-that.html | HARRIMAN HAILS RUSSIANS' MORALE; Says After Talk With Roosevelt That Stalin Will Fight On Regardless of Losses | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bond-offerings-by-municipalities-hartford-issue-of-405000-for.html | BOND OFFERINGS BY MUNICIPALITIES; Hartford Issue of $405,000 for Street Projects Awarded to Chicago Bank | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/roosevelt-hints-he-will-give-his-support-to-la-guardia.html | Roosevelt Hints He Will Give His Support to La Guardia | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mrs-juan-t-trippe-as-luncheon-hostess-opens-campaign-of-childrens.html | Mrs. Juan T. Trippe as Luncheon Hostess Opens Campaign of Children's Aid Society | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/episcop-alians-map-city-missions-drive-first-fund-appeal-in-110.html | EPISCOP ALIANS MAP CITY MISSIONS DRIVE; First Fund Appeal in 110 Years Organized at Luncheon | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/courier-dick-i.html | COURIER DICK I | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/defense-courses-set-municipal-employes-to-be-told-how-to-protect.html | DEFENSE COURSES SET; Municipal Employes to Be Told How to Protect Utilities | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/masons-honor-connally-hill.html | Masons Honor Connally, Hill | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/rise-seen-in-oil-demand-bureau-forecasts-use-in-november-at.html | RISE SEEN IN OIL DEMAND; Bureau Forecasts Use in November at 122,100,000 Barrels | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/panamas-new-policy.html | PANAMA'S NEW POLICY | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/sale-of-newspapers-resumed-by-stands-settlement-of-the-controversy.html | SALE OF NEWSPAPERS RESUMED BY STANDS; Settlement of the Controversy, Announced by the Mayor | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/armys-contracts-in-day-17120616-many-awards-to-companies-in-this.html | ARMY'S CONTRACTS IN DAY $17,120,616; Many Awards to Companies in This Area Are Listed by the War Dept. | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mario-to-play-for-bruins.html | Mario to Play for Bruins | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/louis-strauss.html | LOUIS STRAUSS | True | Special to THE NBW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/japanese-prince-weds-cannon-signal-ancient-rites-for-emperors.html | JAPANESE PRINCE WEDS; Cannon Signal Ancient Rites for Emperor's Brother | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nazis-claim-british-vessel.html | Nazis Claim British Vessel | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-cabinet-in-colombia-president-makes-changes-after-talk-with.html | NEW CABINET IN COLOMBIA; President Makes Changes After Talk With Liberal Nominee | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/labor-pool-is-favored.html | Labor Pool Is Favored | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/scalzo-stops-nichols-wins-in-fifth-round-of-feature-bout-at.html | SCALZO STOPS NICHOLS.; Wins in Fifth Round of Feature Bout at Broadway Arena | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/restaurant-groups-to-help.html | Restaurant Groups to Help | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/brooklyn-drive-opens.html | Brooklyn Drive Opens | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/duchess-puts-social-work-first-clothes-called-secondary-matter.html | Duchess Puts Social Work First; Clothes Called Secondary Matter; Question About Shopping Brings Reply: 'Hope You Don't Mind if I Buy One or Two Dresses' -- Health Center Is Visited | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/-good-neighbor-a-drama-of-american-tolerance-directed-for-the-stage.html | ' Good Neighbor,' a Drama of American Tolerance, Directed for the Stage by Sinclair Lewis | True | By Brooks Atkinson | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/banker-to-talk-on-currency.html | Banker to Talk on Currency | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/lawrence-l-jones-wstillevw-as-81-chief-owner-of-the-frankfort.html | LAWRENCE L. JONES, WSTILLEVW AS 81; Chief Owner of the Frankfort Concern in Kentucky, Noted Industrialist, Dies DIRECTOR OF TURF GROUP Sportsman Active at Track and Show RinguFather a Confederate Army Colonel | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nondefense-economies.html | NONDEFENSE ECONOMIES | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/air-chief-dowding-retired-by-london-marshal-who-had-just-ended.html | AIR CHIEF DOWDING RETIRED BY LONDON; Marshal, Who Had Just Ended Mission Here, 'Over 50' | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/beckeruschenck.html | BeckeruSchenck | True | Special to THB Ngw YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/the-slain-hostages.html | The Slain Hostages | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/armys-defense-tested-subs-use-columbia-plays-in-drill-against-the.html | ARMY'S DEFENSE TESTED; Subs Use Columbia Plays in Drill Against the Varsity Eleven | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/300-attend-service-for-dr-robinson-funeral-for-expresident-of-city.html | 300 ATTEND SERVICE FOR DR. ROBINSON; Funeral for Ex-President of City College Held in a. Chapel at St. John the Divine | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/36-men-are-missing-lehigh-is-torpedoed-off-africa-bold-venture-lost.html | 36 MEN ARE MISSING; Lehigh Is Torpedoed Off Africa -- Bold Venture Lost Near Iceland PIRACY, SAYS PRESIDENT He Indicates U.S. May Have to Arm Ships Everywhere on the Seven Seas 2 U.S.-OWNED SHIPS SUNK IN ATLANTIC ANOTHER U.S. VESSEL FEELS THE TORPEDO'S BLAST | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/charges-prisoners-got-diseased-pork-councilman-hart-declares-the.html | CHARGES PRISONERS GOT DISEASED PORK; Councilman Hart Declares the Health Bureau Used It in Trichinosis Experiments | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/final-pleas-begun-in-rail-wage-case-counsel-for-men-argue-that-pay.html | FINAL PLEAS BEGUN IN RAIL WAGE CASE; Counsel for Men Argue That Pay Has Not Kept Pace With Rising Responsibilities | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/brown-in-long-workout-bentley-and-emick-backs-excel-in-strenuous.html | BROWN IN LONG WORKOUT; Bentley and Emick, Backs, Excel in Strenuous Practice | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/average-time-of-14-games-223-even-with-constant-changes-79-shifts.html | Average Time of 14 Games 2:23 Even With Constant Changes -- 79 Shifts Made by North Carolina in Bowing to Tulane | True | By the United Prees. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/primitives-and-duncaniana.html | Primitives and Duncaniana | True | H.D. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/airs-john-block.html | AIRS. JOHN BLOCK | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/cuban-rider-promoted-chipi-cordova-earns-captaincy-leads-team-in.html | CUBAN RIDER PROMOTED; Chipi Cordova Earns Captaincy -- Leads Team in Workout | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/masterpiece-bought-by-detroit-museum.html | MASTERPIECE BOUGHT BY DETROIT MUSEUM | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/arias-begins-exile-flies-to-managua-panamas-deposed-president.html | ARIAS BEGINS EXILE; FLIES TO MANAGUA; Panama's Deposed President Arrives Under Guard of Three Police Officers SAYS HE WAS DEPORTED Ousted Executive Declares He Thought Plane Would Take Him to His Ranch | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/no-vote-for-queens-post-high-court-denies-the-request-of-aspirant.html | NO VOTE FOR QUEENS POST; High Court Denies the Request of Aspirant for Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/quit-college-to-be-pilot-brooklyn-man-joined-raf-in-april-of-this.html | QUIT COLLEGE TO BE PILOT; Brooklyn Man Joined R.A.F. in April of This Year | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/spain-stiffens-food-law-orders-death-penalty-for-speculating-and.html | SPAIN STIFFENS FOOD LAW; Orders Death Penalty for Speculating and Gouging | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/major-j-b-findley-supervised-army-construction-program-in.html | MAJOR J. B. FINDLEY; Supervised Army Construction Program in Philippines | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/plan-to-cost-40000000-canada-speeds-choice-of-staff-to-enforce.html | PLAN TO COST $40,000,000; Canada Speeds Choice of Staff to Enforce Price Policy | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/paintings-of-paris-fauves-of-1905-shown-at-marie-harriman-gallery.html | Paintings of Paris Fauves of 1905 Shown at Marie Harriman Gallery | True | By Edward Alden Jewell | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/brown-backs-officials-second-touchdown-in-columbia-game-fails-to.html | BROWN BACKS OFFICIALS; ' Second Touchdown' in Columbia Game Fails to Excite Bruins | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/war-declaration-advocated.html | War Declaration Advocated | True | CLARENCE H. Low. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/clipper-carries-16-on-flight-to-lisbon-author-and-greek-envoy-leave.html | CLIPPER CARRIES 16 ON FLIGHT TO LISBON; Author and Greek Envoy Leave -- 19 Bound for Bermuda | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/housing-units-sell-22895000-notes-14-shortterm-issues-will-mature.html | HOUSING UNITS SELL $22,895,000 NOTES; 14 Short-Term Issues Will Mature Variously in Three Months to a Year | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/deal-is-on-to-swap-coal-with-argentina-for-zinc.html | Deal Is On to Swap Coal With Argentina for Zinc | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/amsterdam-quiet-firm.html | Amsterdam Quiet, Firm | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/strickler-urges-industrial-unity-he-warns-american-gas-group-that.html | STRICKLER URGES INDUSTRIAL UNITY; He Warns American Gas Group That Individualism Will Delay the Return of Normalcy HAWLEY NAMED PRESIDENT Pledges the Business to Aid Defense -- Weymouth Gets Charles Munroe Award | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nine-qualify-for-fencing-final.html | Nine Qualify for Fencing Final | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mary-j-chapman-fiancee-of-officer-graduate-of-the-university-of.html | MARY J. CHAPMAN FIANCEE OF OFFICER; Graduate of the University of Pennsylvania to Be Wed to Lieut. Stanley Lomas | True | Special to THB NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/majlcoum-j-morison.html | MAJLCOUM J. MORISON | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/senate-backs-house-on-new-congress-setup.html | Senate Backs House On New Congress Set-Up | True | By the United Press. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/pitfalls-of-regularity.html | PITFALLS OF REGULARITY | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/kansas-city-journal-is-sold.html | Kansas City Journal Is Sold | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/house-votes-bill-on-defense-roads-170000000-measure-is-sent-back-to.html | HOUSE VOTES BILL ON DEFENSE ROADS; $170,000,000 Measure Is Sent Back to Senate for Action on $25,000,000 Slash EARLIER ACT WAS VETOED $10,000,000 Provided to Build 'Flight Ships' on Highways for Airplane Landings | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/strike-impends-in-captive-mines-lewis-ends-truce-calls-on-mediation.html | STRIKE IMPENDS IN CAPTIVE MINES; Lewis Ends Truce, Calls On Mediation Board to Offer Agreement by Saturday | True | By Louis Stark | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/spy-trial-hears-adventure-story-south-african-described-as-veteran.html | SPY TRIAL HEARS ADVENTURE STORY; South African, Described as Veteran Espionage Agent, Tells of His Career BUT DENIES ALL CHARGES Duquesne Says He Instructed Theodore Roosevet in Big-Game Hunting | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/health-certificates-for-domestics.html | Health Certificates for Domestics | True | EDWARD FRIEDMAN. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/brandeis-tribute-at-hunter.html | Brandeis Tribute at Hunter | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/theatre-benefit-oct-30-land-is-bright-will-assist-the-child-study.html | THEATRE BENEFIT OCT. 30; ' Land Is Bright' Will Assist the Child Study Association | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mccoy-knocks-out-carroll.html | McCoy Knocks Out Carroll | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/oneonta-star-batted-406.html | Oneonta Star Batted 406 | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/injuries-hamper-crusaders.html | Injuries Hamper Crusaders | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/above-party-lines.html | ABOVE PARTY LINES | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/will-become-bride-of-harvey-fite.html | WILL BECOME BRIDE OF HARVEY FITE | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/artemtjs-a-wireback.html | ARTEMTJS A. WIREBACK | True | Special to THB NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/odwyer-charges-relief-politics-needy-told-checks-will-cease-unless.html | O'DWYER CHARGES RELIEF POLITICS; Needy Told Checks Will Cease Unless They Vote for Rival, It Is Reported to Him | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/james-robert-culljn.html | JAMES ROBERT CULLJN | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-radio-station-in-singapore-built-british-complete-plant-to.html | NEW RADIO STATION IN SINGAPORE BUILT; British Complete Plant to Combat Axis Propaganda | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/plans-bylaws-changes.html | Plans By-Laws Changes | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/warns-of-increase-in-priority-jobless-social-work-conference.html | WARNS OF INCREASE IN PRIORITY JOBLESS; Social Work Conference Speaker Favors Job Insurance for All | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/the-new-double-standard.html | THE NEW DOUBLE STANDARD | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/failures-drop-in-5-lines-all-groups-show-decreases-compared-with-a.html | FAILURES DROP IN 5 LINES; All Groups Show Decreases Compared With a Year Ago | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/profits-continue-in-chewing-gum-wrigley-lists-6610651-net-equal-to.html | PROFITS CONTINUE IN CHEWING GUM; Wrigley Lists $6,610,651 Net, Equal to $3.36 a Share for Nine-Month Period AMERICAN CHICLE REPORT Company Earned $2,711,894, or $6.24 a Share -- Beech-Nut Income $2,275,911 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/barbara-hill-a-bride-wed-here-to-david-charters-of-i.html | BARBARA HILL A BRIDE; : Wed Here to David Charters of I BermudauReception Given | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/st-simon-stock-harriers-win.html | St. Simon Stock Harriers Win | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/joins-construction-company.html | Joins Construction Company | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ruel-a-jones-manufacturer-of-soappressing-and-carton-machines-dies.html | RUEL A. JONES; Manufacturer of Soap-Pressing and Carton Machines Dies | True | Special to THE NEW YORE TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/oren-milton-beach-jr-member-of-rifle-team-of-the-old-seventh.html | OREN MILTON BEACH JR.; Member of Rifle Team of the Old Seventh Regiment Is Dead | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mine-at-cornell-on-casualty-list-pfeffer-daukas-and-billings.html | MINE AT CORNELL ON CASUALTY LIST; Pfeffer, Daukas and Billings Definitely Lost for Game With Colgate Eleven | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/lehigh-squad-works-hard.html | Lehigh Squad Works Hard | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/predict-colleges-must-be-practical-educators-industrialists-and.html | PREDICT COLLEGES MUST BE PRACTICAL; Educators, Industrialists and Government Spokesmen Spot Trend Away From Arts | True | By W.a. MacDonald | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bonding-firm-plans-building-downtown-fidelity-of-maryland-will.html | BONDING FIRM PLANS BUILDING DOWNTOWN; Fidelity of Maryland Will Build on William Street | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/estonian-trip-deferred-swedish-group-told-cleanup-is-not-complete.html | ESTONIAN TRIP DEFERRED; Swedish Group Told Clean-Up Is Not Complete, Paper Says | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mosteretz-penn-starter-to-take-injured-bitlers-post-at-center.html | MOSTERETZ PENN STARTER; To Take Injured Bitler's Post at Center Against Maryland | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-paper-names-ad-head.html | New Paper Names Ad Head | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/underwriting-dinners-for-war-sufferers-a-means-to-make-your.html | Underwriting Dinners for War Sufferers A Means to Make Your Christmas More Merry | True | By Jane Holt | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/rangers-sign-contracts.html | Rangers Sign Contracts | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/banks-urged-to-spur-housing-in-the-city-advised-to-lead-in.html | BANKS URGED TO SPUR HOUSING IN THE CITY; Advised to Lead in Providing Modern Units Here | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/troth-is-announced-of-virginia-c-hannah-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF VIRGINIA C. HANNAH; Will Become the Bride of Alan S. Harrington Next Month | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/dr-fred-w-atkinson-brooklyn-educator-expresident-of-polytechnic.html | DR. FRED W. ATKINSON, BROOKLYN EDUCATOR; Ex-President of Polytechnic Institute Dies in Tucson, Ariz. | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/women-to-aid-war-relief-will-assist-at-maple-leaf-fund-booth-at.html | WOMEN TO AID WAR RELIEF; Will Assist at Maple Leaf Fund Booth at Exposition Here | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/japan-to-stress-moves-for-peace-press-says-that-aggravations-should.html | JAPAN TO STRESS MOVES FOR PEACE; Press Says That Aggravations Should Be Suspended During Talks in Washington SHIFT BY U.S. IS DEMANDED Plan for Mediation in Europe Is Believed to Be Linked to Negotiations Here | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mculloch-opposes-westchester-change-says-charter-drafters-did-not.html | M'CULLOCH OPPOSES WESTCHESTER CHANGE; Says Charter Drafters Did Not Plan Board's Abolition | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bison-sextet-prevails.html | Bison Sextet Prevails | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/1000-italians-slain-says-yugoslav-aide-montenegrins-reported.html | 1,000 ITALIANS SLAIN, SAYS YUGOSLAV AIDE; Montenegrins Reported Driving Invaders From the Interior | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nazi-industry-repair-halts-yearly-loss-5-billion-marks-war-halts.html | Nazi Industry Repair Halts; Yearly Loss 5 Billion Marks; WAR HALTS REPAIR TO NAZI INDUSTRY | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/girl-scouts-give-defense-credo-convention-pledged-to-work-with.html | GIRL SCOUTS GIVE DEFENSE CREDO; Convention Pledged to Work With Other Organizations to Strengthen Democracy | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/changes-made-by-utility-unit-service-organization-of-the-associated.html | CHANGES MADE BY UTILITY UNIT; Service Organization of the Associated Gas System Is 'Streamlined' | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/chmielewski-in-bout-tonight.html | Chmielewski in Bout Tonight | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/three-british-warships-arrive.html | Three British Warships Arrive | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mrs-p-a-mtaggart.html | MRS. P. A. M'TAGGART | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/offmarket-offerings-block-of-marshall-field-preferred-at-109-a.html | OFF-MARKET OFFERINGS; Block of Marshall Field Preferred at $109 a Share | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/iodise-r-french-marred-on-coast-wed-to-ensign-aid-en-blodget-jr-u-s.html | IODISE R. FRENCH MARRED ON COAST; [ Wed to Ensign Aid en Blodget Jr., U. S. N. R.f at Ceremony I in Long Beach Chapel | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/gold-imports-increase-10254189-received-in-us-in-week-ended-oct-15.html | GOLD IMPORTS INCREASE; $10,254,189 Received in U.S. in Week Ended Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/sees-plane-output-in-pushbutton-era-martin-plant-engineer-tells.html | SEES PLANE OUTPUT IN PUSH-BUTTON ERA; Martin Plant Engineer Tells Welders the Spot Process Will Raise Rate 30% | True | Special to THE NEW YORK TIMES | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/rabbi-margolin-for-la-guardia.html | Rabbi Margolin For La Guardia | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/stalin-said-to-be-in-field.html | Stalin Said to Be in Field | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/interest-payment-urged-master-recommends-giving-280000-to-utility.html | INTEREST PAYMENT URGED; Master Recommends Giving $280,000 to Utility Bondholders | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/appointed-vice-president-of-hw-kastor-ad-agency.html | Appointed Vice President Of H.W. Kastor Ad Agency | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/philippines-forces-are-kept-on-alert-president-checks-on-measures.html | PHILIPPINES FORCES ARE KEPT ON ALERT; President Checks on Measures for Civilian Protection | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/pritzie-zivic-due-today.html | Pritzie Zivic Due Today | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/millerutavlor.html | MilleruTavlor | True | : Special to THB Niw YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/kingsmen-in-pass-drill-better-protection-for-tossers-sought-by.html | KINGSMEN IN PASS DRILL; Better Protection for Tossers Sought by Coach Oshins | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/manhattan-tries-new-alignments-coach-kopf-hopes-to-upset-villanova.html | MANHATTAN TRIES NEW ALIGNMENTS; Coach Kopf Hopes to Upset Villanova Attack -- Varner Back at End Post | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/major-glubb-decorated-briton-gets-dso-for-leading-arabs-in-syria.html | MAJOR GLUBB DECORATED; Briton Gets D.S.O. for Leading Arabs in Syria and Iraq | True | Special Cable to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/clodius-due-in-rome-for-nazi-trade-deal-pact-linking-italy-to.html | CLODIUS DUE IN ROME FOR NAZI TRADE DEAL; Pact Linking Italy to Occupied Balkan Lands Indicated | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/two-get-soldiers-hero-medal.html | Two Get Soldier's Hero Medal | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bond-club-to-hear-col-baer.html | Bond Club to Hear Col. Baer | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/unwanted-2-go-to-jail-army-refuses-to-take-back-youths-who-stole.html | UNWANTED, 2 GO TO JAIL; Army Refuses to Take Back Youths Who Stole Autos | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/times-clerk-dies-in-war-wj-fieldhouse-was-member-of-london-bureau.html | TIMES CLERK DIES IN WAR; W.J. Fieldhouse Was Member of London Bureau 13 Years | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ponzi-sets-back-lauri-by-12577-former-champion-has-a-high-run-of-40.html | PONZI SETS BACK LAURI BY 125-77; Former Champion Has a High Run of 40 in Title Cue Test at Philadelphia | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/all-grains-rise-wheat-the-leader-major-cereal-shows-gains-of-4-14.html | ALL GRAINS RISE; WHEAT THE LEADER; Major Cereal Shows Gains of 4 1/4 to 4 1/2 on Statement by Secretary Wickard | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/car-unloadings-high.html | Car Unloadings High | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/stuelpnagels-announcement.html | Stuelpnagel's Announcement | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/31-small-plants-win-arms-orders-first-subcontracts-for-gun-mounts.html | 31 SMALL PLANTS WIN ARMS ORDERS; First Subcontracts, for Gun Mounts, Let by 3 Washing Machine Firms to Others | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ben-m-loewenstein-invalid-sought-voting-privilegs-for-disablectand.html | BEN M. LOEWENSTEIN; Invalid Sought Voting Privileges for DisablecTand Shut-ins | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mediation-plan-reported.html | Mediation Plan Reported | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/will-get-hoover-medal-dr-yarnall-to-be-honored-by-mechanical.html | WILL GET HOOVER MEDAL; D.R. Yarnall to Be Honored by Mechanical Engineers | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/antijewish-drive-renewed-in-reich-thousands-reported-sent-into.html | ANTI-JEWISH DRIVE RENEWED IN REICH; Thousands Reported Sent Into Poland From Berlin and Bohemia Protectorate | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/italy-calls-in-coins-orders-5lire-pieces-withdrawn-because-of-metal.html | ITALY CALLS IN COINS; Orders 5-Lire Pieces Withdrawn Because of Metal Shortage | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/thomas-w-smith-deputy-tax-collector-in-staten-island-for-15-years.html | THOMAS W. SMITH; Deputy Tax Collector in Staten Island for 15 Years Dies at 59 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/fordham-eleven-sharpens-attack-rams-work-on-aerial-plays-and-wide.html | FORDHAM ELEVEN SHARPENS ATTACK; Rams Work on Aerial Plays and Wide Sweeps for Game With Texas Christian SCRIMMAGING IS BARRED Crowley Fears Injury to Key Men -- Scout's Report Shows Powerful Rival Line | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/union-to-refund-strike-pool.html | Union to Refund Strike Pool | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mexico-and-britain-end-diplomatic-rift.html | Mexico and Britain End Diplomatic Rift | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/strikers-return-end-gas-shortage-stoppage-of-800-in-birmingham-shut.html | STRIKERS RETURN, END GAS SHORTAGE; Stoppage of 800 in Birmingham Shut Forty Plants Unable to Get Fuel | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/cuban-strike-is-settled-wholesale-employes-to-return-to-work-with.html | CUBAN STRIKE IS SETTLED; Wholesale Employes to Return to Work With Wage Increase | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/finns-here-fight-diversion-of-pay-crew-of-freighter-seeks-aid-of.html | FINNS HERE FIGHT DIVERSION OF PAY; Crew of Freighter Seeks Aid of Roosevelt to Stop Use of Money by Homeland N.M.U. SUPPORTS APPEAL Asks U.S. to Seize Ship as Men Protest Wages Are Sent Back to Help Hitler | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/princeton-regulars-make-10-touchdowns-perina-and-rose-tally-three.html | PRINCETON REGULARS MAKE 10 TOUCHDOWNS; Perina and Rose Tally Three Apiece in Long Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/kitain-pianist-at-carnegie.html | Kitain, Pianist, at Carnegie | True | R.P. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/helen-keller-gets-back-dog-that-wandered-away.html | Helen Keller Gets Back Dog That Wandered Away | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ywca-appeal.html | Y.W.C.A. APPEAL | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/cubans-held-for-arson-three-accused-of-trying-to-burn-british-oil.html | CUBANS HELD FOR ARSON; Three Accused of Trying to Burn British Oil Company's Tanks | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/fullback-drills-for-pughs-role-marefos-reveals-accurate-aim-in-long.html | FULLBACK DRILLS FOR PUGH'S ROLE; Marefos Reveals Accurate Aim in Long Session as Passer for Football Giants | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/lundeen-frank-used-antinazi-league-protests-over-envelope-of-late.html | LUNDEEN FRANK USED; Anti-Nazi League Protests Over Envelope of Late Senator | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/gives-up-seminary-post.html | Gives Up Seminary Post | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-sugar-stock-voted-500000-shares-of-convertible-preferred.html | NEW SUGAR STOCK VOTED; 500,000 Shares of Convertible Preferred Authorized | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/hitler-meets-slovaks-president-tiso-heads-delegation-visiting.html | HITLER MEETS SLOVAKS; President Tiso Heads Delegation Visiting Eastern Front | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/gasoline-stocks-here-up-advance-of-1172000-barrels-in-east-shown.html | GASOLINE STOCKS HERE UP; Advance of 1,172,000 Barrels in East Shown Last Week | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/to-stress-bill-of-rights-womens-groups-to-mark-150th-anniversary-of.html | TO STRESS BILL OF RIGHTS; Women's Groups to Mark 150th Anniversary of Adoption | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/finns-report-air-feats.html | Finns Report Air Feats | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/british.html | British | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bridgeport-brass-prices-stock-at-105-new-preferred-to-carry-5-12.html | BRIDGEPORT BRASS PRICES STOCK AT $105; New Preferred to Carry 5 1/2% Rate, Sell at 105 | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/argentine-horse-first-samboronbon-wins-sixfurlong-dash-at-tanforan.html | ARGENTINE HORSE FIRST; Samboronbon Wins Six-Furlong Dash at Tanforan | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/tour-for-fun-to-be-free-recent-pageant-in-madison-sq-garden-will-go.html | TOUR FOR 'FUN TO BE FREE'; Recent Pageant in Madison, Sq. Garden Will Go to Coast | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/paramount-issue-exchanged.html | Paramount Issue Exchanged | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/two-die-in-cuban-plane-crash.html | Two Die in Cuban Plane Crash | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/british-survivors-land.html | British Survivors Land | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nyu-to-race-syracuse.html | N.Y.U. to Race Syracuse | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/libbeyowensford-glass-co.html | Libbey-Owens-Ford Glass Co. | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/quits-jersey-oil-post-metz-state-coordinator-says-fuel-supply-is.html | QUITS JERSEY OIL POST; Metz, State Coordinator, Says Fuel Supply Is Adequate | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/argentine-cash-shipment-here.html | Argentine Cash Shipment Here | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/cocoa-exchange-elects-hirsch-is-chosen-for-third-term-as-president.html | COCOA EXCHANGE ELECTS; Hirsch Is Chosen for Third Term as President | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/fox-gets-a-year-and-3000-fine-exmovie-producer-sentenced-in.html | FOX GETS A YEAR AND $3,000 FINE; Ex-Movie Producer Sentenced in Philadelphia After Counsel Declares He Was Victim | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/zirinsky-return-cheers-leopards-with-star-back-in-form-again.html | ZIRINSKY RETURN CHEERS LEOPARDS; With Star Back in Form Again, Lafayette Is Due to Improve Against Remaining Foes BROWN GAME SLATED NEXT Coach Mylin Shifts Positions of Some Players Trying to Replace Graduated Men | True | By Louis Effratspecial To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/life-insurance-investments-in-industrial-stocks-opposed-securities.html | Life Insurance Investments In Industrial Stocks Opposed; Securities Experts, Officials of Two States at Hearing Warn Legislative Group of Danger in Easing of Curbs INSURANCE BUYING OF STOCKS OPPOSED | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/art-thief-is-sentenced.html | Art Thief Is Sentenced | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/eugenie-wavell-to-wed-daughter-of-british-general-is-fiancee-of.html | EUGENIE WAVELL TO WED; Daughter of British General Is Fiancee of Lieut. Humphry's | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/royal-wally-no-longer-windsors-to-see-essex-race-so-horses-name-is.html | ROYAL WALLY' NO LONGER; Windsors to See Essex Race, So Horse's Name Is Changed | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mkesson-shows-1352825-profit-earnings-cover-first-quarter-after.html | M'KESSON SHOWS $1,352,825 PROFIT; Earnings Cover First Quarter After Company's Return to Private Management | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/offers-a-program-for-consumer-aid-brightman-outlines-6point-plan-to.html | OFFERS A PROGRAM FOR CONSUMER AID; Brightman Outlines 6-Point Plan to Counter Inflation, Push Orderly Marketing WOULD HOLD COSTS DOWN Efficient Use, Deception Ban, Continued Flow of Goods Are Listed as Aims | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/to-lecture-on-insurance-executives-who-will-speak-at-hartford.html | TO LECTURE ON INSURANCE; Executives Who Will Speak at Hartford College Named | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/army-contracts-first-aid-to-allies-is-put-under-british-and.html | Army Contracts First; Aid to Allies Is Put Under British and Lease-Lend Orders | True | By Arthur Krock | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nazis-reported-repelled.html | Nazis Reported Repelled | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/willkie-rallies-his-party-on-war-appeal-signed-by-6-governors-other.html | WILLKIE RALLIES HIS PARTY ON WAR; Appeal Signed by 6 Governors, Other Leaders, Bids Congress Repeal Neutrality Act | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/named-to-court-library-post.html | Named to Court Library Post | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/allerdice-to-play-for-tiger-cubs.html | Allerdice to Play for Tiger Cubs | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/j-f-jarrell-veteran-in-newspaper-field-served-santa-fe-railway-as.html | J. F. JARRELL, VETERAN IN NEWSPAPER FIELD; Served Santa Fe Railway as Public Relations Official | True | I Special to THE Nsw YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/more-britons-ask-invasion.html | More Britons Ask Invasion | True | By Robert P. Post | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bioff-fund-viewed-as-good-business-harry-m-warner-testifies-on.html | BIOFF FUND VIEWED AS 'GOOD BUSINESS'; Harry M. Warner Testifies on Payments by Film Concern to Union Leader | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/copper-strike-is-threatened.html | Copper Strike Is Threatened | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/upholds-mexicos-action-minister-justifies-freeing-of-axis-ship.html | UPHOLDS MEXICO'S ACTION; Minister Justifies Freeing of Axis Ship Crews | True | Special Cable to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/psa-l-meets-put-off-start-of-swimming-series-postponed-until-next.html | P.S.A. L MEETS PUT OFF; Start of Swimming Series Postponed Until Next Spring | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/fixes-bail-at-a-nickel-curran-says-he-has-no-power-to-free-girl-on.html | FIXES BAIL AT A NICKEL; Curran Says He Has No Power to Free Girl on Parole | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/commerce-victor-at-soccer.html | Commerce Victor at Soccer | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/long-shut-dover-schools-open.html | Long Shut, Dover Schools Open | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/quill-aiding-la-guardia-head-of-the-transport-workers-signs.html | QUILL AIDING LA GUARDIA; Head of the Transport Workers Signs Endorsement | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/narragansett-pays-dividend.html | Narragansett Pays Dividend | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/vichy-maps-plan-of-identity-cards-in-near-future-all-french.html | VICHY MAPS PLAN OF IDENTITY CARDS; In Near Future All French Citizens Above Age of 15 Will Have to Carry One | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/noted-actresses-asked-to-players-pipe-night.html | Noted Actresses Asked To Players' 'Pipe Night' | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ontario-floats-10500000-loan.html | Ontario Floats $10,500,000 Loan | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/of-oneill-and-3-bombs-irish-seaman-only-flourished-grenades-to-get.html | OF O'NEILL AND 3 BOMBS; Irish Seaman Only Flourished Grenades to Get Back Hat | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/hard-session-at-annapolis.html | Hard Session at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/clark-wheeler-ask-inquiry.html | Clark, Wheeler Ask Inquiry | True | By the United Press. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/phone-unit-votes-22000000-issue-new-england-company-to-offer-shares.html | PHONE UNIT VOTES $22,000,000 ISSUE; New England Company to Offer Shares to Stockholders to Finance Construction | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/city-bar-finds-rao-unfit-for-bench-cites-his-continued-practice.html | CITY BAR FINDS RAO UNFIT FOR BENCH; Cites His Continued Practice While Holding High U.S. Office as One Reason | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bridge-walking-advised.html | Bridge Walking Advised | True | LEO JACOBY. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/goodwill-plane-for-britain.html | Good-Will Plane for Britain | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/son-of-federal-aide-dies-death-of-clement-willits-told-father-at.html | SON OF FEDERAL AIDE DIES; Death of Clement Willits Told Father at Railroad Hearing | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/flight-of-slayers-described-in-court-witness-in-lepke-trial-tells.html | FLIGHT OF SLAYERS DESCRIBED IN COURT; Witness in Lepke Trial Tells of Seeing Men in Speeding Car | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/seven-more-ships-claimed.html | Seven More Ships Claimed | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/soldiers-to-see-comedy-friday.html | Soldiers to See Comedy Friday | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/opa-to-keep-out-of-silk-dispute-will-take-no-stand-in-mitsui-suit.html | OPA TO KEEP OUT OF SILK DISPUTE; Will Take No Stand in Mitsui Suit Against Exchange on Futures Contracts OPA TO KEEP OUT OF SILK DISPUTE | True | By Charles E. Eganspecial To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/italians-urge-annihilation.html | Italians Urge "Annihilation" | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/heads-mcgarey-campaign.html | Heads McGarey Campaign | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-president-elected-by-flatbush-savings-bank.html | New President Elected By Flatbush Savings Bank | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/gain-by-glass-company-owensillinois-earns-8672797-in-year-to-sept.html | GAIN BY GLASS COMPANY; Owens-Illinois Earns $8,672,797 in Year to Sept. 20 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/president-studies-canada-wage-limit-gets-from-henderson-a-report-on.html | PRESIDENT STUDIES CANADA WAGE LIMIT; Gets From Henderson a Report on Rush Trip Aides Made to Ottawa to Study New Move | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/0024-rate-on-bills-treasury-accepts-tenders-for-150185000-due-jan.html | 0.024% RATE ON BILLS; Treasury Accepts Tenders for $150,185,000 Due Jan. 21 | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/george-b-dtjbeix.html | GEORGE B. DTJBEIX | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/will-go-back-at-great-lakes.html | Will Go Back at Great Lakes | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/stores-confident-of-holiday-gains-many-merchants-see-record.html | STORES CONFIDENT OF HOLIDAY GAINS; Many Merchants See Record Increases Despite Current Slowness at Retail | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/plea-for-odwyer-made-by-wagner-senator-asks-labor-support-for-trade.html | PLEA FOR O'DWYER MADE BY WAGNER; Senator Asks Labor Support for 'Trade Unionist and Foe of Nazis and Reds' | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/fred-j-cooper.html | FRED J. COOPER | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/reports-of-utilities-peoples-gas-had-profit-of-3181491-for-9-months.html | REPORTS OF UTILITIES; Peoples Gas Had Profit of $3,181,491 for 9 Months | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/german-is-seized-as-a-fake-citizen-alien-22-who-got-jobs-in-many.html | GERMAN IS SEIZED AS A FAKE CITIZEN; Alien, 22, Who Got Jobs in Many Defense Plants, Used Brother's Citizenship Card | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/raf-americans-help-raid-france-two-gun-trains-in-nazi-sector.html | R.A.F. AMERICANS HELP RAID FRANCE; Two Gun Trains in Nazi Sector -- Bombers Pound Ports in Northwest Germany | True | By Craig Thompson | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/books-authors.html | Books -- Authors | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/cochrane-to-join-navy-fred-coming-here-to-enlist-today-max-baer-may.html | COCHRANE TO JOIN NAVY; Fred Coming Here to Enlist Today -- Max Baer May Enroll | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/howard-1-mhjholland.html | HOWARD 1. MHJHOLLAND | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Robert F. Kelley | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/tested-by-reserves.html | Tested by Reserves | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/pirrone-boxes-galiano-tonight.html | Pirrone Boxes Galiano Tonight | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/wildcats-elect-game-captain.html | Wildcats Elect Game Captain | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/325380-snuff-stock-sold.html | $325,380 Snuff Stock Sold | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/photo-awards-made-by-park-department-prizes-and-merit-certificates.html | PHOTO AWARDS MADE BY PARK DEPARTMENT; Prizes and Merit Certificates Presented to Amateurs | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/asks-more-inland-plants-migratory-labor-report-also-backs-curbing.html | ASKS MORE INLAND PLANTS; Migratory Labor Report Also Backs Curbing of Rent Rises | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/stocks-firmer-commodities-rise-buying-develops-in-shares-on-theory.html | STOCKS FIRMER; COMMODITIES RISE; Buying Develops in Shares on Theory Market Is Oversold -- Wickard Helps Grains | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/war-relief-fund-dropped-50000000-omitted-by-senate-group-at.html | WAR RELIEF FUND DROPPED; $50,000,000 Omitted by Senate Group at Lease-Lend Hearing | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/sinkings-quicken-tempo-in-senate-impetus-given-to-removal-of-ban-on.html | SINKINGS QUICKEN TEMPO IN SENATE; Impetus Given to Removal of Ban on Ship Arming -- Hull Urges Sailings Anywhere | True | By Turner Catledge | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/series-of-lectures-to-help-stony-wold-friday-talks-beginning-this.html | SERIES OF LECTURES TO HELP STONY WOLD; Friday Talks, Beginning This Week, Assist Sanatorium | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/carman-r-runyon-yachtsman-retired-head-of-coal-company-dies-here-at.html | CARMAN R. RUNYON; Yachtsman, Retired Head of Coal Company , Dies Here at 74 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-plays-for-wesleyan-reverses-tried-for-little-three-game.html | NEW PLAYS FOR WESLEYAN; Reverses Tried for Little Three Game -- Scrimmage at Amherst | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/haskell-nomination-upheld.html | Haskell Nomination Upheld | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/another-aquarium-tale-fish-are-gone-but-moses-is-enjoined-on-moving.html | ANOTHER AQUARIUM TALE; Fish Are Gone, but Moses Is Enjoined on Moving Same | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/127-midget-ships-are-added-to-program-to-meet-shortage-in-cargo.html | 127 Midget Ships Are Added to Program To Meet Shortage in Cargo Vessels | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/retreat-to-samara.html | RETREAT TO SAMARA | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/virginia-r-boy-makes-3-clean-finds-in-field-driggers-pointer-excels.html | VIRGINIA R. BOY MAKES 3 CLEAN FINDS IN FIELD; Driggers Pointer Excels in U.S. Amateur Pheasant Trial | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/japanese-shot-dead-in-shanghai.html | Japanese Shot Dead in Shanghai | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/paperboard-output-rises-against-trend-backlog-declines-but-new.html | Paperboard Output Rises Against Trend; Backlog Declines, but New Orders Gain | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/-fashion-portraits-a-style-show-is-given-to-help-the-masters-school.html | ' Fashion Portraits,' a Style Show, Is Given To Help the Masters School Day Nursery | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/jersey-city-to-curb-smoking.html | Jersey City to Curb Smoking | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/roosevelts-bar-social-program-first-lady-tells-press-group-there.html | ROOSEVELTS BAR SOCIAL PROGRAM; First Lady Tells Press Group There Will Be No Formal Season at White House CITES WORLD WAR ACTION Decision Was Made Because 'Conditions Are So Serious and the President Is So Busy' | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/women-to-discuss-ideals-representatives-of-numerous-nations-to-meet.html | WOMEN TO DISCUSS IDEALS; Representatives of Numerous Nations to Meet Today | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/new-envoy-pledges-aid.html | New Envoy Pledges Aid | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/hoover-appeal-questioned-evidence-sought-of-nazi-willingness-to.html | Hoover Appeal Questioned; Evidence Sought of Nazi Willingness to Further Food Distribution | True | H.C.F. BELL. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/major-james-h-carroll-brother-of-earl-carroll-aided-theatre-program.html | MAJOR JAMES H. CARROLL; Brother of Earl Carroll Aided Theatre Program at Camps | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/franklin-proposed-for-bout-with-louis-simons-conqueror-asks-rating.html | FRANKLIN PROPOSED FOR BOUT WITH LOUIS; Simon's Conqueror Asks Rating as No. 1 Challenger | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/curb-market-to-try-new-quotations-plan-experts-to-report-all-price.html | CURB MARKET TO TRY NEW QUOTATIONS PLAN; Experts to Report All Price Changes -- Staff to Be Cut | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/rejects-civil-service-strikes.html | Rejects Civil Service Strikes | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/haiti-to-get-book-gift-today.html | Haiti to Get Book Gift Today | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nebraska-boy-is-star-farmer.html | Nebraska Boy Is 'Star Farmer' | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/daughter-to-louis-k-timolats.html | Daughter to Louis K. Timolats | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/french-off-to-fight-russia.html | French Off to Fight Russia | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/woman-just-grins-in-trial-as-gman-insists-impersonations-as-us.html | WOMAN JUST GRINS IN TRIAL AS 'G-MAN'; Insists Impersonations as U.S. Agent Were All in Fun | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/german.html | German | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/alzak-outboxes-rovelli.html | Alzak Outboxes Rovelli | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/liebermanisdead-a-polish-patriot-minister-of-justice-of-cabinet-in.html | LIEBERMAN IS DEAD; A POLISH PATRIOT; Minister of Justice of Cabinet in Exile in Britain, Noted as Lawyer and Orator | True | Wireless to TH1/2 N1/2w YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/urges-us-supply-brazilian-needs-momsen-tells-traders-we-get-vital.html | URGES U.S. SUPPLY BRAZILIAN NEEDS; Momsen Tells Traders We Get Vital Materials There and Must Reciprocate | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/stalino-claimed-by-nazis-in-south-capture-of-donets-steel-city.html | STALINO CLAIMED BY NAZIS IN SOUTH; Capture of Donets Steel City Extends Threat to War-Vital Region, Berlin Asserts | True | By Telephone To the New York Times. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/democracy-is-discussed-russia-it-is-held-has-her-own-kind-but-it.html | Democracy Is Discussed; Russia, It Is Held, Has Her Own Kind, but It Differs From Ours | True | ALBERT A. VOLK. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/exams-hold-up-indians.html | Exams Hold Up Indians | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/burned-teachers-recovering.html | Burned Teachers Recovering | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/liner-san-juan-is-sunk-ship-was-in-a-collision-in-gulf-of-suez-last.html | LINER SAN JUAN IS SUNK; Ship Was in a Collision in Gulf of Suez July 30 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/goodwin-petitions-voided-by-board-mayoralty-aspirant-held-to-have.html | GOODWIN PETITIONS VOIDED BY BOARD; Mayoralty Aspirant Held to Have Too Few Valid Signatures for Place on Ballot | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/lioness-kills-circus-performer.html | Lioness Kills Circus Performer | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/indians-here-beat-drum-for-la-guardia-election.html | Indians Here Beat Drum For La Guardia Election | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/advertising-news.html | Advertising News | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/scores-prejudice-in-us-dr-hrdlicka-issues-statement-opening.html | SCORES PREJUDICE IN U.S.; Dr. Hrdlicka Issues Statement Opening Americans All Week | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/helen-hayes-here-in-candle-in-wind-will-star-tonight-in-play-by.html | HELEN HAYES HERE IN 'CANDLE IN WIND'; Will Star Tonight in Play by Maxwell Anderson at the Shubert Theatre | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/allied-ship-toll-less-than-in-1917-alexander-says-world-wars.html | ALLIED SHIP TOLL LESS THAN IN 1917; Alexander Says World War's Inroads by U-Boats Alone Topped Current Losses SEES HEAVY COST TO AXIS U.S. Naval Aid Acknowledged -- 7 More Convoy Vessels Claimed by Berlin | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/dance-aids-thrift-shop-dinner-event-held-as-benefit-for-childrens.html | DANCE AIDS THRIFT SHOP; Dinner Event Held as Benefit for Children's Village Mart | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ornithological-note.html | ORNITHOLOGICAL NOTE | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/increase-in-parks-is-cited-by-mayor-rise-in-total-of-playgrounds.html | INCREASE IN PARKS IS CITED BY MAYOR; Rise in Total of Playgrounds and Pools Since 1933 Also Stressed in Report | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/us-naval-aid-acknowledged.html | U.S. Naval Aid Acknowledged | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/coast-oil-workers-win-rise.html | Coast Oil Workers Win Rise | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/french-held-not-apathetic.html | French Held Not Apathetic | True | PAULINE CORDAY. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/john-b-byan.html | JOHN B. BYAN | True | Special to THE NEW YORK TIMES, I | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/plane-reaches-nicaragua.html | Plane Reaches Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/habeas-corpus-move-fails.html | Habeas Corpus Move Fails | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/food-revolution-is-predicted-from-training-of-selectees-farm.html | Food 'Revolution' Is Predicted From Training of Selectees; Farm Production Also Will Be Affected Col. Osman Tells Dietetic Group — Calls Balanced Meals New to Many Soldiers | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/quake-hits-los-angeles-no-damage-is-reported-as-area-is-shaken-by.html | QUAKE HITS LOS ANGELES; No Damage Is Reported as Area Is Shaken by Severe Shocks | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/harvard-engages-in-light-workout-barnes-in-mackinneys-post-at-end.html | HARVARD ENGAGES IN LIGHT WORKOUT; Barnes in Mackinney's Post at End as Squad Drills for Game With Navy | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/city-schools-held-worth-defending-marshall-calls-the-system-a-great.html | CITY SCHOOLS HELD WORTH DEFENDING; Marshall Calls the System a 'Great American Institution' at Parents' Meeting | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/lineup-changes-mark-yale-drill-reubel-of-third-eleven-tried-at.html | LINE-UP CHANGES MARK YALE DRILL; Reubel of Third Eleven Tried at Guard -- Kiendl Replaces Magee at Right Tackle | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/proposes-10-pension-rise.html | Proposes 10% Pension Rise | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/seatpreference-survey-engineers-to-study-procedure-of-public-in.html | SEAT-PREFERENCE SURVEY; Engineers to Study Procedure of Public in Picture Theatres | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/66000-britons-prisoners.html | 66,000 Britons Prisoners | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/lady-marley-is-honored.html | Lady Marley Is Honored | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/gets-cable-car-model.html | Gets Cable Car Model | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/alcoa-freighter-is-launched.html | Alcoa Freighter Is Launched | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/italians-help-take-stalino.html | Italians Help Take Stalino | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/don-hutson-retains-lead-tops-league-scorers-with-37-points-hinkle.html | DON HUTSON RETAINS LEAD; Tops League Scorers With 37 Points -- Hinkle Is Next | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/willkie-may-represent-coat-body.html | Willkie May Represent Coat Body | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/radio-unit-to-africa-opens.html | Radio Unit to Africa Opens | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nyu-gears-team-for-more-speed-squad-kept-at-its-fastest-pace-in-an.html | N.Y.U. GEARS TEAM FOR MORE SPEED; Squad Kept at Its Fastest Pace in an Offensive Scrimmage With Reserves and Cubs | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/31920-donations-made-to-ywca-gifts-toward-campaign-goal-of-225000-a.html | $31,920 DONATIONS MADE TO Y.W.C.A.; Gifts Toward Campaign Goal of $225,000 Announced at a Luncheon Meeting | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/kearny-on-convoy-stark-discloses-admiral-quoted-by-senate-committee.html | KEARNY ON CONVOY, STARK DISCLOSES; Admiral, Quoted by Senate Committee Members as Admitting Assignment | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/british-fatalities-drop-september-road-toll-140-fewer-than-in-same.html | BRITISH FATALITIES DROP; September Road Toll 140 Fewer Than in Same Month Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/king-ranch-mare-beats-hypocrite-inscoelda-at-1320-annexes-empire.html | KING RANCH MARE BEATS HYPOCRITE; Inscoelda, at $13.20, Annexes Empire Feature by Length With Stretch Charge | True | By Bryan Field | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/cotton-advances-on-mills-orders-pricefixing-activity-laid-to-heavy.html | COTTON ADVANCES ON MILLS' ORDERS; Price-Fixing Activity Laid to Heavy Turnover of Gray Goods Previously | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/28-hurt-in-jersey-as-trains-crash-pennsylvania-crack-limited-on-way.html | 28 HURT IN JERSEY AS TRAINS CRASH; Pennsylvania Crack Limited, on Way to Washington, Sideswipes a Local | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/warns-priorities-hit-all-business-opm-official-tells-executives.html | WARNS PRIORITIES HIT ALL BUSINESS; OPM Official Tells Executives Every Line May Be Affected, Urges Alertness | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/sybil-shearer-seen-in-a-dance-recital-she-makes-local-solo-debut-at.html | SYBIL SHEARER SEEN IN A DANCE RECITAL; She Makes Local Solo Debut at Carnegie Chamber Music Hall | True | By John Martin | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/heavier-use-urged-of-rail-equipment-budd-pleads-with-shippers-to.html | HEAVIER USE URGED OF RAIL EQUIPMENT; Budd Pleads With Shippers to Keep Freight Cars on Move | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/33000-families-housed-vladeck-urges-continuation-of-federal-aid.html | 33,000 FAMILIES HOUSED; Vladeck Urges Continuation of Federal Aid | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/john-schakbatjer.html | JOHN SCHAKBATJER | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/william-h-linn.html | WILLIAM H. LINN | True | Special to THE NEW YORE TIMES. , | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ford-beats-schneider-nyacstar-downs-topseeded-player-in-handball.html | FORD BEATS SCHNEIDER; N.Y.A.C.Star Downs Top-Seeded Player in Handball Tourney | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/alsace-being-nazified-one-hundred-party-rallies-held-in-strasbourg.html | ALSACE BEING NAZIFIED; One Hundred Party Rallies Held in Strasbourg Area on One Day | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/backs-farm-price-at-parity-plus-10-no-lower-legislative-curb-would.html | BACKS FARM PRICE AT PARITY PLUS 10%; No Lower Legislative Curb Would Be Fair, Wickard Says | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/vichy-requires-diplomats-oaths.html | Vichy Requires Diplomats' Oaths | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/navy-seeks-mechanics-aviation-technicians-desired-in-unlimited.html | NAVY SEEKS MECHANICS; Aviation Technicians Desired in Unlimited Number | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/russias-will-to-fight-german-gains-large-but-illusory-while-soviet.html | Russia's Will to Fight; German Gains Large but Illusory While Soviet Has Means to Resist | True | By Hanson W. Baldwin | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/4-defense-leases-listed-and-dpc-announces-increases-in-four-earlier.html | 4 DEFENSE LEASES LISTED; And DPC Announces Increases in Four Earlier Agreements | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/italy-reports-loss-of-2-torpedo-boats-bombs-damage-sicilian-port.html | ITALY REPORTS LOSS OF 2 TORPEDO BOATS; Bombs Damage Sicilian Port -- Axis Planes Strafe Malta | True | By Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/british-again-raid-in-reich.html | British Again Raid in Reich | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/c-o-to-buy-stock-to-take-wheeling-lake-erie-shares-from-nickel.html | C. & O. TO BUY STOCK; To Take Wheeling & Lake Erie Shares From Nickel Plate | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/italian.html | Italian | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/coffey-with-grounds-for-complaint.html | Coffey With Grounds for Complaint | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/soviet-army-firm-checks-enemy-after-he-drives-two-miles-in-mozhaisk.html | SOVIET ARMY FIRM; Checks Enemy After He Drives Two Miles in Mozhaisk Area | True | By Daniel T. Bbigham | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/hurley-asks-an-end-of-neutrality-act-he-makes-plea-at-launching-of.html | HURLEY ASKS AN END OF NEUTRALITY ACT; He Makes Plea at Launching of World's Biggest Tanker | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/buss-matilda-b-schenck-j.html | BUSS MATILDA B. SCHENCK. j | True | Special to THE NEW TOHK Totes | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/male-nurses-get-odwyers-praise-he-compares-their-work-with-that-of.html | MALE NURSES GET O'DWYER'S PRAISE; He Compares Their Work With That of His Office, Putting Emphasis on Prevention | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/safeway-stores-offering-shares-price-of-109-put-on-5-per-cent.html | SAFEWAY STORES OFFERING SHARES; Price of $109 Put on 5 Per Cent Preferred Issue on the Market Today TOTAL VALUE OF $2,940,000 Proceeds to Replace Funds for Purchase of the National Grocery Company | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/gateway-to-the-caucasus-opens-on-the-next-battle.html | Gateway to the Caucasus Opens on the Next Battle | True | By Anne O'Hare McCormick | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/named-western-manager-of-bureau-of-advertising.html | Named Western Manager Of Bureau of Advertising | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/forum-to-hear-president-special-message-will-be-sent-to-foreign.html | FORUM TO HEAR PRESIDENT; Special Message Will Be Sent to Foreign Policy Meeting | True | | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/music-groups-luncheon-300-attend-meeting-of-the-philharmonic-league.html | MUSIC GROUP'S LUNCHEON; 300 Attend Meeting of the Philharmonic League | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/isaac-gtjtman.html | ISAAC GTJTMAN | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/legal-bond-list-to-favor-public-white-warns-new-securities-marketed.html | LEGAL BOND LIST TO FAVOR PUBLIC; White Warns New Securities Marketed for Institutional Buyers Will Not Be Added | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/mislabeled-street-cars.html | Mislabeled Street Cars | True | EDWARD G. EKDAHL. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/hostages-are-shot-nazis-threaten-50-more-unless-officers-killers.html | HOSTAGES ARE SHOT; Nazis Threaten 50 More Unless Officer's Killers Are Found Tomorrow | True | By Lansing Warren | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/carlos-alexander-heard-in-recital-young-american-bassbaritone-sings.html | CARLOS ALEXANDER HEARD IN RECITAL; Young American Bass-Baritone Sings Aria From 'Iphigenia in Aulis' at Town Hall | True | By Howard Taubman | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/giant-panda-on-way-here.html | Giant Panda on Way Here | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/wilentz-is-linked-to-highway-deal-jersey-attorney-general-acted-in.html | WILENTZ IS LINKED TO HIGHWAY DEAL; Jersey Attorney General Acted in a Perth Amboy Case, Road Inquiry Hears | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/10-american-ships-sunk.html | 10 American Ships Sunk | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/odwyer-backed-by-gov-lehman-city-race-mixed-executive-to-make-2.html | O'DWYER BACKED BY GOV. LEHMAN; CITY RACE MIXED; Executive to Make 2 Speeches for Mayoralty Candidate and Running Mates PRESIDENT FAVORS MAYOR Hints He Will Endorse Him Friday -- Moore-O'Leary Test Brings Up New Problem O'DWYER RECEIVES LEHMAN BACKING | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/dorothy-caffleron-lists-attendants-_____-wernersville-pa-girl-will.html | DOROTHY CAffIERON LISTS ATTENDANTS _____; Wernersville, Pa., Girl Will, Have Five at Her Marriage to G. W. Van Schaick | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/coach-experiments-with-rutgers-backs-players-study-y-formation.html | COACH EXPERIMENTS WITH RUTGERS BACKS; Players Study 'Y' Formation -- Syracuse Reserves Active | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/dinner-for-coykendall-chairman-of-columbia-trustees-lauded-for.html | DINNER FOR COYKENDALL; Chairman of Columbia Trustees Lauded for Service | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/group-is-incorporated-court-grants-certificate-to-good-neighbor.html | GROUP IS INCORPORATED; Court Grants Certificate to Good Neighbor Committee | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/historical-pageant-event-on-nov-22-to-aid-the-episcopal-mission.html | HISTORICAL PAGEANT; Event on Nov. 22 to Aid the Episcopal Mission Society | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/art-week-aides-named-countrywide-group-picked-to-serve-as-vice.html | ART WEEK AIDES NAMED; Country-Wide Group Picked to Serve as Vice Chairmen | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/aldbidge-d-kelley.html | ALDBIDGE D. KELLEY | True | Special to THE NEW ronK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/revenue-receipts-at-1053458231-collections-for-september-compare.html | REVENUE RECEIPTS AT $1,053,458,231; Collections for September Compare With $654,622,519 in Same 1940 Period | True | Special to THE NEW YORK TIMES. | C1B 513977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/bill-hits-dual-citizens-dickstein-measure-meets-army-objection-to.html | BILL HITS 'DUAL CITIZENS,' Dickstein Measure Meets Army Objection to Split Allegiance | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/news-of-markets-in-european-cities-rise-in-giltedge-securities-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise in Gilt-Edge Securities a Factor in Improvement on London Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/clarence-w-mcnaby.html | CLARENCE W. McNABY | True | Special to THE NEW YORK fines | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/ccny-tests-defenses-friedman-also-moves-getzoff-from-end-into.html | C.C.N.Y. TESTS DEFENSES; Friedman Also Moves Getzoff From End Into Backfield | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/nazis-nearer-moscow.html | Nazis Nearer Moscow | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/rites-for-lieut-graham-friday-i.html | Rites for Lieut. Graham Friday I | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/automat-head-left-2500000.html | Automat Head Left $2,500,000 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/william-v-coe-i.html | WILLIAM V. COE I | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/screen-news-here-and-in-hollywood-cary-grant-ginger-rogers-to-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cary Grant, Ginger Rogers to Star in 'Arms and the Man' -- Oskar Straus Doing Score TWO NEW FILMS ARRIVE' 'Nothing but the Truth' at the Paramount and 'Buy Me That Town' at the Criterion | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/music-fiesta-planned-interamerican-concert-to-be-held-at-carnegie.html | MUSIC FIESTA PLANNED; Inter-American Concert to Be Held at Carnegie Hall | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/auto-gives-duke-an-exciting-day-car-breaks-down-twice-and-it-has-to.html | AUTO GIVES DUKE AN EXCITING DAY; Car Breaks Down Twice and It Has to Be Pushed -- Then He Decides on Walking LA GUARDIA PRAISES HIM Says Visitor Would Make Fine Mayor -- Crowds Flock for a Glimpse of Windsors | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/jinx-again-hits-light-blue-squad-snavely-senior-center-lost-after.html | JINX AGAIN HITS LIGHT BLUE SQUAD; Snavely, Senior Center, Lost After Hurting Injured Leg While Exercising LITTLE LAUDS LINE STAR Ruberti to Fill Don's 'Sixty-Minute' Job -- Spiegel May Be Ready for Army Game | True | By William D. Richardson | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/british-release-15-oil-tankers-they-can-go-back-to-regular-service.html | BRITISH RELEASE 15 OIL TANKERS; They Can Go Back to Regular Service as Conditions Change for Better | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/swift-names-4-officials-appoints-new-vice-presidents-in-move-for.html | SWIFT NAMES 4 OFFICIALS; Appoints New Vice Presidents in Move for 'Greater Efficiency' | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/greenupersons.html | GreenuPersons | True | Special to THB NBW YORK TIMKO. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/butler-bros-report-gain-net-profit-is-1626705-for-first-nine-months.html | BUTLER BROS. REPORT GAIN; Net Profit Is $1,626,705 for First Nine Months of 1941 | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/russian.html | Russian | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/downtown-ac-prevails-bronxville-fc-also-wins-in-class-b-squash.html | DOWNTOWN A.C. PREVAILS; Bronxville F.C. Also Wins in Class B Squash Racquets | True | | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/500000000-refunding-treasury-to-offer-notes-tomorrow-for-those-of.html | $500,000,000 REFUNDING; Treasury to Offer Notes Tomorrow for Those of RFC, CCC | True | Special to THE NEW YORK TIMES. | C1B 513977 |
| 1941-10-22 | 1941-10-22 | https://www.nytimes.com/1941/10/22/archives/famous-racer-to-return-exterminator-to-lead-the-post-parade-at.html | FAMOUS RACER TO RETURN; Exterminator to Lead the Post Parade at Pimlico Oct. 30 | True | | C1B 513977 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/dixie-clipper-delayed-again.html | Dixie Clipper Delayed Again | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/iceland-government-hands-in-resignation-jonasson-and-aides-step.html | ICELAND GOVERNMENT HANDS IN RESIGNATION; Jonasson and Aides Step Down as Cost of Living Soars | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sees-no-alien-sabotage-fbi-official-warns-gas-group-however-on.html | SEES NO ALIEN SABOTAGE; FBI Official Warns Gas Group, However, on Fifth Columnists | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mrs-charles-tuttle-to-entertain.html | Mrs. Charles Tuttle to Entertain | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/president-calls-civilians-to-defense-duty-sets-6-days-for-thought.html | President Calls Civilians to Defense Duty; Sets 6 Days for Thought on How We Can Act | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/appeal-to-the-president.html | Appeal to the President | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mckenzie-old-rowing-enthusiast-himself-cancels-evictions-of-three.html | McKenzie, Old Rowing Enthusiast Himself, Cancels Evictions of Three Clubs on Harlem | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/1000-books-given-to-haiti-library-here-presents-duplicate-works-on.html | 1,000 BOOKS GIVEN TO HAITI; Library Here Presents Duplicate Works on United States | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/italy-irked-by-croats-reported-seeking-the-closing-of-their.html | ITALY IRKED BY CROATS; Reported Seeking the Closing of Their Legation in Berlin | True | By Telephone To the New York Times. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/utilitys-stock-ready.html | Utility's Stock Ready | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/a-windsor-tour-is-hectic-affair-even-duke-admits-schedule-is-merry.html | A WINDSOR TOUR IS HECTIC AFFAIR; Even Duke Admits Schedule Is 'Merry Chase' -- Couple Make 9 Visits in 6 1/2 Hours | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/film-engineers-give-medal-to-dimmick-technician-honored-for-13.html | FILM ENGINEERS GIVE MEDAL TO DIMMICK; Technician Honored for 13 Years of Work in Sound | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/tcu-players-en-route-injured-gillespie-in-squad-of-35-due-to-arrive.html | T.C.U. PLAYERS EN ROUTE; Injured Gillespie in Squad of 35 -- Due to Arrive Tomorrow | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/britain-rejects-deal-for-reuter-minister-says-government-ownership.html | BRITAIN REJECTS DEAL FOR REUTER; Minister Says Government Ownership of Agency Would Impair Its News Value | True | Special Cable to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/butter-and-egg-futures.html | Butter and Egg Futures | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/attack-war-as-sin-but-aid-its-victims-presbyterians-pledge-support.html | ATTACK WAR AS 'SIN,' BUT AID ITS VICTIMS; Presbyterians Pledge Support for Aggression Sufferers | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rhode-island-in-00-tie-providence-touchdown-nullified-by-offside-in.html | RHODE ISLAND IN 0-0 TIE; Providence Touchdown Nullified by Offside in Night Game | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/swindler-of-women-sentenced.html | Swindler of Women Sentenced | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/food-index-off-3-cents-latest-level-326-against-329-week-before-233.html | FOOD INDEX OFF 3 CENTS; Latest Level $3.26, Against $3.29 Week Before, $2.33 Year Ago | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/steel-plant-men-flout-cio-order-union-workers-at-great-lakes-refuse.html | STEEL PLANT MEN FLOUT C.I.O. ORDER; Union Workers at Great Lakes Refuse to Go Back Despite Threat of Army Action | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/urges-a-day-of-penitence.html | Urges a Day of Penitence | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/to-try-newark-clerk-city-commission-there-charges-reichenstein.html | TO TRY NEWARK CLERK; City Commission There Charges Reichenstein Acted Improperly | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/british.html | British | True |  | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/heavy-nazi-air-losses-seen.html | Heavy Nazi Air Losses Seen | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/dividend-news-maine-central-railroad.html | DIVIDEND NEWS; Maine Central Railroad | True |  | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/odwyer-demands-city-investigate-rivals-million-repeats-his-managers.html | O'DWYER DEMANDS CITY INVESTIGATE RIVAL'S 'MILLION'; Repeats His Manager's Charge of Heaviest Spending Since 'Scandal Campaign' of '17 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/american-food-habits.html | AMERICAN FOOD HABITS | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/citizens-union-backs-mayor-mgoldrick-supports-morris-fusion-list.html | CITIZENS UNION BACKS MAYOR, M'GOLDRICK; Supports Morris, Fusion List for Borough Heads Except Harvey | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/utility-to-sell-its-stock-direct-louisville-gas-and-electric-upheld.html | UTILITY TO SELL ITS STOCK DIRECT; Louisville Gas and Electric Upheld by SEC in Move to Deal With Public | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/handicap-taken-by-vintage-port-sanford-racer-1530-closes-fast-on.html | HANDICAP TAKEN BY VINTAGE PORT; Sanford Racer, $15.30, Closes Fast on Rail to Score by Length Over Ramases | True | By Bryan Field | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/nazi-push-ebbing-expert-believes-peak-of-power-in-moscow-drive.html | NAZI PUSH EBBING, EXPERT BELIEVES; Peak of Power in Moscow Drive Fails to Force a Decision, Neutral Authority Holds | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/william-e-miller-head-of-bakerwhiteley-coal-company-of-baltimore.html | WILLIAM E. MILLER; Head of Baker-Whiteley Coal Company of Baltimore | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/philadelphia-six-buys-bowman.html | Philadelphia Six Buys Bowman | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cost-of-titles-is-tripled-by-new-italian-taxes.html | Cost of Titles Is Tripled By New Italian Taxes | True | By Telephone To the New York Times. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/year-conscription-for-youth-urged-both-girls-and-boys-should-get.html | YEAR CONSCRIPTION FOR YOUTH URGED; Both Girls and Boys Should Get Civil or Military Training, Mrs. Eugene Meyer Says | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/miss-am-and-a-grvchy-is-married-in-orange-bride-of-harold-h-easton.html | MISS AM AND A GRVCHY IS MARRIED IN ORANGE; Bride of Harold H. Easton in All Saints Episcopal Church | True | I Special to THK NKW YORK Tores. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/strikes-aid-nazis-opm-warns-labor-agency-urges-conciliation-in.html | STRIKES AID NAZIS, OPM WARNS LABOR; Agency Urges Conciliation in Strongest Appeal Since the Allis-Chalmers Case | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/allyn-fitch-harvey-expresident-of-the-pittsburgh-steamship-co-dies.html | ALLYN FITCH HARVEY; Ex-President of the Pittsburgh Steamship Co. Dies at 70 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/barge-canal-closing-is-posted.html | Barge Canal Closing Is Posted | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/liquor-retailers-to-meet.html | Liquor Retailers to Meet | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/war-relief-fund-voted-hotel-and-restaurant-employes-to-seek-100000.html | WAR RELIEF FUND VOTED; Hotel and Restaurant Employes to Seek $100,000 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/automobile-graveyards.html | AUTOMOBILE GRAVEYARDS | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/divorced-couple-left-each-other-estates-daughter-and-second-mrs-pr.html | DIVORCED COUPLE LEFT EACH OTHER ESTATES; Daughter and Second Mrs. P.R. Forman Make Settlement | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mayor-sees-rival-tied-by-politics-lists-29-of-the-33-on-kings.html | MAYOR SEES RIVAL TIED BY POLITICS; Lists 29 of the 33 on Kings Prosecutor's Staff as Owing Allegiance to Kelly | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/profit-is-increased-by-detroit-edison-12329340-cleared-in-twelve.html | PROFIT IS INCREASED BY DETROIT EDISON; $12,329,340 Cleared in Twelve Months to Sept. 30 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/screen-news-here-and-in-hollywood-wc-fields-and-irene-dunne-signed.html | SCREEN NEWS HERE AND IN HOLLYWOOD; W.C. Fields and Irene Dunne Signed in 'Tales of Manhattan' -- Filming Is Begun | True | By Douglas W. Churchill | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mayors-aides-solve-controller-problem-neither-moore-nor-oleary-will.html | MAYOR'S AIDES SOLVE CONTROLLER PROBLEM; Neither Moore Nor O'Leary Will Speak at Garden Rally | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-yiddish-musical.html | New Yiddish Musical | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/broker-dead-in-park-body-of-insurance-man-found-after-suicide-note.html | BROKER DEAD IN PARK; Body of Insurance Man Found After Suicide Note | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/german.html | German | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rebate-policy-defended-insurance-counsel-urges-code-of-rules-on.html | REBATE POLICY DEFENDED; Insurance Counsel Urges Code of Rules on Subject | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/progress-in-the-air.html | PROGRESS IN THE AIR | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/against-service-pay-rise-chairman-may-sees-slim-hope-for-10.html | AGAINST SERVICE PAY RISE; Chairman May Sees Slim Hope for 10% Increase in the House | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/the-balance-sheet.html | THE BALANCE SHEET | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rev-james-f-dawson.html | REV. JAMES F. DAWSON | True | Special to THE NEW TORE TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/aluminum-workers-will-vote.html | Aluminum Workers Will Vote | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/dearborn-calls-coudert-inquiry-unfair-but-finds-tactics-in-exposing.html | Dearborn Calls Coudert Inquiry Unfair, But Finds Tactics in Exposing Reds Legal | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rumania-denounces-vienna-pact-with-hungary-on-transylvania-rumania.html | Rumania Denounces Vienna Pact With Hungary on Transylvania; Rumania Denounces the Pact of Vienna Awarding Hungary Part of Transylvania | True | By Bertram D. Hulen | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/opposed-to-curbs-such-as-canadas-henderson-reports-to-the-president.html | OPPOSED TO CURBS SUCH AS CANADA'S; Henderson Reports to the President We Do Not Need All-Out Price Limits | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/44th-captures-a-general-handing-of-9th-division-taken-by-new-york-a.html | 44TH CAPTURES A GENERAL; Handing of 9th Division Taken by New York and Jersey Men | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/5-vichy-ships-sunk-british-seek-to-halt-flow-of-african-supplies-to.html | 5 VICHY SHIPS SUNK; British Seek to Halt Flow of African Supplies to Axis | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/no-hoarding-ban-extends-to-navy-opm-imposes-60day-inventory-to.html | NO HOARDING' BAN EXTENDS TO NAVY; OPM Imposes 60-Day Inventory to Control Steel Storage | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/citys-red-cross-chapter-had-busiest-year-officials-report-at-the.html | City's Red Cross Chapter Had Busiest Year, Officials Report at the Annual Meeting | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Allison Danzig | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/frank-b-miller.html | FRANK B. MILLER | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/italian.html | Italian | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/war-robs-the-campus.html | WAR ROBS THE CAMPUS | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/shaw-heads-catholic-charities.html | Shaw Heads Catholic Charities | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/tax-rule-revised-on-rubber-items-many-exempt-articles-now-taxable.html | TAX RULE REVISED ON RUBBER ITEMS; Many Exempt Articles Now Taxable as New Definition Is Put on Components | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/baroness-leases-park-avenue-unit-member-of-rothschild-banking.html | BARONESS LEASES PARK AVENUE UNIT; Member of Rothschild Banking Family Takes Furnished Conde Nast Apartment | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/star-woman-rider-in-national-show-miss-cotter-to-pilot-rocksie-high.html | STAR WOMAN RIDER IN NATIONAL SHOW; Miss Cotter to Pilot Rocksie, High Jump Record Holder at 6 Feet 7 Inches | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/kingsmen-in-long-drill-first-and-second-brooklynteams-hold-twohour.html | KINGSMEN IN LONG DRILL; First and Second BrooklynTeams Hold Two-Hour Scrimmage | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/germans-doubt-uboats-sank-ships-treat-us-reports-on-lehigh-and-bold.html | GERMANS 'DOUBT' U-BOATS SANK SHIPS; Treat U.S. Reports on Lehigh and Bold Venture With 'Deepest Skepticism' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/kenneth-w-robson.html | KENNETH W. ROBSON | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/getzoff-ccny-star-work-of-sophomore-back-against-jayvees-marks.html | GETZOFF C.C.N.Y. STAR; Work of Sophomore Back Against Jayvees Marks Practice | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/bermuda-bases-lagging-house-group-is-disappointed-at-the-status-of.html | BERMUDA BASES LAGGING; House Group Is Disappointed at the Status of Construction | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cuba-to-ship-more-sugar-batista-asked-to-order-release-of-increased.html | CUBA TO SHIP MORE SUGAR; Batista Asked to Order Release of Increased Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/greenleaf-rally-trips-kelly-12590-run-of-65-decides-match-in-world.html | GREENLEAF RALLY TRIPS KELLY, 125-90; Run of 65 Decides Match in World Pocket Billiards -- Mosconi, Caras Win | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rao-aide-fights-lawyers-change-opposition-to-supreme-court.html | RAO AIDE FIGHTS LAWYERS' CHARGE; Opposition to Supreme Court Candidate Called Republican 'Political Gesture' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/wpa-workers-here-to-get-increase-in-wages-nov-1.html | WPA Workers Here to Get Increase in Wages Nov. 1 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/livestock-in-chicago.html | LIVESTOCK - IN CHICAGO | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sinkings-and-far-east-crisis-boost-war-risk-on-us-ships.html | Sinkings and Far East Crisis Boost War Risk on U.S. Ships; Underwriters Here Narrow Gap Between Insurance Rates for American and Other Vessels as Tension Grows | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/duchess-kisses-old-friend-embraces-ranee-during-sojourn-at-seamens.html | DUCHESS KISSES OLD FRIEND; Embraces Ranee During Sojourn at Seamen's Church Institute | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/scouts-praises-cause-suspicion-crowley-wonders-if-walsh-has-also.html | SCOUT'S PRAISES CAUSE SUSPICION; Crowley Wonders if Walsh Has Also Taken a Side Job as Press Agent for T.C.U. | True | By William D. Richardson | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/venezuela-takes-title-35000-see-cuba-halted-31-in-amateur-baseball.html | VENEZUELA TAKES TITLE; 35,000 See Cuba Halted, 3-1, in Amateur Baseball Play-Off | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/us-urged-to-bar-ceiling-on-wages-announcement-would-relieve-union.html | U.S. URGED TO BAR CEILING ON WAGES; Announcement Would Relieve Union Pressure for Higher Pay, Dr. Brecht Says | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/tucker-assumes-episcopal-seat-presiding-officer-of-the-church-gets.html | TUCKER ASSUMES EPISCOPAL SEAT; Presiding Officer of the Church Gets an Official Chair in Washington Cathedral | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/miss-marion-mason-colt-of-tuxedo-park-is-betrothed-to-lieut-maclean.html | Miss Marion Mason Colt of Tuxedo Park Is Betrothed to Lieut. Maclean Williamson | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mexico-will-train-more-college-students-to-start-military-drill-jan.html | MEXICO WILL TRAIN MORE; College Students to Start Military Drill Jan. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/dr-shailer-mathews-iii.html | Dr. Shailer Mathews III | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-rampage-in-japan.html | New Rampage in Japan | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/higher-subsidy-on-cotton.html | Higher Subsidy on Cotton | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/flintkote-shows-heavier-earnings-1390035-for-40-weeks-to-oct-4.html | FLINTKOTE SHOWS HEAVIER EARNINGS; $1,390,035 for 40 Weeks to Oct. 4 Compared With $1,183,352 Last Year | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/social-services-hailed-in-arming-dr-cullis-of-london-tells-state.html | SOCIAL SERVICES HAILED IN ARMING; Dr. Cullis of London Tells State Group Gains Since Last War Strengthen Britons for This | True | By Richard A. Tompkins | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/bond-traders-to-meet.html | Bond Traders to Meet | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/son-of-slain-witness-heard-at-lepke-trial-teacher-says-father.html | SON OF SLAIN WITNESS HEARD AT LEPKE TRIAL; Teacher Says Father Trembled After Talk With Racketeer | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents' Group Lists Many Presentations | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/time-is-extended-for-railpay-plan-roosevelt-grants-5day-stay-to-nov.html | TIME IS EXTENDED FOR RAIL-PAY PLAN; Roosevelt Grants 5-Day Stay, to Nov. 5, for Recommendations of Special Board | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/lahm-takes-texas-command.html | Lahm Takes Texas Command | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/barber-art-nets-13174-1400-paid-for-journal-of-dw-harmon-trader-and.html | BARBER ART NETS $13,174; $1,400 Paid for Journal of D.W. Harmon, Trader and Explorer | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/lead-mines-on-6day-week.html | Lead Mines on 6-Day Week | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/leonard-k-van-dyke-long-branchs-first-patrolman-began-in-83-retired.html | LEONARD K. VAN DYKE; Long Branch's First Patrolman Began in '83, Retired in 1918 | True | Special to THB NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cancer-foes-honor-advertising-man-clement-cleveland-medal-for.html | CANCER FOES HONOR ADVERTISING MAN; Clement Cleveland Medal for Conspicuous Service Awarded to Abbott Kimball | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/brentwood-gets-plant-tool-manufacturer-will-occupy-garage-building.html | BRENTWOOD GETS PLANT; Tool Manufacturer Will Occupy . Garage Building | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/milk-price-increase-protested.html | Milk Price Increase Protested | True | READER. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/all-of-early-gain-in-cotton-is-lost-futures-14-to-18-points-up-soon.html | ALL OF EARLY GAIN IN COTTON IS LOST; Futures 14 to 18 Points Up Soon After the Opening, but Finish 2 to 5 Points Down | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/moscow-line-held-foes-thrust-back-after-soviet-troops-escape-trap.html | MOSCOW LINE HELD; Foes Thrust Back After Soviet Troops Escape Trap at Vyazma | True | By Daniel T. Brigham | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sulphur-profits-706608-freeport-company-reports-on-its-earnings-for.html | SULPHUR PROFITS $706,608; Freeport Company Reports on Its Earnings for Quarter | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/girl-scouts-give-up-scarce-materials-plan-substitutes-for-aluminum.html | GIRL SCOUTS GIVE UP SCARCE MATERIALS; Plan Substitutes for Aluminum Canteens, Pots and Kits, and for Copper and Silk Pins | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/holdup-man-gets-prison-term.html | Hold-Up Man Gets Prison Term | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/to-enlist-volunteers-war-relief-group-to-assemble-kits-for-british.html | TO ENLIST VOLUNTEERS; War Relief Group to Assemble Kits for British Women | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/yale-keeps-kiendl-at-tackle-position-three-elevens-in-long-workout.html | YALE KEEPS KIENDL AT TACKLE POSITION; Three Elevens in Long Workout -- Dartmouth Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/beau-essigs-don-field-trial-star-hawses-english-setter-has-3.html | BEAU ESSIG'S DON FIELD TRIAL STAR; Hawse's English Setter Has 3 Pheasant Finds in National Amateur Championship | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/2000-tanks-a-month-goal-set-for-knudsen-opm-chief-disclosed-doubled.html | 2,000 TANKS A MONTH; GOAL SET FOR KNUDSEN; OPM Chief Disclosed Doubled Program at Lease-Lend Hearing | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/exconvict-guilty-as-erickson-raider-stephencatlanfourth-offender-to.html | EX-CONVICT GUILTY AS ERICKSON RAIDER; StephenCatlan,Fourth Offender, to Get Life Sentence | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/court-legion-post-elects.html | Court Legion Post Elects | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/orr1n-terry-publisher-of-waterville-ny-times-since-1913-was-54.html | ORR1N TERRY; Publisher of Waterville (N.Y.) Times Since 1913 Was 54 | True | sm>rfai to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/village-reported-taken.html | Village Reported Taken | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/hms-pinafore-to-be-revived.html | H.M.S. Pinafore' to Be Revived | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/turs-william-marsden-i.html | TURS. WILLIAM MARSDEN ' I | True | Special to THE NETW YORK TniES. | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/300-women-from-here-protest-ship-arming-america-first-group-in.html | 300 WOMEN FROM HERE PROTEST SHIP ARMING; America First Group in Capital Leaves Letter for Connally | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/stocks-recede-turnover-small-technical-reasons-found-for-decline.html | STOCKS RECEDE; TURNOVER SMALL; Technical Reasons Found for Decline; Bonds Irregular -- Commodities Ease | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/east-river-drive-gets-a-new-link-mayor-hails-it-as-example-of.html | EAST RIVER DRIVE GETS A NEW LINK; Mayor Hails It as Example of 'Perfect Engineering and Clean Financing' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/treasury-notes-carry-1-rate-500000000-to-be-issued-today-in.html | TREASURY NOTES CARRY 1% RATE; $500,000,000 to Be Issued Today in Exchange for RFC, Commodity Credit Issues | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/army-places-orders-for-12497427-in-day-war-department-lists-awards.html | ARMY PLACES ORDERS FOR $12,497,427 IN DAY; War Department Lists Awards to Many Concerns in Area | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/red-candidate-is-sued-bronx-republican-seeks-to-bar-rival-for.html | RED CANDIDATE IS SUED; Bronx Republican Seeks to Bar Rival From Ticket | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rumanian-unrest-acute.html | Rumanian Unrest Acute | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/finds-prehistoric-bones.html | Finds Prehistoric Bones | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/pier-wage-parley-will-begin-today-longshoremen-and-owners-to-seek.html | PIER WAGE PARLEY WILL BEGIN TODAY; Longshoremen and Owners to Seek Pact to Replace One Expiring Soon | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/stress-is-placed-on-pass-defense-giants-study-films-and-then.html | STRESS IS PLACED ON PASS DEFENSE; Giants Study Films and Then Prepare for Their Meeting Sunday With Dodgers | True | By Roscoe McGowen | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mike-cottar-african-guide-known-to-many-big-game-hunters-dies.html | MIKE COTTAR; African Guide Known to Many Big Game Hunters Dies | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mary-diggers-wed-in-toledo-church-daughter-of-special-envoy-to.html | MARY DIGGERS WED IN TOLEDO CHURCH; Daughter of Special Envoy to Britain Becomes Bride of Dr. Spragua Heman Gardiner | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/american-tanker-sunk-under-convoy-the-wc-teagle-of-standard-oil.html | AMERICAN TANKER SUNK UNDER CONVOY; The W.C. Teagle of Standard Oil Puts Our Ship Toll at 11 Vessels, 60,000 Tons | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-erie-stock-put-on-market-bankers-offer-150000-shares-of-when.html | NEW ERIE STOCK PUT ON MARKET; Bankers Offer 150,000 Shares of 'When Issued' Common After Exchange Closes | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/george-b-youngs-50-years-with-new-york-lifeu-wounded-at-san-juan.html | GEORGE B. YOUNGS; 50 Years With New York Lifeu Wounded at San Juan Hill | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/lady-gaxnfobd.html | LADY GAXNFOBD | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/budget-is-protested-on-new-school-issue-leaders-of-teachers-and.html | BUDGET IS PROTESTED ON NEW SCHOOL ISSUE; Leaders of Teachers and Parents Groups Criticize City Policy | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mrs-walter-fjenkins-wife-of-salvation-army-colonel-herself-an.html | MRS. WALTER F.JENKINS; Wife of Salvation Army Colonel, Herself an Officer 47 Years | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/liquidation-of-silk-futures-off.html | Liquidation of Silk Futures Off | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/jewish-realty-club-to-dine.html | Jewish Realty Club to Dine | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/shell-union-oil-doubles-income-6656040-net-in-quarter-against.html | SHELL UNION OIL DOUBLES INCOME; $6,656,040 Net in Quarter, Against $3,165,249 in Period in 1940 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/to-reopen-shipbuilding-plant.html | To Reopen Shipbuilding Plant | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/six-fliers-killed-in-army-and-navy-three-air-force-lieutenants-in.html | SIX FLIERS KILLED IN ARMY AND NAVY; Three Air Force Lieutenants In Three Planes Crash Into Panama Canal Mountain | True | Special Cable to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/would-abolish-sales-tax.html | Would Abolish Sales Tax | True | NORVIN H. RIESER. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/bostonian-with-british-killed.html | Bostonian With British Killed | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/lieut-hearn-made-a-captain.html | Lieut. Hearn Made a Captain | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/to-bow-on-jan-2.html | TO BOW ON JAN. 2 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/common-stocks.html | COMMON STOCKS | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/ingersollrand-income-up-profit-of-4420220-in-six-months-equal-to.html | INGERSOLL-RAND INCOME UP; Profit of $4,420,220 in Six Months Equal to $4.46 a Share | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cesarewitch-to-filator-lady-cunliffeowens-100to9-shot-takes-english.html | CESAREWITCH TO FILATOR; Lady Cunliffe-Owen's 100-to-9 Shot Takes English Race | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/savings-bankers-get-war-survey-general-somervell-says-nation-may.html | SAVINGS BANKERS GET WAR SURVEY; General Somervell Says Nation May Have to Fight Whole World Single-Handed | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/bonds-to-insurance-company.html | Bonds to Insurance Company | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/heads-rollins-hosiery-mills.html | Heads Rollins Hosiery Mills | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/erie-changes-approved-stockholders-also-elect-r-e-woodruff.html | ERIE CHANGES APPROVED; Stockholders Also Elect R. E. Woodruff President of Road | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/last-war-held-not-futile-it-gave-us-opportunities-it-is-argued.html | Last War Held Not Futile; It Gave Us Opportunities, It is Argued, Which We Did Not Grasp | True | PETER B. OLNEY. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/hillman-denies-appeasing-afl-takes-responsibility-for-ban-on.html | HILLMAN DENIES 'APPEASING' A.F.L.; Takes Responsibility for Ban on Currier Bid, Saying He Acted to Avoid Union Strife | True | By Louis Stark | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/teachers-leaves-eased-by-board-sixmonth-sabbaticals-to-be-granted.html | TEACHERS' LEAVES EASED BY BOARD; Six-Month Sabbaticals to Be Granted for Each Seven Years in City System | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/russian.html | Russian | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sayre-hails-unity-in-the-philippines-he-is-honored-on-second-year.html | SAYRE HAILS UNITY IN THE PHILIPPINES; He Is Honored on Second Year as High Commissioner | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/play-lewis-backed-is-a-onenight-flop-good-neighbor-costs-its-angel.html | Play Lewis Backed Is a One-Night Flop; 'Good Neighbor' Costs Its Angel $25,650 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rider-again-soccer-victor.html | Rider Again Soccer Victor | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/wheat-is-erratic-and-ends-lower-profittaking-develops-on-early.html | WHEAT IS ERRATIC AND ENDS LOWER; Profit-Taking Develops on Early Advance Forcing Losses of 1/4 to 1/2 Cent | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/benefit-soccer-sunday-british-navy-team-to-encounter-prague-eleven.html | BENEFIT SOCCER SUNDAY; British Navy Team to Encounter Prague Eleven Here | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/against-taxing-without-saving-doughton-is-said-to-have-told.html | AGAINST TAXING WITHOUT SAVING; Doughton Is Said to Have Told Sullivan Defense Load Must Be Met by Cuts | True | By Henry N. Dorris | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/ndmb-dilemma.html | NDMB DILEMMA | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/berlin-indicates-pause-on-fronts-air-force-maintains-offensive-in.html | BERLIN INDICATES PAUSE ON FRONTS; Air Force Maintains Offensive in Moscow and Donets Drives, Army Dispatches Imply | True | By Telephone To the New York Times. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/onesided-labor-policy-seen-administration-attitude-regarded-as.html | One-Sided Labor Policy Seen; Administration Attitude Regarded as Inimical to Public Welfare | True | NATHAN I. BIJUR. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/uruguayans-back-us-loan-plan.html | Uruguayans Back U.S. Loan Plan | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/daughter-born-to-the-jessels.html | Daughter Born to the Jessels | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/federal-intervention-asked.html | Federal Intervention Asked | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/vichy-to-buy-old-autos-to-salvage-their-metal.html | Vichy to Buy Old Autos To Salvage Their Metal | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/robekt-h-e-ijppert.html | ROBEKT H. E. IJPPERT | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/admits-4000-bank-theft.html | Admits $4,000 Bank Theft | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-opera-offers-queen-of-spades-tchaikovsky-composition-given-with.html | NEW OPERA OFFERS 'QUEEN OF SPADES'; Tchaikovsky Composition Given With Outstanding Success at 44th St. Theatre | True | By Olin Downes | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-nursing-law-is-criticized-as-failing-to-assure-proper-care.html | New Nursing Law Is Criticized As Failing to Assure Proper Care; Lowering of Standards Feared by Members of State Examining Board -- She Warns of the Work of Pressure Group' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/many-nazi-bases-are-hit-by-raf-brest-emden-wilhelmshaven-bremen-and.html | MANY NAZI BASES ARE HIT BY R.A.F.; Brest, Emden, Wilhelmshaven, Bremen and Lorient Are Among the Targets | True | By James MacDonald | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/road-appraisal-rise-explained-in-jersey-10000-added-to-a-valuation.html | ROAD APPRAISAL RISE EXPLAINED IN JERSEY; $10,000 Added to a Valuation of $17,611, Inquiry Hears | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sales-gain-lower-in-furniture-stores-inventory-rise-topped-that-for.html | SALES GAIN LOWER IN FURNITURE STORES; Inventory Rise Topped That for Volume in September | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/ballet-russe-returns-will-introduce-tonight-new-version-of-bogatyri.html | BALLET RUSSE RETURNS; Will Introduce Tonight New Version of 'Bogatyri' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/police-head-takes-issue-with-odwyer-valentine-says-prosecutor-lacks.html | POLICE HEAD TAKES ISSUE WITH O'DWYER; Valentine Says Prosecutor Lacks Authority to Close Street Meetings in Brooklyn | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/some-chance-not-at-best.html | Some Chance Not at Best | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/hedemark-gains-manhattan-post-senior-after-twoyear-siege-with.html | HEDEMARK GAINS MANHATTAN POST; Senior, After Two-Year Siege With Scrubs, Wins Starting Role for Villanova Game | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/meadows-fire-reroutes-traffic.html | Meadows Fire Reroutes Traffic | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mose-goldblatt-noted-turfman-73-a-leading-figure-in-racing-owner.html | MOSE GOLDBLATT, NOTED TURFMAN, 73; A Leading Figure in Racing, Owner and Trainer Since '89, Dies- in Cincinnati o | True | Special to THE NEW YORK 'BIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/2-12-bond-allotments-93256950-to-government-investment-accounts.html | 2 1/2 % BOND ALLOTMENTS; $93,256,950 to Government Investment Accounts | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/charles-h-roberts-jr-massachusetts-legislator-was-being-talked-of.html | CHARLES H. ROBERTS JR.; Massachusetts Legislator Was Being Talked Of for Speaker | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/alsab-not-to-run-in-pimlico-race-sabath-declines-invitation-to.html | ALSAB NOT TO RUN IN PIMLICO RACE; Sabath Declines Invitation to Start Champion In Special and Plans to Rest Him | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/eleanor-carroll-a-bride-pelham-manor-girl-married-in-tennessee-to.html | ELEANOR CARROLL A BRIDE; Pelham Manor Girl Married in Tennessee to Robert Mull is | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/helen-hayes-appears-in-maxwell-andersens-portrait-of-nazi.html | Helen Hayes Appears in Maxwell Andersen's Portrait of Nazi Inhumanity, 'Candle in the Wind' | True | By Brooks Atkinson | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/aau-title-bouts-to-start.html | A.A.U. Title Bouts to Start | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/elliman-assails-mayor-realtor-charges-city-has-been-victim-of.html | ELLIMAN ASSAILS MAYOR; Realtor Charges City Has Been Victim of Overassessments | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/books-authors.html | Books -- Authors | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/i-john-h-courtney-former-connecticut-state-senator-and-new-haven.html | I JOHN H. COURTNEY; Former Connecticut State Senator and New Haven Assessor | True | Special to THE NEW Tosx TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/milk-dealers-meet-in-toronto.html | Milk Dealers Meet in Toronto | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/w-f-schmder-76-backer-of-hylan-clerk-of-new-york-county-who-led.html | W. F. SCHMDER, 76, BACKER OF HYLAN; Clerk of New York County Who Led Nomination Movement Dies in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/navy-launches-the-trigger.html | Navy Launches the Trigger | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/canada-shifts-air-chiefs-leader-in-britain-to-take-command-at.html | CANADA SHIFTS AIR CHIEFS; Leader in Britain to Take Command at Victoria, B.C. | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/to-retire-as-president.html | TO RETIRE AS PRESIDENT | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rand-appeals-444651-tax-levy.html | Rand Appeals $444,651 Tax Levy | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/nazis-and-camels-routed.html | Nazis and Camels Routed | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/virginia-tech-to-play-army.html | Virginia Tech to Play Army | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/winner-of-medal-awarded-by-insurance-brokers.html | Winner of Medal Awarded By Insurance Brokers | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/insurance-gain-reported-northwestern-mutual-life-lists-increase-of.html | INSURANCE GAIN REPORTED; Northwestern Mutual Life Lists Increase of $56,000,000 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/whitney-jumper-frohheim-victor-the-mcclain-wins-as-mutuels-get.html | WHITNEY JUMPER FROH-HEIM VICTOR; The McClain Wins as Mutuels Get First Test for Hunts Card in New Jersey | True | By Lincoln A. Werden | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/spy-suspect-tells-of-dynamite-plot-testifies-fbi-agent-urged-him-to.html | SPY SUSPECT TELLS OF DYNAMITE PLOT; Testifies FBI Agent Urged Him to 'Put It in Roosevelt's Church in Hyde Park' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/protests-tokyo-arrests-eden-says-envoy-seeks-release-of-britons.html | PROTESTS TOKYO ARRESTS; Eden Says Envoy Seeks Release of Britons Held in Japan | | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/wright-field-gets-new-bureau.html | Wright Field Gets New Bureau | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/british-columbia-shifts-liberals-failed-to-keep-majority-in-the.html | BRITISH COLUMBIA SHIFTS; Liberals Failed to Keep Majority in the Legislature | | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/city-museum-gets-old-cable-car-model-mayor-accepting-it-remarks-on.html | CITY MUSEUM GETS OLD CABLE CAR MODEL; Mayor, Accepting It, Remarks on Transit's Criminal History | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/i-charles-h-ltnvnjjs.html | I CHARLES H. LTNVnjJS | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/united-states-gypsum-company.html | United States Gypsum Company | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/president-backs-ship-law-repeal-by-full-step-now-white-house-cites.html | PRESIDENT BACKS SHIP LAW REPEAL BY FULL STEP NOW; White House Cites Message on Ship Arming as Including Right to Sail Anywhere | True | By Turner Catledge | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/son-of-norman-thomas-to-aid-british-in-egypt.html | Son of Norman Thomas To Aid British in Egypt | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/state-taking-truck-inventory.html | State Taking Truck Inventory | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/city-aides-deny-prison-pork-tests-no-record-of-trichinosis-on.html | CITY AIDES DENY PRISON PORK TESTS; No Record of Trichinosis on Rikers Island, Health Deputy Reports | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/big-loft-building-sold-on-canal-st-fonta-realty-corporation-buys.html | BIG LOFT BUILDING SOLD ON CANAL ST.; Fonta Realty Corporation Buys Eight-Story Structure Under $28,350 Mortgage | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/john-muuligajf.html | JOHN MUULIGAJf | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/18-double-bills-listed-at-garden-college-basketball-program-opens.html | 18 DOUBLE BILLS LISTED AT GARDEN; College Basketball Program Opens Dec. 13 -- 24 Teams to Pay Visits to City | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/harvard-ready-for-raids-bombproof-shelter-is-prepared-for-priceless.html | HARVARD READY FOR RAIDS; Bombproof Shelter Is Prepared for Priceless Treasures | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/news-of-markets-in-european-cities-mexican-securities-meet-eager.html | NEWS OF MARKETS IN EUROPEAN CTTIES; Mexican Securities Meet Eager Demand in London -- Oils Also Are Better | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/submarine-shells-airfield.html | Submarine Shells Airfield | | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/bioff-case-ended-by-us-attorney-prosecutor-correa-quickens-the-pace.html | BIOFF CASE ENDED BY U.S, ATTORNEY; Prosecutor Correa Quickens the Pace of Action Against Two Chiefs of Film Union | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/hull-voices-gratification.html | Hull Voices Gratification | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/2-dead-1-injured-in-texas.html | 2 Dead, 1 Injured in Texas | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/phinney-colgate-shines-as-passer-may-start-against-cornell-van.html | PHINNEY, COLGATE SHINES AS PASSER; May Start Against Cornell -- Van Order of Big Red Team Back at Tackle Post | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mrs-m-rosenthal-is-hostess.html | Mrs. M. Rosenthal Is Hostess | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/south-atlantic-guard-both-air-and-naval-strategy-require-it-and.html | South Atlantic Guard; Both Air and Naval Strategy Require It and Chief Responsibility Falls on West | True | By Hanson W. Baldwin | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/willkie-in-ftc-case-will-represent-national-coat-and-suit-industry.html | WILLKIE IN FTC CASE; Will Represent National Coat and Suit Industry at Hearing | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/council-democrats-cut-water-tax-mayor-says-they-exceed-power-he-has.html | Council Democrats Cut Water Tax; Mayor Says They Exceed Power; He Has Until Nov. 22 to Act on Measure -- Mrs. Earle Assails 50% Slash as Vote Bid, but Sharkey Says Court Legalized Move | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/tanks-impeded-by-snow.html | Tanks Impeded by Snow | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/julius-loewenthai.html | JULIUS LOEWENTHAI. | True | Special to THS NEW YORK TIMES | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/welders-quit-their-jobs-in-seattle-yards-threaten-defense-delay-in.html | Welders Quit Their Jobs in Seattle Yards; Threaten Defense Delay in Inter-Union Row | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/western-union-closes-in-chicago-charles-butterworth-vehicle-had.html | WESTERN UNION' CLOSES IN CHICAGO; Charles Butterworth Vehicle Had Appeared in Cleveland and Indianapolis | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/higher-price-urged-for-us-crude-oil-independent-group-says-rate.html | HIGHER PRICE URGED FOR U.S. CRUDE OIL; Independent Group Says Rate Must Be 'Sufficient' | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/consolidated-edison-quits-the-american-gas-group-withdraws-from.html | Consolidated Edison Quits The American Gas Group; Withdraws From Fact-Finding Organization After SEC's Expected Move to Require License Under Holding Company Act | True | By Thomas P. Swift | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/jars-of-fresh-mint-chutney-on-market-recipe-in-one-family-for.html | Jars of Fresh Mint Chutney on Market; Recipe in One Family for Generations | True | By Jane Holt | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/smith-of-penn-promoted-goes-to-varsity-squad-in-move-to-strengthen.html | SMITH OF PENN PROMOTED; Goes to Varsity Squad in Move to Strengthen Center Post | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/axis-economic-talk-nears-end-in-rome-exchange-basis-for-all-europe.html | AXIS ECONOMIC TALK NEARS END IN ROME; Exchange Basis for All Europe Reported Set by Chiefs | True | By Telephone To the New York Times. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/oil-formula-sought.html | Oil Formula Sought | True | By Harold Callender | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/3989236-to-ludlum-steel-corporation-reports-profits-for-first-nine.html | $3,989,236 TO LUDLUM STEEL; Corporation Reports Profits for First Nine Months of Year | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/tokyo-blackout-stresses-crisis-but-lull-in-political-activities.html | TOKYO BLACKOUT STRESSES CRISIS; But Lull in Political Activities Pending Washington Parleys Is Allaying Excitement | True | By Otto D. Tolischus | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/miss-diat-to-wed-nov-15-will-become-bride-of-geprge-j-lawrence-in.html | MISS DIAT TO WED NOV. 15; Will Become Bride of Geprge J. Lawrence in Church Nuptials | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/gain-by-air-reduction-3933479-earned-in-3-months-ended-on-sept-30.html | GAIN BY AIR REDUCTION; $3,933,479 Earned in 3 Months Ended on Sept. 30 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/kish-ready-for-action-return-of-injured-blocking-back-bolsters.html | KISH READY FOR ACTION; Return of Injured Blocking Back Bolsters Hopes of Dodgers | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sales-tax-to-exempt-items-under-a-quarter.html | Sales Tax to Exempt Items Under a Quarter | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/john-e-carlock-78-alms-house-warden-50-years-a-leader-in-democratic.html | JOHN E. CARLOCK, 78, ALMS HOUSE WARDEN; 50 Years a Leader in Democratic Politics in Jersey City | True | I Special to THE JJBW TORS Tores I | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/to-combat-jersey-mosquitoes.html | To Combat Jersey Mosquitoes | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/recital-by-opera-usher-joseph-clifford-hopes-singers-at.html | RECITAL BY OPERA USHER; Joseph Clifford Hopes Singers at Metropolitan Will Hear Him | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/council-approves-bill-to-aid-police-majority-puts-through-law.html | COUNCIL APPROVES BILL TO AID POLICE; Majority Puts Through Law Giving Force 48 Hours Off Instead of 32 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/shot-down-by-mistake.html | Shot Down by Mistake | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mbs-w-s-letchford.html | MBS. W. S. LETCHFORD | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sets-up-evacuation-study-governor-names-oryan-to-head-planning.html | SETS UP EVACUATION STUDY; Governor Names O'Ryan to Head Planning Group for City | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/john-a-seitz.html | JOHN A. SEITZ | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/prowar-group-asks-neutrality-acts-end-demand-for-intervention.html | PRO-WAR GROUP ASKS NEUTRALITY ACT'S END; Demand for Intervention Rising in Nation, Homer Reports | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/kimbrough-will-start-he-will-pair-with-hutchinson-in-americans.html | KIMBROUGH WILL START; He Will Pair With Hutchinson in Americans' Backfield Sunday | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/100000-received-by-hospital-fund-mrs-cs-payson-contributes-25000.html | $100,000 RECEIVED BY HOSPITAL FUND; Mrs. C.S. Payson Contributes $25,000 -- Similar Amount Given Anonymously | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/gayda-seeks-light-on-longs-address-he-intimates-some-of-material.html | GAYDA SEEKS LIGHT ON LONG'S ADDRESS; He Intimates Some of Material Was Obtained From Phillips | True | By Telephone To the New York Times. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/a-sister-ship-of-the-kearny-is-commissioned.html | A SISTER SHIP OF THE KEARNY IS COMMISSIONED | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/club-furnishings-go-at-auction.html | Club Furnishings Go at Auction | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/settles-calco-dispute-ndmb-reports-agreement-in-bound-brook.html | SETTLES CALCO DISPUTE; NDMB Reports Agreement in Bound Brook Controversy | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cubas-sugar-quota-raised.html | Cuba's Sugar Quota Raised | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/daughter-to-mrs-gerald-phipps.html | Daughter to Mrs. Gerald Phipps | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/the-late-hector-cowan.html | The Late Hector Cowan | True | WM. LYON PHELPS. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/talks-on-japan-tonight.html | Talks on Japan Tonight | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/captive-miners-called-to-strike-walkout-to-support-demand-for.html | CAPTIVE MINERS CALLED TO STRIKE; Walkout to Support Demand for Closed Shop Will Go Into,Effect Monday | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/ellis-holds-kern-lost-right-to-job-charges-activities-on-behalf-of.html | ELLIS HOLDS KERN LOST RIGHT TO JOB; Charges Activities on Behalf of A.L.P. Violate State Civil Service Law, City Charter | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/two-paramount-comedies-nothing-but-the-truth-and-buy-me-that-town.html | Two Paramount Comedies, 'Nothing but the Truth' and 'Buy Me That Town,' Arrive in Times Square | True | By Bosley Crowther | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/thomas-speaks-outside-campus.html | Thomas Speaks Outside Campus | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/womens-council-session-today.html | Women's Council Session Today | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/army-plebes-triumph-130.html | Army Plebes Triumph, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/naples-raided-five-hours-italians-admit-huge-damage-british-tell-of.html | NAPLES RAIDED FIVE HOURS; Italians Admit Huge Damage -- British Tell of Great Fires | True | By Telephone To the New York Times. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/frank-e-imosher.html | FRANK E. IMOSHER | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/elected-vice-president-of-prudential-savings-bank.html | Elected Vice President Of Prudential Savings Bank | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/hero-medal-given-to-soldier.html | Hero Medal Given to Soldier | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/judge-orders-beer-party-settles-litigation-and-asks-the-loser-to-be.html | JUDGE ORDERS BEER PARTY; Settles Litigation and Asks the Loser to Be the Host | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/frenchmen-slay-a-german-major-nazis-seize-100-more-hostages-in.html | FRENCHMEN SLAY A GERMAN MAJOR; Nazis Seize 100 More Hostages in Bordeaux -- Petain, Darlan Urge End of Killings | True | By Lansing Warren | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/educators-score-plan-for-morale-many-at-cleveland-conference.html | EDUCATORS SCORE PLAN FOR MORALE; Many at Cleveland Conference Criticize Proposal to Have Colleges Aid Program | True | By W.a. MacDonald | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | By the United Press. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/bond-notes.html | BOND NOTES | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/high-court-will-hear-the-bethlehem-case-justice-murphy-decides-to.html | HIGH COURT WILL HEAR THE BETHLEHEM CASE; Justice Murphy Decides to Sit -- War Profits Involved | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/pennroad-deal-approved-sec-permits-corporation-to-buy-125000-of-its.html | PENNROAD DEAL APPROVED; SEC Permits Corporation to Buy 125,000 of Its Own Shares | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mchesney-in-recital-tenors-program-at-town-hall-includes-handel-and.html | M'CHESNEY IN RECITAL; Tenor's Program at Town Hall Includes Handel and Scarlatti | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/princeton-team-ends-heavy-work-tigers-hold-short-drill-on-defense.html | PRINCETON TEAM ENDS HEAVY WORK; Tigers Hold Short Drill on Defense After Reviewing Attack for Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/feller-put-in-class-1a-cleveland-board-unlikely-to-call-hurler-for.html | FELLER PUT IN CLASS 1A; Cleveland Board Unlikely to Call Hurler for Some Time | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/power-output-contraseasonally-lower-one-area-shows-increased-gain.html | Power Output Contraseasonally Lower; One Area Shows Increased Gain Over 1940 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mrs-hillhodse-94-friend-of-lincoln-x-senators-daughter-often-guest.html | MRS. HILLHODSE, 94, FRIEND OF LINCOLN; X 'Senator's Daughter, Often -Guest at White House, Dies in Newtown, Conn. | True | Snpolal to TTTE NieW YORK TiatES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/harmeson-lehigh-coach-puzzled-by-teams-failure-to-win-a-game-but.html | Harmeson, Lehigh Coach, Puzzled By Team's Failure to Win a Game; But Engineers Work in High Spirits for Penn State Contest -- Sophomore Szymakowski Is Key Man of the Backfield | True | By Louis Effrat | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/pfaudler-company.html | Pfaudler Company | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/higher-tax-planned-for-social-security-employes-may-pay-5-under.html | HIGHER TAX PLANNED FOR SOCIAL SECURITY; Employes May Pay 5% Under Administration Measure | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/the-second-front.html | THE SECOND FRONT | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/our-job-delights-british-experts-industrialists-opm-guests-end-tour.html | OUR JOB DELIGHTS BRITISH EXPERTS; Industrialists, OPM Guests, End Tour of 67 Plants and Praise Methods | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/lawyers-back-mcgarey.html | Lawyers Back McGarey | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/lengthy-drill-held.html | Lengthy Drill Held | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/williams-tackles-excel.html | Williams Tackles Excel | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/newcastle-raid-reported.html | Newcastle Raid Reported | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/telephone-strike-vote-longdistance-division-of-bell-system-involved.html | TELEPHONE STRIKE VOTE; Long-Distance Division of Bell System Involved | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/dorothy-thompson-warns-on-liberty-lashes-out-at-those-who-exploit.html | DOROTHY THOMPSON WARNS ON LIBERTY; Lashes Out at Those Who Exploit It for Purpose of Destroying It | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/labor-group-to-hear-first-lady.html | Labor Group to Hear First Lady | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/supplies-for-russia-to-go-from-boston-to-archangel-washington.html | Supplies for Russia to Go From Boston to Archangel; Washington Rumors Say New Tokyo Regime Threatens to Block Pacific Shipments -- Distance Is Cut by Changed Route | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cochrane-enters-navy-welterweight-champion-will-be-newport-boxing.html | COCHRANE ENTERS NAVY; Welterweight Champion Will Be Newport Boxing Instructor | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/tea-today-to-help-the-travelers-aid-mary-and-anne-osborn-to-fete.html | TEA TODAY TO HELP THE TRAVELERS AID; Mary and Anne Osborn to Fete Workers in Drive for Funds | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/shipbuilders-report-increase-in-billings-newport-news-company-puts.html | SHIPBUILDERS REPORT INCREASE IN BILLINGS; Newport News Company Puts Total at $53,909,043 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/the-shooting-party-at-the-polo-grounds.html | The Shooting Party at the Polo Grounds | True | Reg. U.S. Pat Off. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/british-firm-on-oil-eden-tells-mexico-resumption-of-diplomatic-ties.html | BRITISH FIRM ON OIL, EDEN TELLS MEXICO; Resumption of Diplomatic Ties Does Not Imply Any Yield- ing, He Emphasizes | True | Special Cable to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/german-cities-bombed.html | German Cities Bombed | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/big-pig-iron-plant-ordered-for-utah-jones-announces-35000000.html | BIG PIG IRON PLANT ORDERED FOR UTAH; Jones Announces $35,000,000 Project to Have an Annual Output of 725,000 Tons | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/7story-building-sold-in-brooklyn-insurance-company-disposes-of-170.html | 7-STORY BUILDING SOLD IN BROOKLYN; Insurance Company Disposes of 170 Tillary St. Occupied by Clothing Chain | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/world-war-flier-sends-thanks.html | World War Flier Sends Thanks | True | MAURICE BOYER. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/moore-appeals-to-upstate.html | Moore Appeals to Up-State | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/canners-appeal-for-cargo-space-but-must-wait-allocations-on-steel.html | CANNERS APPEAL FOR CARGO SPACE; But Must Wait Allocations on Steel, Lumber Shipments, It Is Indicated | True | By Charles E. Egan | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/supper-club-fete-aids-navy-relief-needy-service-men-and-their.html | SUPPER CLUB FETE AIDS NAVY RELIEF; Needy Service Men and Their Families Gain by Dance at La Maisonette Opening | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/british-tell-of-fires.html | British Tell of Fires | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/alabama-wage-rise-urged.html | Alabama Wage Rise Urged | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/proctergamble-earns-6974603-net-for-the-september-quarter-compares.html | PROCTER-GAMBLE EARNS $6,974,603; Net for the September Quarter Compares With $4,589,992 in the 1940 Period | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/westchester-gets-new-charter-plan-republicans-name-committee-to.html | WESTCHESTER GETS NEW CHARTER PLAN; Republicans Name Committee to Suggest Changes to Equalize Representation | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/backfield-news-buoys-columbia-spiegel-likely-to-play-and-the-lions.html | BACKFIELD NEWS BUOYS COLUMBIA; Spiegel Likely to Play and the Lions Will Be at Full Strength for First Time | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/house-for-change-in-ousting-judges-measure-to-let-court-handle.html | HOUSE FOR CHANGE IN OUSTING JUDGES; Measure to Let Court Handle Federal Impeachments Wins by Single Vote | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/sir-earle-page-australian-here.html | Sir Earle Page, Australian, Here | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/vote-on-war-asked-by-america-first-general-wood-in-a-letter-to.html | VOTE ON WAR ASKED BY AMERICA FIRST; General Wood in a Letter to President Challenges Him to Test Congress' Stand | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/capital-to-get-bell-dispute.html | Capital to Get Bell Dispute | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/mbs-w-ixoyd-heath.html | MBS. W. IXOYD HEATH | True | Special to THE Nrw TORE TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/women-of-20-nations-hold-discussion-here-consider-problems-related.html | WOMEN OF 20 NATIONS HOLD DISCUSSION HERE; Consider Problems Related to International Situation | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/walter-watsons-hosts-at-dinner-mrs-cal-j-mccarthy-honors-mrs-ca.html | WALTER WATSONS HOSTS AT DINNER; Mrs. Cal J. McCarthy Honors Mrs. C.A. Criqui and Mrs. C. Leonard O'Connor | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/young-woodward-to-die-massachusetts-boy-who-admitted-mutilating.html | YOUNG WOODWARD TO DIE; Massachusetts Boy Who Admitted Mutilating Girl, Is Sentenced | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/a-follower-who-got-ahead-of-his-leader.html | A Follower Who Got Ahead of His Leader | True | By Arthur Krock | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/german-backstabbing-told-count-sforza-recalls-some-incidents-in.html | German 'Back-Stabbing' Told; Count Sforza Recalls Some Incidents in Which Italy Has Suffered | True | SFORZA. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/junior-league-unit-to-meet.html | Junior League Unit to Meet | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/few-to-vote-on-liquor-only-12-towns-in-state-to-hold-local-option.html | FEW TO VOTE ON LIQUOR; Only 12 Towns in State to Hold Local Option Elections | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/israel-okttn.html | ISRAEL, OKTTN | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/-ambrose-fry.html | , AMBROSE FRY | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/kathryn-lewis-is-silent.html | Kathryn Lewis Is Silent | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/50-convoy-ships-planned-proposal-to-build-them-revealed-as-senate.html | 50 CONVOY SHIPS PLANNED; Proposal to Build Them Revealed as Senate Gets Lease Bill | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/frankfurter-dies-hole-of-justice-former-director-of-library-at.html | FRANKFURTER DIES; HOLE, OF JUSTICE; Former Director of Library at Vienna University, a Noted Scholar, Retired in '35 | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/defy-express-tieup-writ-detroit-strikers-ignore-railway-boards.html | DEFY EXPRESS TIE-UP WRIT; Detroit Strikers Ignore Railway Board's Back-to-Work Order | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/us-to-aid-iranian-line.html | U.S to Aid Iranian Line | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/leases-larger-plant-in-long-island-city-plane-parts-manufacturers.html | LEASES LARGER PLANT IN LONG ISLAND CITY; Plane Parts Manufacturers Will Move From Jamaica | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/students-back-foreign-policy.html | Students Back Foreign Policy | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/george-e-wallen-treasurer-of-proctor-theatre-interests-for-50-years.html | GEORGE E. WALLEN; Treasurer of Proctor Theatre Interests for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/cardenas-gravely-iii-in-mexico.html | Cardenas Gravely III in Mexico | True | | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/everett-w-smith-83-exchampion-walker-carried-from-youth-bullet-his-.html | EVERETT W. SMITH, 83, EX-CHAMPION WALKER; Carried From Youth Bullet His Grandfather Fired in Tell Act ' | True | Special to THB NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/picketing-of-stores-ends-mayor-aids-termination-but-interunion.html | PICKETING OF STORES ENDS; Mayor Aids Termination, but Interunion Fight Goes On | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/father-of-june-collyer-dies.html | Father of June Collyer Dies | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/air-brake-earnings-off-westinghouse-cleared-1192285-in-the.html | AIR BRAKE EARNINGS OFF; Westinghouse Cleared S1,192,285 in the September Quarter | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/corset-industry-will-get-zippers-reasonable-supply-assured-by-opm.html | CORSET INDUSTRY WILL GET ZIPPERS; ' Reasonable Supply' Assured by OPM Copper Allotment, Manufacturers Hear | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-financing-policy.html | New Financing Policy | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/new-explanation-offered.html | New Explanation Offered | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/treasury-ruling-on-tax-notes.html | Treasury Ruling on Tax Notes | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/carnegie-institute-installs-us-art-annual-entitled-directions-in.html | CARNEGIE INSTITUTE INSTALLS U.S. ART; Annual Entitled 'Directions in American Painting' Will Replace International | True | By Edward Alden Jewell | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/nyu-selects-36-for-holy-cross-trip-stevens-gives-berkowitch-a-trial.html | N.Y.U. SELECTS 36 FOR HOLY CROSS TRIP; Stevens Gives Berkowitch a Trial in Passing Role | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/rauschning-sees-third-world-war-says-hitler-is-bent-on-wrecking.html | RAUSCHNING SEES 'THIRD WORLD WAR'; Says Hitler Is Bent on Wrecking Christianity Then Setting Up a New Religion | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/school-children-criticize-movies-12yearolds-give-reactions-at.html | SCHOOL CHILDREN CRITICIZE MOVIES; 12-Year-Olds Give Reactions at Preview of 'Educational' Films in Horace Mann | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/germans-kill-200-in-serb-reprisal-execute-jews-communists-for.html | GERMANS KILL 200 IN SERB REPRISAL; Execute 'Jews, Communists for Attack on Nazi Soldiers -- Many Slain in Rumania | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/britain-explains-lack-of-invasion-moyne-tells-house-of-lords-that.html | BRITAIN EXPLAINS LACK OF INVASION; Moyne Tells House of Lords That the Allies Have Too Few Tanks and Big Guns | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/managua-refuses-to-let-arias-leave-expresident-of-panama-unable-to.html | MANAGUA REFUSES TO LET ARIAS LEAVE; Ex-President of Panama Unable to Fly to Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/amsterdam-is-strong.html | Amsterdam is Strong | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/odwyer-aides-listed-by-mayor-as-political-appointees.html | O'Dwyer Aides Listed by Mayor as Political Appointees | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/light-scrimmage-staged.html | Light Scrimmage Staged | True | Special to THE NEW YOKK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/big-drain-on-reich-in-russia-analyzed-british-say-eastern-war-has.html | BIG DRAIN ON REICH IN RUSSIA ANALYZED; British Say Eastern War Has Stripped Rail, Health Services | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/crimson-drilled-in-aerial-tactics-defense-against-navy-plays-and.html | CRIMSON DRILLED IN AERIAL TACTICS; Defense Against Navy Plays and Kicking Also Stressed -- Contact Work Avoided | True | Special to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/soviet-vessel-here-after-3month-trip-petrovski-first-ship-to-dock.html | SOVIET VESSEL HERE AFTER 3-MONTH TRIP; Petrovski First Ship to Dock Since Nazi-Red War Began | True | | C1B 518020 |
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/problem-exists-at-mercersburg-inexperience-of-players-and-lack-of.html | PROBLEM EXISTS AT MERCERSBURG; Inexperience of Players and Lack of Backfield Reserves Handicap Eleven | True | By Kingsley Childs | C1B 518020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-23 | 1941-10-23 | https://www.nytimes.com/1941/10/23/archives/czech-killings-put-at-317.html | Czech Killings Put at 317 | True | Wireless to THE NEW YORK TIMES. | C1B 518020 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/voluntary-hospital-is-called-vital-now-appeal-to-back-fund-drive-is.html | VOLUNTARY HOSPITAL IS CALLED VITAL NOW; Appeal to Back Fund Drive Is Made by Dr. P.D. Wilson | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/jane-ann-bodenheimer-a-bride-i.html | Jane Ann Bodenheimer a Bride i | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/princeton-departs-for-nashville-game-squad-of-31-starts-south-to.html | PRINCETON DEPARTS FOR NASHVILLE GAME; Squad of 31 Starts South to Meet Vanderbilt Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/advance-points-listed.html | Advance Points Listed | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ballet-russe-returns-by-john-martin.html | Ballet Russe Returns; By JOHN MARTIN | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/davtd-e-cttnninx5ham.html | DAVTD E. CTTNNINX5HAM | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/russias-position-analyzed-reputed-alliance-with-germany-prior-to.html | Russia's Position Analyzed; Reputed Alliance With Germany Prior to June 22, 1941, Scrutinized | True | MILES M. SHEROVER. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/milliners-lease-madison-ave-store-optician-takes-space-in-the-hotel.html | MILLINERS LEASE MADISON AVE. STORE; Optician Takes Space in the Hotel Schuyler, West 45th St | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hero-medal-to-brooklyn-man.html | Hero Medal to Brooklyn Man | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cricket-bowler-killed-kenneth-farnes-dies-in-action-as-royal-air.html | CRICKET BOWLER KILLED; Kenneth Farnes Dies in Action as Royal Air Force Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hearst-stockholder-wins-on-some-points-complexities-in-los-angeles.html | HEARST STOCKHOLDER WINS ON SOME POINTS; Complexities in Los Angeles Suit Leave Total in Doubt | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/coulter-d-young-51-paper-firm-official-i-secretary-of-the.html | COULTER D. YOUNG, 51, PAPER FIRM OFFICIAL; I Secretary of the International Company and Attorney Dies | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/three-stay-tied-in-billiard-play-greemaf-beats-cranfield-12540-in.html | THREE STAY TIED IN BILLIARD PLAY; Greemaf Beats Cranfield, 125-40, in 7 Innings at World Pocket Tourney | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sea-drills-planned-by-indies.html | Sea Drills Planned by Indies | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/all-in-odessa-saved-russian-report-says-arms-and-machinery-also-got.html | ALL IN ODESSA SAVED, RUSSIAN REPORT SAYS; Arms and Machinery Also Got Out Ahead of Nazis, It States | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/pittsburgh-index-dips.html | Pittsburgh Index Dips | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/james-tclyde-dies-a-retired-hotel-man-exmanaging-director-of.html | JAMES T.CLYDE DIES; A RETIRED HOTEL MAN; Ex-Managing Director of Lincoln Was Amateur Athlete | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/slightly-lower-meat-prices-provide-a-respite-from-housewives-budget.html | Slightly Lower Meat Prices Provide a Respite From Housewives' Budget Blues | True | By Jane Holt | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/francis-lafferty.html | FRANCIS LAFFERTY | True | Special to THE NEW YORK TIMES. | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cooper-union.html | COOPER UNION | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/boston-boom-expected.html | Boston Boom Expected | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/rise-in-crushed-flaxseed-340889-short-tons-in-quarter-compares-with.html | RISE IN CRUSHED FLAXSEED; 340,889 Short Tons in Quarter Compares With 194,554 in '40 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/variety-features-manhattan-deals-lofts-residences-garages-and-a.html | VARIETY FEATURES MANHATTAN DEALS; Lofts, Residences, Garages and a Converted Stable Get New Owners | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/judge-taylor-not-to-campaign.html | Judge Taylor Not to Campaign | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/no-rush-seen-here-to-end-oil-curfew-most-filling-stations-in-city.html | NO RUSH SEEN HERE TO END OIL CURFEW; Most Filling Stations in City Are Closed on First Night After New Ickes Order | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/industry-leaders-look-to-victory-1500-at-bay-state-session-hear.html | INDUSTRY LEADERS LOOK TO VICTORY; 1,500 at Bay State Session Hear Calls for Speed and Sacrifice to Defeat Hitler | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/odium-pushes-clinics-on-arms-production-bat-some-small-industries.html | ODIUM PUSHES CLINICS ON ARMS PRODUCTION; Bat Some Small Industries Must Fail, He Says in Chicago | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/james-n-mowbray.html | JAMES N. MOWBRAY | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/four-ships-in-convoy-claimed-by-uboats-aurania-transporting-troops.html | FOUR SHIPS IN CONVOY CLAIMED BY U-BOATS; Aurania, Transporting Troops, Is Listed Among Victims | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/susanne-taylor-wed-in-a-ceremony-here-wears-marooncolored-velvet-at.html | SUSANNE TAYLOR WED IN A CEREMONY HERE; Wears Maroon-Colored Velvet at Marriage to Jean P. Iselin | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/nazi-claims-denied-soviet-sources-ridicule-statement-foe-is-37.html | NAZI CLAIMS DENIED; Soviet Sources Ridicule Statement Foe Is 37 Miles From Capital | True | By Daniel T. Brigham | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/british.html | British | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/manhattan-set-for-villanova-visitors-flashy-attack-is-primed-for.html | MANHATTAN SET FOR VILLANOVA; Visitors' Flashy Attack Is Primed for Game Tonight at the Polo Grounds | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/air-plant-to-hire-idle-auto-men.html | Air Plant to Hire Idle Auto Men | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/kimbrough-to-wed-monday.html | Kimbrough to Wed Monday | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/research-fights-postwar-slump-business-believes-product-development.html | RESEARCH FIGHTS POST-WAR SLUMP; Business Believes Product Development Can Cushion Dip, Survey Shows | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/miss-edith-backus-engaged-to-marry-she-will-become-the-bride-of.html | MISS EDITH BACKUS ENGAGED TO MARRY; She Will Become the Bride of Jack Porker Chrysler | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/dr-counts-on-ballot-court-orders-place-for-educator-in-council-race.html | DR. COUNTS ON BALLOT; Court Orders Place for Educator in Council Race | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/first-lady-bids-youth-groups-back-recreation-as-defense-aid.html | First Lady Bids Youth Groups Back Recreation as Defense Aid; Speaking as Assistant Director of the Civilian Agency, She Tells Conference It Is Factor in Long-Range Planning | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/crucible-steel-earnings-rise-from-5671702-in-1940-period-to.html | CRUCIBLE STEEL EARNINGS; Rise From $5,671,702 in 1940 Period to $14,761,365. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/longevity-is-aided-by-good-home-life-family-condition-put-ahead-of.html | LONGEVITY IS AIDED BY GOOD HOME LIFE; Family Condition Put Ahead of Heredity as a Factor by Insurance Official | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/it-seems-to-add-up-to-3.html | It Seems to Add Up to $3 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/spellman-guest-of-the-president-archbishop-of-new-york-has-luncheon.html | SPELLMAN GUEST OF THE PRESIDENT; Archbishop of New York Has Luncheon Conference at White House | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/miss-joan-conquest.html | MISS JOAN CONQUEST | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/rare-books-bring-11189-american-and-canadian-works-are-sold-at.html | RARE BOOKS BRING $11,189; American and Canadian Works Are Sold at Auction | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/tide-water-oil-reports-8103095-net-for-nine-months-equals-127-a.html | TIDE WATER OIL REPORTS; $8,103,095 Net for Nine Months Equals $1.27 a Share | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/de-gaulle-makes-appeal.html | De Gaulle Makes Appeal | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/an-unintentional-gift-of-information-to-berlin.html | An Unintentional Gift of Information to Berlin | True | By Arthur Krock | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/jooss-ballet-to-depart-closes-5week-season-tomorrow-returns-here-on.html | JOOSS BALLET TO DEPART; Closes 5-Week Season Tomorrow -- Returns Here on Nov. 2 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ceilings-evaded-in-ethyl-alcohol-smallscale-bootleg-trading.html | CEILINGS EVADED IN ETHYL ALCOHOL; Small-Scale Bootleg Trading Reported at Prices Well Above Fixed Levels | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-william-kinkade.html | MRS. WILLIAM KINKADE | True | Special to THE NEW YORKS TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/a-pique-dame-change-jennie-tourel-takes-lisa-role-selma-kenyon.html | A 'PIQUE DAME' CHANGE; Jennie Tourel Takes Lisa Role -- Selma Kenyon Indisposed | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/strike-of-welders-spreads-to-tacoma-500-leave-shipyard-there.html | STRIKE OF WELDERS SPREADS TO TACOMA; 500 Leave Shipyard There, Joining Seattle Workers in A.F.L. Jurisdictional Row | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/leaves-congress-for-the-navy.html | Leaves Congress for the Navy | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/americans-work-hard-armstrongs-accurate-passing-is-feature-of-3hour.html | AMERICANS WORK HARD; Armstrong's Accurate Passing Is Feature of 3-Hour Session | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/higgins-heads-purchase-division.html | Higgins Heads Purchase Division | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/railroad-plans-airline-the-new-haven-would-form-a-separate-company.html | RAILROAD PLANS AIRLINE; The New Haven Would Form a Separate Company With TWA | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/congress-action-sends-grains-up-vote-on-loan-rate-releases-buying.html | CONGRESS ACTION SENDS GRAINS UP; Vote on Loan Rate Releases Buying in Wheat -- Net Gains Are 1/2 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sees-farm-land-rising-hofford-tells-brokers-of-brighter-realty.html | SEES FARM LAND RISING; Hofford Tells Brokers of Brighter Realty Prospects | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/shoe-output-exceeds-demand-says-glass-other-speakers-confirm-view.html | SHOE OUTPUT EXCEEDS DEMAND, SAYS GLASS; Other Speakers Confirm View at Tanners' Convention | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/s-s-colt-named-opera-treasurer-president-of-bankers-trust-co.html | S. S. COLT NAMED OPERA TREASURER; President of Bankers Trust Co. Succeeds Frank Garlichs, Retiring After 43 Years | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/9750-paid-for-a-renoir-art-auction-brings-44370-3600-for-de-hoogh.html | $9,750 PAID FOR A RENOIR; Art Auction Brings $44,370 -- $3,600 for de Hoogh Work | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/three-score-147-to-tie-on-links-klein-hines-and-catropa-will-play.html | THREE SCORE 147 TO TIE ON LINKS; Klein, Hines and Catropa Will Play Off Sunday for Long Island P. G. A. Crown | True | By Maureen Orcutt | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/williams-in-kicking-drill.html | Williams in Kicking Drill | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/armys-contracts-in-day-45723947-awards-to-many-concerns-in-this-are.html | ARMY'S CONTRACTS IN DAY $45,723,947; Awards to Many Concerns in This Area Are Announced | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sloane-novice-foil-victor.html | Sloane Novice Foil Victor | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/japanese-diet-to-meet-nov-15-extraordinary-session-called-to.html | JAPANESE DIET TO MEET NOV. 15; Extraordinary Session Called to Approve Further War Expenditure and Taxes | True | By Otto D. Tolischus | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/c-c-n-y-sets-game-for-fund.html | C. C. N. Y. Sets Game for Fund | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/gayda-urges-saving-forced-buying-of-bonds-will-prevent-inflation-he.html | GAYDA URGES SAVING; Forced Buying of Bonds Will Prevent Inflation, He Says | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/at-the-palace.html | At the Palace | True | T. M. P. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/gc-groves-dies-minister-46-years-exrector-at-st-stephens-in-port.html | G.C. GROVES DIES; MINISTER 46 YEARS; Ex-Rector at St. Stephen's in Port Washington Served at St. Luke's in Sea Cliff | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/new-jersey-wctu-elects.html | New Jersey W.C.T.U. Elects | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/moscow-thrusts-gain-nazis-claim-37-miles-from-capital-at-some.html | MOSCOW THRUSTS GAIN, NAZIS CLAIM; 37 Miles From Capital at Some Points as Red Lines Break, High Command Asserts | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/zhukoff-is-a-strategist.html | Zhukoff Is a Strategist | True | By C.l. Sulzberger | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/thailand-masses-troops-tokyo-hears-of-concentrations-on-indochina.html | THAILAND MASSES TROOPS; Tokyo Hears of Concentrations on Indo-China Border | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/trulio-gains-in-handball-coyle-kotal-and-phelan-also-win-in-new.html | TRULIO GAINS IN HANDBALL; Coyle, Kotal and Phelan Also Win in New York A. C. Tourney | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bank-of-canada-reports-note-circulation-is-reported-up-515000-in.html | BANK OF CANADA REPORTS; Note Circulation Is Reported Up $515,000 in Week | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ccny-expects-passes-bolsters-defense-for-aerial-manoeuvres-by.html | C.C.N.Y. EXPECTS PASSES; Bolsters Defense for Aerial Manoeuvres by Susquehanna | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/archangel-news-irks-white-house-maritime-commission-rebuked-for.html | ARCHANGEL NEWS IRKS WHITE HOUSE; Maritime Commission Rebuked for Announcement of Change in Route to Russia | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/house-will-take-3day-recess.html | House Will Take 3-Day Recess | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/monsanto-chemical-increases-profit-1673921or-119-a-common-share.html | MONSANTO CHEMICAL INCREASES PROFIT; $1,673,921,or $1.19 a Common Share, Earned in 3d Quarter | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/brooklyn-houses-traded-bible-society-sells-threestory-apartment-on.html | BROOKLYN HOUSES TRADED; Bible Society Sells Three-Story Apartment on 40th St. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/earl-whitehorne-t-_____-editor-of-electrical-contracting-o.html | EARL WHITEHORNE t _____; Editor of Electrical Contracting o Also a Lecturer and Writer | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/defers-ruling-on-track-jersey-board-asked-to-rescind-camden-county.html | DEFERS RULING ON TRACK; Jersey Board Asked to Rescind Camden County License | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/british-view-moscow-as-safe-for-winter-one-scarce-pats-odds-at-201.html | BRITISH VIEW MOSCOW AS SAFE FOR WINTER; One Scarce Pats Odds at 20-1 -- Nazi Caucasus Drive Seen | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/books-on-1-notes-will-close-today-subscriptions-in-the-mail-before.html | BOOKS ON 1% NOTES WILL CLOSE TODAY; Subscriptions in the Mail Before Midnight Acceptable | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/from-vladivostok-to-new-york-in-wartime.html | FROM VLADIVOSTOK TO NEW YORK IN WARTIME | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/frank-taberski-exbilliard-star-sixtime-holder-of-the-world-pocket.html | FRANK TABERSKI, EX-BILLIARD STAR; Six-Time Holder of the World Pocket Championship Won His First Title in 1916 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/federal-intervention-asked.html | Federal Intervention Asked | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/record-crowd-expected-reservations-for-the-financial-follies-at-a.html | RECORD CROWD EXPECTED; Reservations for the 'Financial Follies' at a New High | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/roosevelt-target-of-italian-attacks-very-vulgar-blackguard-in-the.html | ROOSEVELT TARGET OF ITALIAN ATTACKS; ' Very Vulgar Blackguard in the White House' Assailed on Neutrality Repeal | True | By Herbert L. Matthews | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/aid-for-small-colleges-urged.html | Aid for Small Colleges Urged | True | L.A. MORESS. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/12584856-is-set-for-city-schools-proposed-budget-will-allow-for.html | $12,584,856 IS SET FOR CITY SCHOOLS; Proposed Budget Will Allow for Completion of Buildings Now Under Construction | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/injuries-hit-rutgers-jones-ratti-and-dennis-on-list-syracuse-in.html | INJURIES HIT RUTGERS; Jones, Ratti and Dennis on List -- Syracuse in Light Drill | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/taxes-on-stock-dividends-treasury-may-appeal-to-get-supreme-court.html | TAXES ON STOCK DIVIDENDS; Treasury May Appeal to Get Supreme Court Ruling | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ribs-john-tbaynob.html | RIBS. JOHN TBAYNOB | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/construction-drops-under-1940-period-contract-lettings-decline-45.html | CONSTRUCTION DROPS UNDER 1940 PERIOD; Contract Lettings Decline 45 Per Cent in Week | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mayor-arranges-impartial-study-of-his-expenses-crane-and-gerard-an.html | MAYOR ARRANGES IMPARTIAL STUDY OF HIS EXPENSES; Crane and Gerard, an O'Dwyer Backer, to Weigh Charge That Campaign Costs $1,000,000 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/catledge-goes-to-chicago-new-paper-announces-he-will-be-world.html | CATLEDGE GOES TO CHICAGO; New Paper Announces He Will Be 'World' Correspondent | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/added-to-savings-banks-board.html | Added to Savings Bank's Board | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/senate-approves-6-billion-aid-bill-second-leaselend-fund-voted-59.html | SENATE APPROVES 6 BILLION AID BILL; Second Lease-Lend Fund Voted 59 to 13, Amended to Forbid Food Buying Outside U.S. | True | By Henry N. Dorris | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/excess-reserves-here-drop-to-lowest-level-in-3-years-move-reflects.html | Excess Reserves Here Drop To Lowest Level in 3 Years; Move Reflects Subscription Payments for the Treasury's New 2 1/2% Bonds -- Investments of Member Banks Increased in Week | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/freight-carloadings-are-largest-of-year-but-indices-are-below-their.html | Freight Carloadings Are Largest of Year, But Indices Are Below Their High Marks | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/use-of-our-ships-for-britain-backed-growing-majority-would-amend.html | USE OF OUR SHIPS FOR BRITAIN BACKED; Growing Majority Would Amend Neutrality Law to That End, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/warns-of-breaking-faith.html | Warns of Breaking Faith | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/scrap-metal-consumption-heavy.html | Scrap Metal Consumption Heavy | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/womens-help-urged-in-defense-efforts-national-council-convention.html | WOMEN'S HELP URGED IN DEFENSE EFFORTS; National Council Convention Hears Pleas for Economy | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/early-talks-on-oil-foreseen-in-mexico-issue-due-to-be-taken-up-soon.html | EARLY TALKS ON OIL FORESEEN IN MEXICO; Issue Due to Be Taken Up Soon After General Accord With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/nazis-bar-missionary-offering.html | Nazis Bar Missionary Offering | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/british-and-dutch-increase-liaison-despite-lack-of-formal-pact.html | BRITISH AND DUTCH INCREASE LIAISON; Despite Lack of Formal Pact, Cooperation Is Held Growing in Anti-Japanese Defense | True | By F. Tillman Durdin | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sharp-gains-on-bourse.html | Sharp Gains on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/fresh-levies-for-hitler.html | FRESH LEVIES FOR HITLER | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/street-fighting-in-kalinin.html | Street Fighting in Kalinin | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/zhvkoff-assisted-in-revamping-army-new-soviet-commander-helped.html | ZHVKOFF ASSISTED IN REVAMPING ARMY; New Soviet Commander Helped Timoshenko in the Job | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THB Niw YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bagby-concert-on-dec-15-memorial-event-will-be-given-for-music.html | BAGBY CONCERT ON DEC. 15; Memorial Event Will Be Given for Music Lovers Foundation | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/member-bank-balances-drop-572000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $572,000,000; Excess Reserves Decrease by $570,000,000 | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/shortages-hit-japan-industrial-activity-cut-sharply-says-commerce.html | SHORTAGES HIT JAPAN; Industrial Activity Cut Sharply, Says Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/william-a-roach.html | WILLIAM A. ROACH | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/maritime-union-ci0-used-afl-labor-in-renovating-its-new.html | Maritime Union, C.I.O., Used A.F.L Labor In Renovating Its New Headquarters Here | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/college-students-rally-for-mayor-600-present-scroll-thanking-him.html | COLLEGE STUDENTS RALLY FOR MAYOR; 600 Present Scroll Thanking Him for Aid of His Regime to Public Education | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/shailer-mathews-dies-a-theologian-dean-emeritus-of-the-divinity.html | SHAILER MATHEWS DIES; A THEOLOGIAN; Dean Emeritus of the Divinity School, Chicago University, Foe of War Preparation | True | Special to THE NEW YOHK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/navy-leaves-for-boston-coach-says-team-is-capable-of-play-needed-to.html | NAVY LEAVES FOR BOSTON; Coach Says Team Is Capable of Play Needed to Beat Harvard | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/storesales-up-7-for-week-in-nation-volume-for-fourweek-period.html | STORE-SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Increased 20%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/lehigh-tests-aerial-attack.html | Lehigh Tests Aerial Attack | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/zivic-boxes-four-rounds-robinson-spars-six-for-garden-bout-a-week.html | ZIVIC BOXES FOUR ROUNDS; Robinson Spars Six for Garden Bout a Week From Tonight | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hippius-wins-champion-stakes.html | Hippius Wins Champion Stakes | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mayor-at-museum-pays-defense-tax-quicker-we-get-rid-of-hitler-the.html | MAYOR AT MUSEUM PAYS DEFENSE TAX; ' Quicker We Get Rid of Hitler the Quicker We'll Get Rid of These Taxes,' He Says | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-campbelx-cabbtngton.html | MRS. CAMPBELX. CABBtNGTON | True | Special to THE NEW YORK TIMES. | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/windsor-to-visit-aircraft-plants-will-fly-to-hartford-today-to.html | WINDSOR TO VISIT AIRCRAFT PLANTS; Will Fly to Hartford Today to Watch the Manufacture of Propellers and Engines | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/nelson-undecided-on-yales-lineup-injury-to-keep-magee-out-of-game.html | NELSON UNDECIDED ON YALE'S LINE-UP; Injury to Keep Magee Out of Game -- Dartmouth to Work in the Bowl Today | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/for-100-price-parity-house-committee-would-hold-it-on-five.html | FOR 100% PRICE PARITY; House Committee Would Hold It on Five Commodities | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/for-the-defense.html | For the Defense | True | Reg. U.S. Pat. Off. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/news-of-markets-in-european-cities-cheerful-tone-maintained-in-i.html | NEWS OF MARKETS IN EUROPEAN CITIES; Cheerful Tone Maintained in I Most Sections in London -- 3 1/2% War Loan Higher | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/u-s-army-officers-selected-for-show-luebbermann-henry-frame-wing.html | U. S. ARMY OFFICERS SELECTED FOR SHOW; Luebbermann, Henry, Frame, Wing Will Ride at Garden | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/inspects-bermuda-base-governor-is-received-at-american-works-with.html | INSPECTS BERMUDA BASE; Governor Is Received at American Works With Military Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hillman-called-afl-recruiter-ad-lewis-ci0-construction-chief-says.html | HILLMAN CALLED A.F.L RECRUITER; A.D. Lewis, C.I.0. Construction Chief, Says 0PM Gave Monopolistic Agreement | True | By Louis Stark | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/moore-petition-is-filed-city-fusion-party-acts-for-state-controller.html | MOORE PETITION IS FILED; City Fusion Party Acts for State Controller Candidate | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/dewey-ridicules-odwyer-backers-replying-to-circular-letter-he-tells.html | DEWEY RIDICULES O'DWYER BACKERS; Replying to Circular Letter, He Tells Them La Guardia Is a 'Great Mayor' | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/george-a-allsopp-retired-jeweler-exmember-of-newark-board-of.html | GEORGE A. ALLSOPP; Retired Jeweler, Ex-Member of Newark Board of Education | True | special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cudahy-urges-us-mediate-a-peace-opposes-ship-arming-denies-at.html | CUDAHY URGES U.S. MEDIATE A PEACE; Opposes Ship Arming, Denies at Senate Hearing Hitler Has Any Designs in West | True | By Turner Catledge | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/youths-study-election-forum-hears-party-speakers-la-guardia-is.html | YOUTHS STUDY ELECTION; Forum Hears Party Speakers -- La Guardia Is Choice | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/gas-industry-begins-task-of-organizing-association-representative.html | GAS INDUSTRY BEGINS TASK OF ORGANIZING; Association Representative and OPC Official Meet Here | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/home-products-profit-up-corporation-earned-5472511-in-nine-months.html | HOME PRODUCTS PROFIT UP; Corporation Earned $5,472,511 in Nine Months | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/concert-tomorrow-aids-british-relief-westchester-center-will-be-the.html | CONCERT TOMORROW AIDS BRITISH RELIEF; Westchester Center Will Be the Setting for Gala Benefit | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/engineman-takes-blame-man-in-charge-of-local-held-responsible-for.html | ENGINEMAN TAKES BLAME; Man in Charge of Local Held Responsible for Wreck | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hebrew-university-dinner-nov-3.html | Hebrew University Dinner Nov. 3 | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/egypt-held-secure-against-axis-drive-new-zealand-observer-finds.html | EGYPT HELD SECURE AGAINST AXIS DRIVE; New Zealand Observer Finds British Prepared to Strike Decisive Libyan Blow | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bermuda-debates-quotas-imports-from-us-more-than-double-in-five.html | BERMUDA DEBATES QUOTAS; Imports From U.S. More Than Double in Five Months | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/record-troop-concentrations.html | Record Troop Concentrations | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mother-lost-this-time-cant-remember-where-she-left-son-but-police.html | MOTHER LOST THIS TIME; Can't Remember Where She Left Son -- But Police Find Him | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bouetwillaumez-divorced.html | Bouet-Willaumez Divorced | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/robert-j-brennan.html | ROBERT J. BRENNAN | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/former-rfc-aide-defends-new-job-officials-of-us-agency-made-no.html | FORMER RFC AIDE DEFENDS NEW JOB; Officials of U.S. Agency Made No Objection to His Heading Utility, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/12th-infantry-leaves-for-southern-base-regiment-qnits-fort-dix-in.html | 12TH INFANTRY LEAVES FOR SOUTHERN BASE; Regiment Qnits Fort Dix in Transfer to Fort Benning | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/safety-razor-net-rises-to-2333337-gillettes-profit-for-9-months-to.html | SAFETY RAZOR NET RISES TO $2,333,337; Gillette's Profit for 9 Months to Sept. 30 Compares With $1,938,775 Last Year | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sunnyside-si-residence-sold.html | Sunnyside, S.I., Residence Sold | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/halloween-setup-is-ready-for-witch-corn-and-pumpkins-lend-rural.html | HALLOWEEN SET-UP IS READY FOR WITCH; Corn and Pumpkins Lend Rural Autumnal Ensemble to Rockefeller Center | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/remonda-boston-chosen-breed-prize-goes-to-highball-troubles-at.html | REMONDA BOSTON CHOSEN; Breed Prize Goes to Highball Troubles at Rochester | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/revue-at-loews-state.html | Revue at Loew's State | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/searching-test-awaits-middies-navy-likely-to-need-its-full-manpower.html | SEARCHING TEST AWAITS MIDDIES; Navy Likely to Need Its Full Manpower to Break Down Smart Harvard Defense | True | By Allison Danzig | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/central-parkarea-attracts-renters-sophie-tucker-goes-to-hotel-st.html | CENTRAL PARKAREA ATTRACTS RENTERS; Sophie Tucker Goes to Hotel St. Moritz, Rudolph Stutz to the Majestic | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/steel-plant-will-expand-15000000-to-be-spent-at-gary-plant-by.html | STEEL PLANT WILL EXPAND; $15,000,000 to Be Spent at Gary Plant by Carnegie-Illinois | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/opposes-jones-inlet-project.html | Opposes Jones Inlet Project | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/general-foods-sets-sales-peak-136172714-for-9-months-against.html | GENERAL FOODS SETS SALES PEAK; $136,172,714 for 9 Months, Against $112,388,677 in the Same Period Last Year | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/defense-plant-shut-by-strike.html | Defense Plant Shut by Strike | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/jones-advocates-wide-price-rule-but-secretary-tells-committee-that.html | JONES ADVOCATES WIDE PRICE RULE; But Secretary Tells Committee That Law Should Be 'Flexible' for Emergency Factors | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/speed-called-vital-factor.html | Speed Called Vital Factor | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/buys-dempseys-hotel-holding.html | Buys Dempsey's Hotel Holding | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/edward-a-albright.html | EDWARD A. ALBRIGHT | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/tobruk-harbor-bombed.html | Tobruk Harbor Bombed | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/note-circulation-higher-in-britain-eighth-consecutive-increase-puts.html | NOTE CIRCULATION HIGHER IN BRITAIN; Eighth Consecutive Increase Puts Total at Record of u688,528,000 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/aau-boxing-starts-tonight.html | A.A.U. Boxing Starts Tonight | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/close-game-seen-by-sutherland-dodger-coach-hopeful-despite-training.html | CLOSE GAME SEEN BY SUTHERLAND; Dodger Coach Hopeful Despite Training Handicaps -- Ban on Cleats Irks Players | True | By Arthur Daley | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/john-h-nobthbtjp.html | JOHN H. NOBTHBTJP | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bioff-loses-plea-to-dismiss-case-court-rules-he-must-let-jury.html | BIOFF LOSES PLEA TO DISMISS CASE; Court Rules He Must Let Jury Decide Guilt or Innocence in Movie Extortion | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/australian-envoy-going-home.html | Australian Envoy Going Home | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/forman-wills-filed-couple-who-left-estates-to-each-other-were-not.html | FORMAN WILLS FILED; Couple Who Left Estates to Each Other Were Not Divorced | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/refinancing-plan-for-city-workers-in-debt-lets-them-pay-at-reduced.html | Refinancing Plan for City Workers In Debt Lets Them Pay at Reduced Interest Rates | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/got-no-warning-say-ships-crews-lehighs-captain-reports-at-freetown.html | GOT NO WARNING, SAY SHIPS' CREWS; Lehigh's Captain Reports at Freetown That Torpedo Hit Without View of Attacker | True | By the United Press. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/long-island-soldier-dies-robert-schultheis-of-fort-bragg-succumbs.html | LONG ISLAND SOLDIER DIES; Robert Schultheis of Fort Bragg Succumbs to Auto Injuries | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/buys-home-in-deal-nj.html | Buys Home in Deal, N.J. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/3d-stanford-poll-disputes-hoover-ratio-of-about-6-to-1-among-341-of.html | 3D STANFORD POLL DISPUTES HOOVER; Ratio of About 6 to 1 Among 341 of Faculty Favors Roosevelt Policy Against Axis | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cable-men-to-get-pay-rise.html | Cable Men to Get Pay Rise | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/irish-intern-raf-crew-of-3.html | Irish Intern R.A.F. Crew of 3 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ickes-withdraws-oil-restrictions-as-needless-now-reports-return-by.html | ICKES WITHDRAWS OIL RESTRICTIONS AS NEEDLESS NOW; Reports Return by Britain of Forty Tankers and Rise in Transport by Rail | True | By Frank L. Kluckhohn | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/trujillo-donates-scholarship-here-dominican-republic-leader-makes.html | TRUJILLO DONATES SCHOLARSHIP HERE; Dominican Republic Leader Makes Gift to Columbia | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/no-trespassing-at-canal-army-warns-it-will-fire-on-any-intruder.html | NO TRESPASSING AT CANAL; Army Warns It Will Fire on Any Intruder Without Warning | True | Special Cable to THE NEW YORK TIME. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/australia-plans-defense-us-and-new-zealand-join-in-program-for.html | AUSTRALIA PLANS DEFENSE; U.S. and New Zealand Join in Program for North Coast | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/j-caret-scott.html | j CARET SCOTT | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/marshals-are-reassigned.html | Marshals Are Reassigned | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/two-belgians-doomed.html | Two Belgians Doomed | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/two-norwegians-shot-as-spies.html | Two Norwegians Shot as Spies | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/court-puts-off-magnesium-case.html | Court Puts Off Magnesium Case | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/huey-long-aide-jailed-two-others-also-begin-serving-mail-fraud.html | HUEY LONG AIDE JAILED; Two Others Also Begin Serving Mail Fraud Sentences | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/union-gas-reports-net-of-1557944-brooklyn-company-return-is-equal.html | UNION GAS REPORTS NET OF $1,557,944; Brooklyn Company Return Is Equal to $2.09 a Share | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/spab-places-exports-above-consumer-needs.html | SPAB Places Exports Above Consumer Needs | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/amherst-seniors-ready-star-backs-seek-1st-victory-in-3-years-over.html | AMHERST SENIORS READY; Star Backs Seek 1st Victory in 3 Years Over Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/iron-steel-exports-up.html | Iron, Steel Exports Up | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/capt-william-h-vvildey-1.html | CAPT. WILLIAM H. VVILDEY 1 | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/childs-custody-is-settled.html | Child's Custody Is Settled | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/brazilians-are-pleased-quota-on-coffee-reduced-to-110.html | Brazilians Are Pleased; QUOTA ON COFFEE REDUCED TO 110% | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/building-in-state-declines.html | Building in State Declines | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/la-guardia-backs-rosenberg.html | La Guardia Backs Rosenberg | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/kern-symphony-a-hit-scenario-for-orchestra-wins-ovation-at.html | KERN SYMPHONY A HIT; ' Scenario for Orchestra' Wins Ovation at Rodzinski Concert | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/citizens-union-lists-choice-of-candidates-isaacs-straus-and-counts.html | CITIZENS UNION LISTS CHOICE OF CANDIDATES; Isaacs, Straus and Counts Are Supported for Council | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cotton-prices-up-on-house-action-advances-27-to-50-points-as.html | COTTON PRICES UP ON HOUSE ACTION; Advances 27 to 50 Points as Committee Votes for Parity Loans of 100% for '42, '43 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/will-call-5000000-bonds.html | Will Call $5,000,000 Bonds | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/more-cuban-sugar-released.html | More Cuban Sugar Released | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/longsdorfs-dog-winner-in-trials-lawless-boy-pointer-annexes-first.html | LONGSDORF'S DOG, WINNER IN TRIALS; Lawless Boy, Pointer, Annexes First Place in National Pheasant Championship | True | Special to THE New YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/dwellings-and-plot-sold-in-westchester-pelham-manor-new-rochelle.html | DWELLINGS AND PLOT SOLD IN WESTCHESTER; Pelham Manor, New Rochelle Houses in New Hands | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/poor-fish-goes-on-daily-bender.html | Poor Fish Goes on Daily Bender | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/honored-for-18-valor-brooklyn-man-gets-silver-star-for-bravery-in.html | HONORED FOR '18 VALOR; Brooklyn Man Gets Silver Star for Bravery in France | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/soviet-scientists-hail-us-sympathy-63-russian-mathematicians-reply.html | SOVIET SCIENTISTS HAIL U.S. SYMPATHY; 63 Russian Mathematicians Reply to Greeting Sent by 93 Colleagues Here | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/woman-undertaker-beaten-in-union-row-had-been-warned-to-boycott.html | WOMAN UNDERTAKER BEATEN IN UNION ROW; Had Been Warned to Boycott Coffinmaker, She Says | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sf-voss-asks-divorce-he-starts-suit-in-reno-against-nina-tarasova.html | S.F. VOSS ASKS DIVORCE; He Starts Suit in Reno Against Nina Tarasova, Singer | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/wool-goods-offerings-tighter.html | Wool Goods Offerings Tighter | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/pittsburgh-coal-company.html | Pittsburgh Coal Company | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/lafayette-plans-shift-mcknight-offensive-half-condron-defensive.html | LAFAYETTE PLANS SHIFT; McKnight Offensive Half, Condron Defensive, Against Brown | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/executions-at-dawn-today.html | Executions at Dawn Today | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bank-and-holc-sell-dwellings-in-bronx-popham-and-harrison-avenue.html | BANK AND HOLC SELL DWELLINGS IN BRONX; Popham and Harrison Avenue Properties Liquidated | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-fb-turck-hostess-at-fete-mrs-busch-greenough-mrs-charles-maas.html | MRS F.B. TURCK HOSTESS AT FETE; Mrs. Busch Greenough, Mrs. Charles Maas and Mrs. M.C. Hill Also Entertain | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/five-acres-of-estate-sold-on-long-island-deal-includes-14room-house.html | FIVE ACRES OF ESTATE SOLD ON LONG ISLAND; Deal Includes 14-Room House and 55-Horse Stable | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/decries-office-use-of-assembly-line-niles-tells-management-men.html | DECRIES OFFICE USE OF 'ASSEMBLY LINE'; Niles Tells Management Men Method Hurts Efficiency and Cuts Output | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/coudert-hearings-scored-scientific-workers-association-calls.html | COUDERT HEARINGS SCORED; Scientific Workers' Association Calls Methods 'Medieval' | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/seip-clinches-army-job.html | Seip Clinches Army Job | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/vichy-ministries-cite-penal-power-production-bureau-stresses-right.html | VICHY MINISTRIES CITE PENAL POWER; Production Bureau Stresses Right to Fine and Suspend Without Move in Court | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/defer-inducting-tony-martin.html | Defer Inducting Tony Martin | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/henderson-unit-to-rule-building-civilian-supply-division-gets.html | HENDERSON UNIT TO RULE BUILDING; Civilian Supply Division Gets Control of Nonessential Construction | True | By Charles E. Egan | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/new-dollar-curb-on-nazis-treasury-amends-regulations-on-remittances.html | NEW DOLLAR CURB ON NAZIS; Treasury Amends Regulations on Remittances to Axis Lands | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/prospector-for-hard-money.html | Prospector for Hard Money | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/3700-umbrellas-sold-stuffed-pheasant-found-in-bmt-also-goes-at.html | 3,700 UMBRELLAS SOLD; Stuffed Pheasant Found in BMT Also Goes at Auction | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/took-yule-trees-sends-3-in-pay.html | Took Yule Trees, Sends $3 in Pay | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cudgel-turf-star-dead-noted-thoroughbred-gained-fame-as-distance.html | CUDGEL, TURF STAR, DEAD; Noted Thoroughbred Gained Fame as Distance Runner | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/to-open-orange-smoke-shop.html | To Open Orange Smoke Shop | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/business-world-reelected-as-president-of-buying-office-group.html | BUSINESS WORLD; Re-elected as President Of Buying Office Group | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/wholesale-prices-hold-at-steady-level-index-of-the-bureau-of-labor.html | WHOLESALE PRICES HOLD AT STEADY LEVEL; Index of the Bureau of Labor Statistics for Oct. 18 at 91.7 | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/orion-c-hopper.html | ORION C. HOPPER | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/tobruk.html | TOBRUK | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/german.html | German | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/reprisals-mount-nazis-order-execution-of-100-in-france-today--50.html | REPRISALS MOUNT; Nazis Order Execution of 100 in France Today -- 50 More in Jeopardy | True | By Lansing Warren | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bank-clearings-are-best-since-1931-8153832000-in-week-ended.html | BANK CLEARINGS ARE BEST SINCE 1931; $8,153,832,000 in Week Ended Wednesday, 38.1 % Above Same Period Last Year | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/red-cross-is-thanked-for-its-aid-to-britain-lady-louis-mountbatten.html | RED CROSS IS THANKED FOR ITS AID TO BRITAIN; Lady Louis Mountbatten Found Group Here 'Most Responsive' | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sir-lewis-shedden.html | SIR LEWIS SHEDDEN | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/paroled-convicts-in-jobs-new-high-for-employment-in-the-state-is.html | PAROLED CONVICTS IN JOBS; New High for Employment in the State Is Reported | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/henry-titus-shotwell.html | HENRY TITUS SHOTWELL | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sir-john-bennett-of-newfoundland-onetime-member-of-colonys.html | SIR JOHN BENNETT OF NEWFOUNDLAND; One-Time Member of Colony's Legislative Council Dies in St. John's at 75 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/aged-veterans-honored-civil-war-survivors-are-guests-of-womens.html | AGED VETERANS HONORED; Civil War Survivors Are Guests of Women's Relief Group | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/heads-engineers-joint-agency.html | Heads Engineers' Joint Agency | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/2725365-profit-listed-general-steel-castings-earned-498-a-common.html | $2,725,365 PROFIT LISTED; General Steel Castings Earned $4.98 a Common Share | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/1444985-in-federal-jobs-most-of-53296-august-rise-was-in-war-and.html | 1,444,985 IN FEDERAL JOBS; Most of 53,296 August Rise Was in War and Navy Departments | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/more-funds-urged-for-nurse-schools-they-must-be-endowed-like.html | MORE FUNDS URGED FOR NURSE SCHOOLS; They Must Be Endowed Like Medical Colleges, Dr. Beatley Tells Convention | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/urges-fcc-to-bar-fm-to-newspapers-irving-brant-would-divorce-radio.html | URGES FCC TO BAR F.M. TO NEWSPAPERS; Irving Brant Would Divorce Radio Stations and Publishers | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/steel-strike-ends-at-mass-meeting-workers-vote-to-return-to-jobs.html | STEEL STRIKE ENDS AT MASS MEETING; Workers Vote to Return to Jobs -- Union Reinstates Leaders | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/seattle-led-last-month-retail-sales-up-48-phoenix-ariz-was-next.html | SEATTLE LED LAST MONTH; Retail Sales Up 48% -- Phoenix, Ariz., Was Next With 45% | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/dr-buck-marries-in-china.html | Dr. Buck Marries in China | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cornell-to-graduate-37-ensigns.html | Cornell to Graduate 37 Ensigns | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/british-sinking-a-ship-a-day.html | British Sinking a Ship a Day | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/farm-bloc-plan-puts-markets-up-stocks-follow-commodities-to-recover.html | FARM BLOC PLAN PUTS MARKETS UP; Stocks Follow Commodities to Recover Losses -- Federal Bond List Advances | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/99-of-irish-found-against-joining-war-eires-minister-here-says-his.html | 99% OF IRISH FOUND AGAINST JOINING WAR; Eire's Minister Here Says His Nation Is 'Skeptical' on Ideals | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/germans-edge-forward-struggle-in-russia-though-bitter-shows-nazis.html | Germans Edge Forward; Struggle in Russia, Though Bitter, Shows Nazis Hold the Initiative | True | By Hanson W. Baldwin | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/adds-100-million-loan-britain-puts-up-more-security-for-rfc-total.html | ADDS 100 MILLION LOAN; Britain Puts Up More Security for RFC Total of $300,000,000 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/240-uso-centers-soon-says-taft-coordinator-tells-social-work.html | 240 USO CENTERS SOON, SAYS TAFT; Coordinator Tells Social Work Conference That Operations Will Reach Peak Dec. 25 | True | By Richard A. Tompkins | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/dr-louis-d-retz.html | DR. LOUIS D. RETZ | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/swedish-king-to-see-us-aides.html | Swedish King to See U.S. Aides | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/greer-likely-to-get-colgate-center-post-injury-may-keep-orlando-oat.html | GREER LIKELY TO GET COLGATE CENTER POST; Injury May Keep Orlando Oat -- Cornell Tests Reserves | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/sidney-allan-gunn-professor-at-boston-university-authority-on.html | SIDNEY ALLAN GUNN; Professor at Boston University, Authority on Gaelic Culture | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/lloyd-church-says-mayor-did-not-save-city-from-bankruptcy-but.html | Lloyd Church Says Mayor Did Not Save City From Bankruptcy, but Raised Costs | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hill-school-with-tested-eleven-confident-of-vanquishing-rivals.html | Hill School, With Tested Eleven, Confident of Vanquishing Rivals; Optimistic Feeling Based on Team Play and Record Thus Far -- Ward, Warner, Gordon, Heath and Martin Team's Veterans | True | By Kingsley Childs | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/archbishop-melanson.html | ARCHBISHOP MELANSON | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/defense-stressed-atn-yu-workout-finn-and-teubert-may-start-against.html | DEFENSE STRESSED ATN. Y.U. WORKOUT; Finn and Teubert May Start Against Holy Cross -- Squad of 36 Departs Today | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/capt-john-s-mcqueen.html | CAPT. JOHN S. McQUEEN | True | Special to THE NEW TOKK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/says-ship-building-may-obviate-aef-vickery-of-maritime-commission.html | SAYS SHIP BUILDING MAY OBVIATE A.E.F.; Vickery of Maritime Commission Urges Speed on Industry -- 'No Time for Day-Dreaming' | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/italian.html | Italian | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/prof-ernest-b-drake.html | PROF. ERNEST B. DRAKE | True | Special to THE NEW TORE TIMES. I | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/lehman-dedicates-factory-for-blind-he-and-la-guardia-visit-new.html | LEHMAN DEDICATES FACTORY FOR BLIND; He and La Guardia Visit New Brooklyn Institution | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/morris-calls-fertig-a-political-luxury-he-attacks-rivals-record-at.html | MORRIS CALLS FERTIG A POLITICAL LUXURY; He Attacks Rival's Record at Rallies in the Bronx | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/club-sale-nets-24857-auction-of-furnishings-of-the-hangar-is.html | CLUB SALE NETS $24,857; Auction of Furnishings of The Hangar Is Completed | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/argentine-mission-to-seek-arms-in-us-president-castillo-confirms.html | ARGENTINE MISSION TO SEEK ARMS IN U.S.; President Castillo Confirms Plan to Send Purchasing Group | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/tom-johnson-wins-1000-art-prize-chief-award-in-exhibition-of.html | TOM JOHNSON WINS $1,000 ART PRIZE; Chief Award In Exhibition of Carnegie Institute Goes to Bedford Village, N. Y., Man | True | By Edward Alden Jewell | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/school-run-on-tomorrow.html | School Run On Tomorrow | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/aba-against-new-loan-curbs-consumer-credit-advances-for-installment.html | A.B.A. AGAINST NEW LOAN CURBS; Consumer Credit Advances for Installment Buying Already Off 25%, It Is Held | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/jett-through-for-season.html | Jett Through for Season | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bronx-liquor-men-quit-association-leaves-council-and-favors-new.html | BRONX LIQUOR MEN QUIT; Association Leaves Council and Favors New City-Wide Group | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/gas-pipe-line-deal-refused.html | Gas Pipe Line Deal Refused | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/admiral-hart-sees-short-pacific-crisis-us-chief-in-asia-confident.html | ADMIRAL HART SEES SHORT PACIFIC CRISIS; U.S. Chief in Asia Confident -- Liners Shun Shanghai | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/free-stokowski-list-for-concert-dropped-demand-so-great-nbc-orders.html | FREE STOKOWSKI LIST FOR CONCERT DROPPED; Demand So Great, NBC Orders Paid-Admission Policy | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/gay-colors-please-halfpint-women-oppenheim-collins-breaks-the-rules.html | GAY COLORS PLEASE 'HALF-PINT' WOMEN; Oppenheim Collins Breaks the 'Rules,' Offers Big Plaids in Its New Fashions | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/plan-to-ration-power-groups-in-southeast-set-nov-10-for-cut-unless.html | PLAN TO RATION POWER; Groups in Southeast Set Nov. 10 for Cut Unless It Rains | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/favorite-victor-over-wise-niece-devils-girl-with-stout-up-scores.html | FAVORITE VICTOR OVER WISE NIECE; Devil's Girl, with Stout Up, Scores Triumph for Phipps and Returns $4.60 | True | By Bryan Field | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/queens-shipyard-sold-to-republic-boat-works.html | Queens Shipyard Sold To Republic Boat Works | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-j-s-conover.html | MRS. J. S. CONOVER | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/lumber-production-declines-against-trend-orders-again-lower-but.html | Lumber Production Declines Against Trend; Orders Again Lower, but Shipments Rise | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/british-bombers-blast-mannheim-raiding-in-south-rhineland-is.html | BRITISH BOMBERS BLAST MANNHEIM; Raiding in South Rhineland Is Followed by Day Attacks on Airfields in France | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/stocks-of-canned-peas-decline.html | Stocks of Canned Peas Decline | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/orders-rise-72-at-westinghouse-bookings-for-nine-months-put-at.html | ORDERS RISE 72% AT WESTINGHOUSE; Bookings for Nine Months Put at $450,242,292, a High Record for Volume | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/odwyer-assails-markets-policy-hinting-at-end-of-wnyc-if-he-is.html | O'DWYER ASSAILS MARKETS POLICY; Hinting at End of WNYC if He Is Elected, He Attacks Use of City Station by Morgan | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/christmas-sale-tea-will-assist-school-annual-hope-farm-event-will.html | CHRISTMAS SALE, TEA WILL ASSIST SCHOOL; Annual Hope Farm Event Will Be Held on Nov. 12 and 13 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bullitt-asks-war-now-tells-republicans-at-philadelphia-roosevelt-is.html | Bullitt Asks War Now, Tells Republicans At Philadelphia Roosevelt Is Lagging | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/teacher-saves-children-leads-20-down-fire-escape-as-blaze-cuts-off.html | TEACHER SAVES CHILDREN; Leads 20 Down Fire Escape as Blaze Cuts Off Stairway | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/edna-goldfein-affianced-graduate-of-adelphi-college-will-be-wed-to.html | EDNA GOLDFEIN AFFIANCED; Graduate of Adelphi College Will Be Wed to Herbert Rosenberg | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/quota-on-coffee-reduced-to-110-futures-rise-here-in-active-trading.html | QUOTA ON COFFEE REDUCED TO 110%; Futures Rise Here in Active Trading After Action of the Inter-American Board | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/berlin-calls-action-on-jews-military-gestapo-auctions-off-property.html | BERLIN CALLS ACTION ON JEWS 'MILITARY'; Gestapo Auctions Off Property of Those Being Dispossessed | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/american-editor-attacked.html | American Editor Attacked | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/icc-authority-extended-house-bill-gives-it-power-to-regulate.html | I.C.C. AUTHORITY EXTENDED; House Bill Gives It Power to Regulate Freight Forwarders | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/book-critics-honor-sholokoys-work-the-don-flows-home-to-sea-is.html | BOOK CRITICS HONOR SHOLOKOY'S WORK; ' The Don Flows Home to Sea' Is Named in Harper's Poll as Best of New Fiction | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/flynn-in-last-plea-to-the-president-democrats-hope-presidents.html | FLYNN IN LAST PLEA TO THE PRESIDENT; Democrats Hope President's Statement Will Not Throw O'Dwyer Down Completely | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/uncle-sam-buys-protection.html | UNCLE SAM BUYS "PROTECTION" | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/fordham-in-title-race.html | Fordham in Title Race | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/at-the-music-hall.html | At the Music Hall | True | T. S. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/son-born-to-mrs-dimaggio.html | Son Born to Mrs. DiMaggio | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mcwilliams-seized-as-a-parole-breaker-new-antisemitic-speeches-are.html | McWilliams Seized as a Parole Breaker; New Anti-Semitic Speeches Are Charged | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/britain-duns-beecham-seattle-writ-says-the-conductor-owes-u1298.html | BRITAIN DUNS BEECHAM; Seattle Writ Says the Conductor Owes u1,298 Income Taxes | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/stocks-of-refined-lead-drop.html | Stocks of Refined Lead Drop | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/2000-pickets-shut-air-associates-one-shift-slips-in-by-back-road.html | 2,000 PICKETS SHUT AIR ASSOCIATES; One Shift Slips In by Back Road but Sheriff Closes It -- Plant Rejects Edison Plea | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/manual-training-runners-first.html | Manual Training Runners First | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/raf-lists-248-casualties.html | R.A.F. Lists 248 Casualties | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-thomas-a-polleys-widow-of-official-of-the-chicago-north-western.html | MRS. THOMAS A. POLLEYS; Widow of Official of the Chicago & North Western Railroad | True | Special to THB NBW YORK Tores. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/frederick-a-burt-retired-publisher-whose-firm-issued-famous-alger.html | FREDERICK A. BURT; Retired Publisher, Whose Firm Issued Famous Alger Books | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/politics-and-mr-odwyer.html | POLITICS AND MR. O'DWYER | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/3910222-earned-by-baldwin-units-net-profit-for-the-locomotive-works.html | $3,910,222 EARNED BY BALDWIN UNITS; Net Profit for the Locomotive Works and Subsidaries Is Equal to $3.64 a Share | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/hertzog-backs-nazism-afrikander-split-looms.html | Hertzog Backs Nazism; Afrikander Split Looms | True | By the United Press. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/loan-company-reports-beneficial-industrial-corporation-net-for-9.html | LOAN COMPANY REPORTS; Beneficial Industrial Corporation Net for 9 Months Is $4,271,683 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/warns-on-close-driving.html | Warns on Close Driving | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/crowley-warns-fordham-players-of-tcu-on-rebound-from-defeat-rams.html | Crowley Warns Fordham Players Of T.C.U. on Rebound From Defeat; Rams Perfect Plays Designed to Overcome Texans' Strength in Center of Line -- Rally on Rose Hill Campus Tonight | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/new-bond-offering-union-joint-stock-land-bank-of-detroit.html | NEW BOND OFFERING; Union Joint Stock Land Bank of Detroit | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mayor-and-lehman-in-abrupt-meeting-cool-politeness-marks-exchange.html | MAYOR AND LEHMAN IN ABRUPT MEETING; Cool Politeness Marks Exchange of Greetings at New Home for Blind in Brooklyn | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/cuban-delegate-to-ilo-on-way.html | Cuban Delegate to I.L.O. on Way | True | Wireless to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/niagara-blackout-proposed.html | Niagara Blackout Proposed | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/pickets-aid-edison-break-up-newark-line-so-jersey-governor-may-pass.html | PICKETS AID EDISON; Break Up Newark Line So Jersey Governor May Pass | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/chilean-base-deal-denied-chamber-to-question-cabinet-on-conditions.html | CHILEAN BASE DEAL DENIED; Chamber to Question Cabinet on Conditions for U.S. Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/italians-attack-malta.html | Italians Attack Malta | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/nazis-bomb-birkenhead-chester.html | Nazis Bomb Birkenhead, Chester | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/air-force-rising-to-400000-men-army-steps-up-training-of-pilots-and.html | AIR FORCE RISING TO 400,000 MEN; Army Steps Up Training of Pilots and Technicians to Reach Goal by June 30 | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/says-nazi-regime-perverts-youth-sir-gerald-campbell-tells-girl.html | SAYS NAZI REGIME PER VERTS YOUTH; Sir Gerald Campbell Tells Girl Scout Leaders Ideals Are at Stake In Present War | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/united-states-flaying-card-co.html | United States Flaying Card Co. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/new-work-given-by-philharmonic-plainchant-for-america-by-william.html | NEW WORK GIVEN BY PHILHARMONIC; ' Plain-Chant for America' by William Still and Katharine G. Chapin Presented | True | By Olin Downes | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/large-loans-arranged-350000-and-240000-lent-on-apartment-houses.html | LARGE LOANS ARRANGED; $350,000 and $240,000 Lent on Apartment Houses | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/coastal-ship-lines-reject-union-plea-negotiating-group-turns-down.html | COASTAL SHIP LINES REJECT UNION PLEA; Negotiating Group Turns Down Pay Rise Proposal of A.F.L. Dock Workers | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/expoliceman-jailed-as-thief.html | Ex-Policeman Jailed as Thief | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/major-johnston-loses-on-nra-pay-president-vetoes-bill-to-validate.html | MAJOR JOHNSTON LOSES ON NRA PAY; President Vetoes Bill to Validate $3,355 Paid to Son of Gen. Hugh Johnson | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/says-japan-would-mediate.html | Says Japan Would Mediate | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/free-beethoven-cycle-all-of-composers-symphonies-and-concertos-to.html | FREE BEETHOVEN CYCLE; All of Composer's Symphonies and Concertos to Be Played | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/another-ship-for-britain.html | Another Ship for Britain | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/joins-hospital-service-board.html | Joins Hospital Service Board | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/opm-cuts-production-of-light-trucks-29-sets-december-limit-to.html | OPM CUTS PRODUCTION OF LIGHT TRUCKS 29%; Sets December Limit to Conserve Materials for Heavy Vehicles | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/14058859-cleared-by-cit-in-9-months-profit-is-equal-to-389-a-common.html | $14,058,859 Cleared by C.I.T. in 9 Months; Profit Is Equal to $3.89 a Common Share | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/navy-calls-douglas-fairbanks.html | Navy Calls Douglas Fairbanks | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/bundles-replace-cartons.html | Bundles Replace Cartons | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/agar-charges-neutrality-act-is-childish-tells-university-women-it.html | Agar Charges Neutrality Act Is Childish; Tells University Women It Helps Hitler | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/oil-and-the-war-in-russia.html | OIL AND THE WAR IN RUSSIA | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/col-e-e-holland-80-an-excongressman-served-in-washington-191121-was.html | COL. E. E. HOLLAND, 80, AN EX-CONGRESSMAN; Served in Washington, 1911-21 -- Was Leader in Suffolk, Va. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/screen-news-here-and-in-hollywood-goldwyn-signs-howard-hawks-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Signs Howard Hawks to Direct Gehrig Biography, Starting in January | True | By Douglas W. Churchill | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/squirrels-steal-40-us-flags.html | Squirrels Steal 40 U.S. Flags | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/goodwill-plane-christened.html | Good-Will Plane Christened | True | Special to THE NEW YORK TIMES. | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/give-pay-to-stop-hitler.html | Give Pay to Stop Hitler | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/glamour-of-past-revived-at-show-of-new-fall-and-winter-fashions.html | Glamour of Past Revived at Show Of New Fall and Winter Fashions; Swish of Skirts of Silk and Brocades Marks Parade of Models by Altman -- Cocktail Gowns a Feature | True | By Virginia Pope | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-e-s-smith-is-wed-in-chapel-daughter-of-late-t-l-shevlin-married.html | MRS. E. S. SMITH IS WED IN CHAPEL; Daughter of Late T. L. Shevlin Married to W. Deering Ho we at Riverside Church | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/tugwell-calls-session-on-prices.html | Tugwell Calls Session on Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/how-our-language-grows-stretching-an-old-word-to-fit-a-new-need-is.html | How Our Language Grows; Stretching an Old Word to Fit a New Need Is Regarded With Approval | True | CHARLES E. FUNK. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/brooklyn-museum-work-set.html | Brooklyn Museum Work Set | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/willkie-to-speak-on-mayors-behalf-accepts-invitation-by-labor-party.html | WILLKIE TO SPEAK ON MAYOR'S BEHALF; Accepts Invitation by Labor Party, Which Opposed Him in Presidential Race | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/national-distillers-gain-share-earnings-up-31-cents-in-first-9.html | NATIONAL DISTILLERS GAIN; Share Earnings Up 31 Cents in First 9 Months Despite Tax Rise | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/brother-and-sister-die-dr-morrissey-in-new-britain-helen-a-teacher.html | BROTHER AND SISTER DIE; Dr. Morrissey in New Britain, Helen, a Teacher, in Unionville | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/duquesne-displays-hatred-of-british-clashes-with-crossexaminer.html | DUQUESNE DISPLAYS HATRED OF BRITISH; Clashes With Cross-Examiner, Warned by Spy Trial Judge | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ships-for-the-atlantic.html | SHIPS FOR THE ATLANTIC | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/theatre-to-open-here-next-month-cornelia-otis-skinner-listed-to.html | THEATRE TO OPEN HERE NEXT MONTH; Cornelia Otis Skinner Listed to Appear Week of Nov. 10 -- Bankhead Play Delay | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/new-primary-is-ordered-finndi-sapio-leadership-issue-in-32d-ed.html | NEW PRIMARY IS ORDERED; Finn-Di Sapio Leadership Issue in 32d E.D. Reopened | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ranger-six-wins-9-to-2-beat-tulsa-oilers-in-exhibition-with-rookies.html | RANGER SIX WINS, 9 TO 2; Beat Tulsa Oilers in Exhibition, With Rookies Excelling | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/walt-disneys-cartoon-dumbo-a-fanciful-delight-opens-at-the-broadway.html | Walt Disney's Cartoon, 'Dumbo,' a Fanciful Delight, Opens at the Broadway -- 'You'll Never Get Rich,' With Fred Astaire and Rita Hayworth, Is Seen at the Music Hall -- New Film at Palace | True | By Bosley Crowther | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/football-enthusiasm-runs-high-on-brooklyn-college-squad-of-15.html | Football Enthusiasm Runs High On Brooklyn College Squad of 15; Injuries Riddle Team, but Oshins, Recalling Past Handicaps, and Men Work With Zest -- Players Must Change Jobs Quickly | True | By Lincoln A. Werden | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/women-make-soap-to-aid-the-british-they-salvage-fat-in-homes-and.html | WOMEN MAKE SOAP TO AID THE BRITISH; They Salvage Fat in Homes and Will Meet Weekly to Convert It | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mgr-george-x-schmidt.html | MGR. GEORGE X. SCHMIDT | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/auto-taxes-at-1-13-billion-state-collections-in-1940-rose-6-per.html | AUTO TAXES AT 1 1/3 BILLION; State Collections in 1940 Rose 6 Per Cent Over 1939 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/nazis-see-dislike-of-vichy.html | Nazis See Dislike of Vichy | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/child-to-stanley-washburns-jr.html | Child to Stanley Washburns Jr. | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/a-kind-word-for-the-dog.html | A Kind Word for the Dog | True | LILLIAN HERST. | C1B 518067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/columbia-shapes-twin-air-threat-germann-passing-and-running-mate-to.html | COLUMBIA SHAPES TWIN AIR THREAT; Germann, Passing and Running Mate to Governali, Adds Deception to Attack | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/greenport-housing-approved.html | Greenport Housing Approved | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/russian.html | Russian | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/6-die-as-tug-upsets-in-detroit-river-7-others-rescued-as-vessel.html | 6 DIE AS TUG UPSETS IN DETROIT RIVER; 7 Others Rescued as Vessel Capsizes in Effort to Free a Grounded Freighter | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/fund-of-the-neighborhood-playhouse-school-to-gain-by-theatre.html | Fund of the Neighborhood Playhouse School To Gain by Theatre Performance on Nov. 10 | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/lois-lockner-guilty-of-posing-as-us-aide-faces-9year-term-for.html | LOIS LOCKNER GUILTY OF POSING AS U.S. AIDE; Faces 9-Year Term for Impersonating Justice Bureau Attorney | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-maybrick-dies-a-recluse-her-case-stirred-world-in-1889-clamor.html | Mrs. Maybrick Dies a Recluse; Her Case Stirred World in 1889; Clamor in England and America Saved Her From Death as Poisoner of Husband -- Scrapbook in Cottage Reveals Identity | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/funk-gains-accord-in-rome-parleys-concessions-to-italy-seen-on-coal.html | FUNK GAINS ACCORD IN ROME PARLEYS; Concessions to Italy Seen on Coal, but at High Exchange Rate for the Mark | True | By Telephone To the New York Times. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/chanler-disputes-odwyer-on-labor-holds-candidates-record-on-bench.html | CHANLER DISPUTES O'DWYER ON LABOR; Holds Candidate's Record on Bench Cannot Be Cited as Political Argument | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | By the United Press. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/shorter-ballot-advocated.html | Shorter Ballot Advocated | True | GEORGE STEWART BROWN. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/mrs-a-bbanwell-j.html | MRS. A. BBANWELL j | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/ferenz-j-steiner.html | FERENZ J. STEINER | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/penn-again-on-defensive-designs-tactics-for-expected-aerial-attack.html | PENN AGAIN ON DEFENSIVE; Designs Tactics for Expected Aerial Attack by Maryland | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/superliving-race-predicted-by-1961-dr-katherine-bain-says-this-can.html | SUPER-LIVING RACE PREDICTED BY 1961; Dr. Katherine Bain Says This Can Be Done if '41 Parents Use Knowledge of Nutrition | True | | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/opm-will-double-output-of-tanks-harrison-tells-plans-to-speed.html | OPM WILL DOUBLE OUTPUT OF TANKS; Harrison Tells Plans to Speed Production of Long-Range Bombers for Britain, U.S. | True | Special to THE NEW YORK TIMES. | C1B 518067 |
| 1941-10-24 | 1941-10-24 | https://www.nytimes.com/1941/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518067 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/rites-for-f-r-beygrau.html | Rites for F. R. Beygrau | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/charges-nya-and-ccc-inroads.html | Charges NYA and CCC Inroads | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/roosevelt-lets-actor-portray-him-in-movie.html | Roosevelt Lets Actor Portray Him in Movie | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/government-circulates-rumor.html | Government Circulates Rumor | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/educators-meeting-at-nyu.html | Educators Meeting at N.Y.U. | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/masons-celebrate-tonight.html | Masons Celebrate Tonight | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nazi-hint-scorned-by-swedish-paper-berlin-reference-to-expelling.html | NAZI HINT SCORNED BY SWEDISH PAPER; Berlin Reference to Expelling Britons Draws Attack From Goeteborg CAUTIOUS POLICY SHELVED German Radio Is Heard Here Warning Stockholm on Its Attitude About Norway | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mountbatten-to-go-home-kings-cousin-in-us-is-slated-for-naval.html | MOUNTBATTEN TO GO HOME; King's Cousin, in U.S., Is Slated for Naval Promotion | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/netherlanders-bury-guns.html | Netherlanders Bury Guns | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/american-acceptance-of-present-for-britain.html | AMERICAN ACCEPTANCE OF PRESENT FOR BRITAIN | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cuban-sugar-taken-128911-tons-sold-to-twelve-refiners-here.html | CUBAN SUGAR TAKEN; 128,911 Tons Sold to Twelve Refiners Here | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/refrigerator-sales-pass-yearly-record-in-9-months.html | Refrigerator Sales Pass Yearly Record in 9 Months | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/jarisa-regules-in-debut-recital-buenos-aires-pianist-heard-at-town.html | JARISA REGULES IN DEBUT RECITAL; Buenos Aires Pianist Heard at Town Hall Under Patronage of Argentine Ambassador | True | By Noel, Straus | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/idr-moises-saenz-i-mexican-envoy-53-i-ij-minister-to-peru-since.html | iDR. MOISES SAENZ, i MEXICAN ENVOY, 53; I ij Minister to Peru Since 1937, Once Under-Secretary of Education, Dies in Lima | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/isaac-chaitin.html | ISAAC CHAITIN | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/azores-garrison-enlarged.html | Azores Garrison Enlarged | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/italy-lists-jews-at-1-report-shows-7304-had-been-expatriated-up-to.html | ITALY LISTS JEWS AT 1%; Report Shows 7,304 Had Been Expatriated Up to Oct. 15 | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/barbados-gets-new-governor.html | Barbados Gets New Governor | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/on-football-at-nyu-exstudent-urges-that-violet-play-teams-of-own.html | ON FOOTBALL AT N.Y.U.; Ex-Student Urges That Violet Play Teams of Own Class | True | DICK JACOBS. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ruby-keeler-gets-license-to-wed.html | Ruby Keeler Gets License to Wed | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/stocks-improve-as-tax-fears-ebb-probable-deferment-of-action.html | STOCKS IMPROVE AS TAX FEARS EBB; Probable Deferment of Action Encourages Traders -- Cotton Lower, Wheat Higher | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/navy-day-fetes-to-begin-today-parade-down-fifth-avenue-will-be-the.html | NAVY DAY FETES TO BEGIN TODAY; Parade Down Fifth Avenue Will Be the Highlight of Observance in City | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/walsh-rules-out-moore-petition-rejects-fusion-document-and.html | WALSH RULES OUT MOORE PETITION; Rejects Fusion Document and Republicans Immediately Begin Court Fight | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/murder-ring-aide-involves-bosses-bernstein-who-fled-after-he-balked.html | MURDER RING AIDE INVOLVES 'BOSSES'; Bernstein, Who Fled After He Balked at 'Job,' Implicates Weiss and Capone | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/his-party-opposes-hertzog.html | His Party Opposes Hertzog | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/lehigh-survivors-back-ship-arming-it-will-be-better-for-us-and-not.html | LEHIGH SURVIVORS BACK SHIP ARMING; 'It Will Be Better for Us and Not So Good for Jerry,' Say Some Landed at Bathurst | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/roosevelt-asks-lewis-bar-halt-in-captive-mines-would-extend-truce.html | ROOSEVELT ASKS LEWIS BAR HALT IN CAPTIVE MINES; Would Extend Truce Expiring Tonight -- Taylor Aid Sought in Union Shop Deadlock | True | By Louis Stark | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/japan-surprised-by-call-for-diet-special-session-to-be-shift-by-the.html | JAPAN SURPRISED BY CALL FOR DIET; Special Session to Be Shift by the Military Regime From Axis Totalitarianism | True | By Otto D. Tolischus | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/stimson-may-get-call-to-spy-trial-court-weighs-plea-to-let-him-send.html | STIMSON MAY GET CALL TO SPY TRIAL; Court Weighs Plea to Let Him Send a Deposition on His Remarks on Bombsight | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/backs-great-lakes-plan-icc-favors-acquisition-of-line-by-transit.html | BACKS GREAT LAKES PLAN; I.C.C. Favors Acquisition of Line by Transit Corporation | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/5-army-fliers-killed-on-coast-peak-5-of-19-planes-missing-in-flight.html | 5 Army Fliers Killed on Coast Peak; 5 of 19 Planes Missing in Flight; FIVE DIE IN BOMBER; 5 PLANES MISSING | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/du-pont-receipts-set-at-130633618-pamphlet-report-for-the-third.html | DU PONT RECEIPTS SET AT $130,633,618; Pamphlet Report for the Third Quarter Shows a Rise From $91,797,317 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/trials-executions-mount-in-bulgaria-courtsmartial-said-to-work.html | TRIALS, EXECUTIONS MOUNT IN BULGARIA; Courts-Martial Said to Work Overtime -- Ex-Police Chief of Varna Put to Death NAZIS GIRD NORSE DEFENSE Trondheim Evacuation Plan Is Reported -- Dutch Bury Guns and Aid Britons' Escape | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/art-notes.html | Art Notes | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/says-union-held-fate-of-movies-hollywood-executive-testifies.html | SAYS UNION HELD FATE OF MOVIES; Hollywood Executive Testifies Industry Was for Six Years at the Mercy of Browne | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/strike-is-settled-at-air-associates-plant-officials-accept-ndmb.html | STRIKE IS SETTLED AT AIR ASSOCIATES; Plant Officials Accept NDMB Formula After 6-Hour Talk With Knudsen, Patterson | True | By W.h. Lawrence | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/coast-guard-rule-set-up-in-harbors-complete-control-authorized-to.html | COAST GUARD RULE SET UP IN HARBORS; Complete Control Authorized to Prevent Marine Sabotage | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/chile-picks-woman-to-aid-labor-talks-senorita-mandujano-advised.html | CHILE PICKS WOMAN TO AID LABOR TALKS; Senorita Mandujano Advised Here of Appointment | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/1316-west-90th-st-leased-lease-and-furnishings-of-638-west-end-ave.html | 1316 WEST 90TH ST. LEASED; Lease and Furnishings of 638 West End Ave. Sold | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/predict-strife-if-currier-wins-afl-officers-tell-senators-they.html | PREDICT STRIFE IF CURRIER WINS; A.F.L. Officers Tell Senators They Would Not 'Lie Down' in Housing Dispute | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/sportsmanship-at-brown.html | Sportsmanship at Brown | True | B.T. WILCOX. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/pelley-in-north-carolina-jail.html | Pelley in North Carolina Jail | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/camp-lee-virginia.html | CAMP LEE; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/one-of-princetons-greats.html | One of Princeton's Greats | True | LUTHER E. PRICE, | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/knox-warns-in-article.html | Knox Warns in Article | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/calls-americans-to-sweat-doubly-commissioner-adie-tells-social.html | CALLS AMERICANS TO SWEAT DOUBLY; Commissioner Adie Tells Social Workers Democracy Is Worth 'Two Bloods, More Tears' HEADS STATE CONFERENCE Impact of War on Canadian Welfare Agencies Is Stressed by Ottawa Council Director | True | By Richard A. Tompkinsspecial To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/inquiry-tuesday-into-sec-practice-house-committee-preparing-bill.html | INQUIRY TUESDAY INTO SEC PRACTICE; House Committee Preparing Bill From Many Suggested Changes in Procedure | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/elected-a-trustee-of-dollar-savings-bank.html | Elected a Trustee Of Dollar Savings Bank | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/charles-g-hicks.html | CHARLES G. HICKS | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/screen-news-here-and-in-hollywood-oxbow-incident-to-be-made-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Oxbow Incident' to Be Made by Harold Hurley as His First United Artists Picture | True | By Douglas W. Churchill | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/rift-laid-to-tokyo-secretary-said-to-hold-war-almost-sure-if-japan.html | RIFT LAID TO TOKYO; Secretary Said to Hold War Almost Sure if Japan Persists | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/alexander-j-muir.html | ALEXANDER J. MUIR | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/47-municipalities-to-offer-bonds-15174422-of-securities-will-be-on.html | 47 MUNICIPALITIES TO OFFER BONDS; $15,174,422 of Securities Will Be on Market Next Week -- Average Is $32,178,000 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/national-bank-ordered.html | National Bank Ordered | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ouuuuuuuuuuuuuuuuuuuuu-i-joseph-vv-gavett.html | ouuuuuuuuuuuuuuuuuuuu I JOSEPH VV. GAVETT | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/chilean-gift-ship-sails-priwall-former-nazi-craft-leaves-on-first.html | CHILEAN GIFT SHIP SAILS; Priwall, Former Nazi Craft, Leaves on First Trip to U.S. Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/james-j-doyle.html | JAMES J. DOYLE | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/beagle-draftsman-wins-takes-top-prize-at-allbreed-fixture-in.html | BEAGLE DRAFTSMAN WINS; Takes Top Prize at All-Breed Fixture in Rochester | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/women-surmount-cooking-problem-four-win-awards-for-planning-an.html | WOMEN SURMOUNT COOKING PROBLEM; Four Win Awards for Planning an Emergency Dinner for 7 Unexpected Guests | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/church-to-mark-247th-year.html | Church to Mark 247th Year | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/oneman-quartette-is-sciences-latest-acoustical-trick-is-done-with.html | One-Man 'Quartette' Is Science's Latest; Acoustical Trick Is Done With Novachord | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/illusions-about-forces-keeping-italians-in-war.html | Illusions About Forces Keeping Italians in War | True | By Anne O'Hare McCormick | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/sales-on-long-island-brush-property-and-tract-at-ft-salonga-in-new.html | SALES ON LONG ISLAND; Brush Property and Tract at Ft. Salonga in New Hands | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/major-elevens-face-big-games-minnesotamichigan-contest-may-produce.html | MAJOR ELEVENS FACE BIG GAMES; Minnesota-Michigan Contest May Produce U.S. Champion -- Lesser Titles at Stake | True | By Arthur Daley | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/national-cash-register-1224043-earned-in-3d-quarter-against-392554.html | NATIONAL CASH REGISTER; $1,224,043 Earned in 3d Quarter Against $392,554 Last Year OFFICE SUPPLIER INCREASES PROFIT | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/curb-to-retire-another-seat.html | Curb to Retire Another Seat | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/famous-dog-faces-law-muzzle-case-blots-escutcheon-of-dentists.html | FAMOUS DOG FACES LAW; Muzzle Case Blots Escutcheon of Dentist's 'Assistant' | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/jersey-boy-killed-by-train.html | Jersey Boy Killed by Train | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/foreigners-trading-in-staples-limited-treasury-department-issues.html | FOREIGNERS TRADING IN STAPLES LIMITED; Treasury Department Issues Order Effective Today | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/argentina-blocks-axis-airline-fuel-halt-in-gasoline-sale-to-lati.html | ARGENTINA BLOCKS AXIS AIRLINE FUEL; Halt in Gasoline Sale to Lati Expected to Cut Off Its Buenos Aires Flights | True | By Arnaldo Cortesi | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/trujillo-asked-to-run-again.html | Trujillo Asked to Run Again | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/committee-picks-foster.html | Committee Picks Foster | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nazis-said-to-seek-weygand-ouster-reported-urging-vichy-to-make-gen.html | NAZIS SAID TO SEEK OUSTER; Reported Urging Vichy to Make Gen. Dentz, Ex-Syria Chief, Commander in Africa | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/david-jacobwitz-founder-of-the-grant-chain-of-restaurants-dies-at.html | DAVID JACOBWITZ; Founder of the Grant Chain of Restaurants Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/tunnel-fee-is-assailed-icc-gets-complaint-on-railroads-15cent.html | TUNNEL FEE IS ASSAILED; I.C.C. Gets Complaint on Railroad's 15-Cent Hudson Charge | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/dr-william-dyes-noted-chemist-83-was-professor-emeritus-at-the.html | DR. WILLIAM DYES, NOTED CHEMIST, 83; Was Professor Emeritus at the University of Illinoisu Dies in Champaign | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/priority-threat-serious-coxhead-sees-rationing-hurting-50-of.html | PRIORITY THREAT SERIOUS; Coxhead Sees Rationing Hurting 50% of Nation's Plants | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/them-brooklyn-canaries-court-settles-case-of-one-that-woke-up.html | THEM BROOKLYN CANARIES!; Court Settles Case of One That Woke Up Neighbors at Dawn | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/frederick-o-roberts.html | FREDERICK O. ROBERTS | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/opm-will-expand-west-coast-steel-knudsen-asks-defense-plant.html | OPM WILL EXPAND WEST COAST STEEL; Knudsen Asks Defense Plant Corporation to Finance New Pittsburgh, Calif., Works | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/vicarious-newspaper-reading.html | Vicarious Newspaper Reading | True | M. D. LITMAN. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/names-six-executed.html | Names Six Executed | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/boyd-heads-petroleum-institute.html | Boyd Heads Petroleum Institute | True |  | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/statement-filed-by-telephone-unit-illinois-commercial-lists-first.html | STATEMENT FILED BY TELEPHONE UNIT; Illinois Commercial Lists First Mortgage Bonds, Preferred Stock in Report to SEC | True | Special to THE NEW YORK TIMES. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cites-paris-prelates-stand-vatican-city-paper-publishes-his-plea-to.html | CITES PARIS PRELATE'S STAND; Vatican City Paper Publishes His Plea to the Clergy | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/shut-out-to-run-in-ardsley-today-mrs-whitneys-racer-draws-top.html | SHUT OUT TO RUN IN ARDSLEY TODAY; Mrs. Whitney's Racer Draws Top Weight -- Daingerfield Handicap Co-Feature | True | By Bryan Field | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/woodmere-35-columbia-gram-0.html | Woodmere 35, Columbia Gram. 0 | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/an-opera-guild-event-metropolitan-to-rehearse-for-donizetti-works.html | AN OPERA GUILD EVENT; Metropolitan to Rehearse for Donizetti Work's Revival | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ebbets-fields-sacred-turf.html | Ebbets Field's Sacred Turf | True | PAT FRANCIS. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/miami-takes-fourth-straight.html | Miami Takes Fourth Straight | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/joseph-b-martin-exfire-chief-dies-smoky-joe-assistant-head-of.html | JOSEPH B. MARTIN, EX-FIRE CHIEF, DIES; 'Smoky Joe, Assistant Head of Department Until Retire- ment, Succumbs at 78 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/attlee-on-way-here.html | Attlee on Way Here | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/frank-e-warner-i.html | FRANK E. WARNER I | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/business-world.html | Business World | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-knox-kentucky.html | FORT KNOX; KENTUCKY | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/housing-plan-for-capital-metropolitan-life-buys-large-acreage-in.html | HOUSING PLAN FOR CAPITAL; Metropolitan Life Buys Large Acreage in Alexandria | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/foils-false-alarm-plea-vandal-turns-in-three-in-28-minutes-despite.html | FOILS FALSE ALARM PLEA; Vandal Turns In Three in 28 Minutes Despite Plea | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/amsterdam-closes-lower.html | Amsterdam Closes Lower | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/jose-enrique-aybars-entertain-at-a-tea-give-dance-and-reception-in.html | JOSE ENRIQUE AYBARS ENTERTAIN AT A TEA; Give Dance and Reception in Honor of Trujillo's Birthday | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/socialist-makes-plea-hartmann-asks-support-for-mayoralty-as-peace.html | SOCIALIST MAKES PLEA; Hartmann Asks Support for Mayoralty as 'Peace Candidate' | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/air-surgeon-appointed-for-army-flying-corps.html | 'Air Surgeon' Appointed For Army Flying Corps | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/reading.html | Reading | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/sells-putnam-county-tract.html | Sells Putnam County Tract | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/navy-seeks-mechanics-urgent-call-made-for-men-for-air-arm-of-the.html | NAVY SEEKS MECHANICS; Urgent Call Made for Men for Air Arm of the Fleet | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/the-war-at-sea.html | THE WAR AT SEA | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/women-lay-plans-for-postwar-era-national-council-stressed.html | WOMEN LAY PLANS FOR POST-WAR ERA; National Council Stressed Protection of Family From Domination by State EQUAL RIGHTS DEMANDED For Present, Women Officers Are Asked to Protect Girls in Defense Centers | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mayor-charges-race-campaign-desperate-disgusting-effort-to-get.html | MAYOR CHARGES 'RACE' CAMPAIGN; 'Desperate, Disgusting' Effort to Get Last-Minute Votes Is Laid to Democrats | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/life-ends-at-40-his-farewell.html | 'Life Ends at 40,' His Farewell | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/us-attache-called-home.html | U.S. Attache Called Home | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/kerensky-is-a-witness-called-as-expert-in-us-case-involving-russian.html | KERENSKY IS A WITNESS; Called as Expert in U.S. Case Involving Russian Funds | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/soviet-aid-to-china-halts.html | Soviet Aid to China Halts | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/army-horrifies-florida-by-winter-woolen-order.html | Army Horrifies Florida By Winter Woolen Order | True | By the United Press. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/combat-zones-fixed-in-northern-france-vichy-offers-premiums-to.html | COMBAT ZONES FIXED IN NORTHERN FRANCE; Vichy Offers Premiums to Aides Working in War Areas | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/german.html | German | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/bahamas-red-cross-aids-russia.html | Bahamas Red Cross Aids Russia | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/eivhl-lederer.html | EIVHL LEDERER | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/wallace-of-yale-fullback-choice-reid-also-to-start-against.html | WALLACE OF YALE FULLBACK CHOICE; Reid Also to Start Against Dartmouth in Bowl -- Wierman Lost to Indians | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/miss-garrabrant-bride-wed-to-william-kather-in-christ-episcopal.html | MISS GARRABRANT BRIDE; Wed to William Kather in Christ Episcopal Church, Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/verdis-macbeth-wins-an-ovation-new-opera-company-presents-famous.html | VERDI'S MACBETH WINS AN OVATION; New Opera Company Presents Famous Work, Which Had Premiere Here in 1850 | True | By Olin Downes | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/bombay-curfew-follows-riot.html | Bombay Curfew Follows Riot | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/steady-advance-claimed.html | Steady Advance Claimed | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/actress-files-citizen-papers.html | Actress Files Citizen Papers | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fowler-cup-test-tops-hunts-card-bostwicks-sussex-is-among-stars-to.html | FOWLER CUP TEST TOPS HUNTS CARD; Bostwick's Sussex Is Among Stars to Run in Chase at Far Hills Meet Today | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/tammany-is-bitter-flynn-voices-his-regret-at-stand-but-plans-to.html | TAMMANY IS BITTER; Flynn Voices His Regret at Stand but Plans to Keep Party Post | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/invaders-carry-own-water.html | Invaders Carry Own Water | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/waldman-scores-mayor-on-reds-dares-la-guardia-to-reveal-report-of.html | WALDMAN SCORES MAYOR ON 'REDS; Dares La Guardia to Reveal Report of Inquiry Into Welfare Department | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/alabama-pact-reached.html | Alabama Pact Reached | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/francis-e-auchmoody.html | FRANCIS E. AUCHMOODY | True | Special to THE Niw YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cotton-declines-on-hedging-sales-net-losses-of-13-to-21-points.html | COTTON DECLINES ON HEDGING SALES; Net Losses of 13 to 21 Points Shown at Close After Early Gains in Futures Trading | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nassau-street-perils.html | Nassau Street Perils | True | VIOLA. D. DRAKE. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nazis-tighten-norse-defenses.html | Nazis Tighten Norse Defenses | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/favors-jones-inlet-work-but-house-group-proposes-waiting-until.html | FAVORS JONES INLET WORK; But House Group Proposes Waiting Until Crisis Is Over | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/to-buy-cottonseed-oil-product.html | To Buy Cottonseed Oil Product | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/milk-price-rise-due-tomorrow-will-go-to-17-cents-a-delivered-quart.html | MILK PRICE RISE DUE TOMORROW; Will Go to 17 Cents a Delivered Quart, Highest Figure Here in 20 Years | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/named-editors-at-fordham.html | Named Editors at Fordham | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/beverley-smith-engaged-senior-at-vassar-college-will-be-bride-of.html | BEVERLEY SMITH ENGAGED; Senior at Vassar College Will Be Bride of Richard H. Lovell | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/office-supplier-increases-profit-net-of-international-business.html | OFFICE SUPPLIER INCREASES PROFIT; Net of International Business Machines Corp. Shown as $7,116,217 in 9 Months | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/new-method-of-impeachment.html | NEW METHOD OF IMPEACHMENT | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/widow-buys-rifles-for-guard.html | Widow Buys Rifles for Guard | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/miss-orcutts-78-wins-white-beeches-star-leads-field-in-jersey.html | MISS ORCUTT'S 78 WINS; White Beeches Star Leads Field in Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/william-and-mary-wins-480.html | William and Mary Wins, 48-0 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/revises-program-to-protect-design-fashion-guild-formulates-new-plan.html | REVISES PROGRAM TO PROTECT DESIGN; Fashion Guild Formulates New Plan, Waits Approval of U.S. Agencies, Stores | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/pickets-annoy-nearby-town.html | Pickets Annoy Near-By Town | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/to-make-a-clean-job-of-it.html | TO MAKE A CLEAN JOB OF IT | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/adelphi-defeats-brooklyn-prep-triumphs-by-1913-as-daly-scores.html | ADELPHI DEFEATS BROOKLYN PREP; Triumphs by 19-13 as Daly Scores Touchdown Near the End of Play | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/miss-beard-is-honored-for-girls-school-work.html | Miss Beard Is Honored For Girls' School Work | True | Special to THE NEW YORK TIMES | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/reds-strike-hard-tide-of-moscow-battle-said-to-have-turned-as-they.html | REDS STRIKE HARD; Tide of Moscow Battle Said to Have Turned as They Gain in One Zone LOSS IN SOUTH CONCEDED Russians Report Withdrawals in Germans' Rostov Drive -- Donets Crossed, Nazis Hint REDS STRIKE HARD ON MOSCOW FRONT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/army-tank-program-doubled-under-new-arms-expansion-president-will.html | Army Tank Program Doubled Under New Arms Expansion; President Will Ask for Funds Soon -- Revised Goal Kept Secret -- War in Africa Held Lesson on Our Need of Machines | True | By Frank L. Kluckhohn | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/prices-of-liquor-cut-on-broad-scale-here-first-outbreak-in-over-a.html | PRICES OF LIQUOR CUT ON BROAD SCALE HERE; First Outbreak in Over a Year Chiefly Affects Two Brands | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/knox-view-held-unfortunate.html | Knox View Held "Unfortunate" | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/oscar-wintrabs-hosts-at-a-dinner-entertain-here-for-archduke-otto.html | OSCAR WINTRABS HOSTS AT A DINNER; Entertain Here for Archduke Otto of Austria and Sister, Archduchess Adelaide | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/warship-rescues-victor-in-air-fight-briton-who-routed-nazi-plane.html | WARSHIP RESCUES VICTOR IN AIR FIGHT; Briton Who Routed Nazi Plane Near Convoy Had to Jump | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/music-festival-officers-the-berkshire-symphonic-group-elects-lr.html | MUSIC FESTIVAL OFFICERS; The Berkshire Symphonic Group Elects L.R. Connor to Vacancy | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/vanderbilt-favored-to-down-princeton-risks-undefeated-record-in.html | VANDERBILT FAVORED TO DOWN PRINCETON; Risks Undefeated Record in Encounter at Nashville | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/us-galapagos-patrol-reported.html | U.S. Galapagos Patrol Reported | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/smoke-kills-fire-captain-sandberg-hero-of-rescue-last-year-dies.html | SMOKE KILLS FIRE CAPTAIN; Sandberg, Hero of Rescue Last Year, Dies Fighting Blaze | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-totten-new-york.html | FORT TOTTEN; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/to-vote-on-financing-stockholders-of-champion-paper-to-meet-nov-17.html | TO VOTE ON FINANCING; Stockholders of Champion Paper to Meet Nov. 17 | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/gains-for-mayor-found-in-queens-ashmead-makes-no-objection-to.html | GAINS FOR MAYOR FOUND IN QUEENS; Ashmead Makes No Objection to Fusionist Appeals to the County Committee | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/tempting-fruit-compote-now-on-sale-cost-of-foods-for-8-years-is.html | Tempting Fruit Compote Now on Sale -- Cost of Foods for 8 Years Is Listed | True | By Jane Holt | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nazi-planes-raid-western-britain-towns-in-england-and-wales-suffer.html | NAZI PLANES RAID WESTERN BRITAIN; Towns in England and Wales Suffer -- R.A.F. Keeps Up Offensive Over Reich | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/music-is-on-the-phone-radio-programs-however-get-wrong-numbers-in.html | MUSIC IS ON THE PHONE; Radio Programs, However, Get Wrong Numbers in Westchester | True | Special to THE NEW YORK TIMES. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/coward-case-postponed-playwright-is-charged-with-concealing-us.html | COWARD CASE POSTPONED; Playwright Is Charged With Concealing U.S. Assets | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/first-snow-heralds-hardship-for-france-each-home-will-get-only-900.html | FIRST SNOW HERALDS HARDSHIP FOR FRANCE; Each Home Will Get Only 900 Pounds of Coal for Winter | True | Wireless to THE NEW YORK TIMES. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/windsor-at-plane-plant-amazed-by-expansion-of-defense-program.html | Windsor at Plane Plant 'Amazed' By Expansion of Defense Program; Wishes Countrymen Could See Work, He Says at Vast Building at East Hartford -- Meets 7 British War Veterans Here | True | By Milton Brackerspecial To the New York Times. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/furnace-steels-setting-record.html | Furnace Steels Setting Record | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/price-fixing-cited-on-harris-tweed-fte-charges-five-producers-and.html | PRICE FIXING CITED ON HARRIS TWEED; FTC Charges Five Producers and Their Agents Here Acted to Set Quotations | True | Special to THE NEW YORK TIMES. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/hamburg-kiel-have-casualties.html | Hamburg, Kiel Have Casualties | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/chaminade-triumphs-60-tops-st-johns-prep-on-72yard-scoring-run-by.html | CHAMINADE TRIUMPHS, 6-0; Tops St. John's Prep on 72-Yard Scoring Run by Brennan | True | Special to THE NEW YORK TIMES. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/dr-jp-fiske-dies-in-threecar-crash-orthopedic-surgeon-founder-of.html | DR. J.P. FISKE DIES IN THREE-CAR CRASH; Orthopedic Surgeon, Founder of Schools for Crippled Children, Killed in Oklahoma HE HELD MANY POSTS HERE Introduced Into United States Ambulatory Treatment for Fractures -- Was Nearing 75 | True | | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/bulgaria-increases-armys-preparations-turks-see-pressure-on-rumania.html | BULGARIA INCREASES ARMY'S PREPARATIONS; Turks See Pressure on Rumania Backed by Germany | True | Special Broadcast to THE NEW YORK TIMES. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/advice-not-appreciated.html | Advice Not Appreciated | True | MAGNUS BJORNDAL. | CIB 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/2-oil-tankers-afire-at-robins-dock-here-vessels-ablaze-from-stem-to.html | 2 OIL TANKERS AFIRE AT ROBINS DOCK HERE; Vessels Ablaze From Stem to Stern at Brooklyn Yard | True | | CIB 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/favors-a-subsidized-eleven.html | Favors a Subsidized Eleven | True | W.G., | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/planes-missing-on-pacific.html | Planes Missing on Pacific | True | By the United Press. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/milk-sales-rose-626.html | Milk Sales Rose 6.26% | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/food-stamp-plot-seen-counterfeiting-plan-laid-to-5-in-federal.html | FOOD STAMP PLOT SEEN; Counterfeiting Plan Laid to 5 in Federal Indictment | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; To Address Joint Rally Of Lutherans Tomorrow | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/hits-speed-in-kent-wreck-connecticut-official-suggests-new-haven.html | HITS SPEED IN KENT WRECK; Connecticut Official Suggests New Haven Use Indicators | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/federal-screw-works-dividend.html | Federal Screw Works Dividend | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/l-l-biche.html | L. L. BICHE | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/wins-place-on-ballot-one-candidate-is-restored-by-court-another.html | WINS PLACE ON BALLOT; One Candidate Is Restored by Court, Another Stricken Off | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ski-group-meets-today-eastern-amateur-body-to-open-convention-at.html | SKI GROUP MEETS TODAY; Eastern Amateur Body to Open Convention at New Yorker | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/president-tells-how-hitler-wants-a-moses-to-part-sea.html | President Tells How Hitler Wants a Moses to Part Sea | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/strike-threatens-gasoline-stations-union-plans-to-act-at-once-if.html | STRIKE THREATENS GASOLINE STATIONS; Union Plans to Act at Once if Operators Succeed in Retaining Curfew BOTH SIDES ASSAIL ICKES Employe Spokesman Demands His Resignation -- Owners Blame Ills on Him | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/soviet-freighter-being-loaded-here-petrovski-due-to-sail-soon-will.html | SOVIET FREIGHTER BEING LOADED HERE; Petrovski, Due to Sail Soon, Will Be First to Leave the Port With U.S. Goods | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/leggett-here-sees-labor-aiding-war-disturbances-in-us-he-says.html | LEGGETT, HERE, SEES LABOR AIDING WAR; Disturbances in U.S., He Says, Probably Exaggerated as They Were in Britain | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/william-j-carter-i-writer-and-expert-on-horses-dies-in-richmond-at.html | WILLIAM J. CARTER; I Writer and Expert on Horses Dies in Richmond at 80 | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/state-ties-string-to-utility-financing-water-company-must-impound.html | STATE TIES STRING TO UTILITY FINANCING; Water Company Must Impound Net Income for Fifteen Years | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/shifts-in-the-bed-command.html | SHIFTS IN THE BED COMMAND | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cruiser-to-be-launched-nov-1.html | Cruiser to Be Launched Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/delay-is-granted-on-treasury-query-foreign-traders-get-till-nov-29.html | DELAY IS GRANTED ON TREASURY QUERY; Foreign Traders Get Till Nov. 29 to Give Data on Holdings Controlled Abroad YIELDS AFTER PRESSURE Department Had Been Told Time Was Needed to Obtain Data From Overseas | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/leather-control-by-opm-is-hinted-international-allocation-is.html | LEATHER CONTROL BY OPM IS HINTED; International Allocation Is Necessary, Major Byron Tells Tanner Session | True | Special to THE NEW YORK TIMES. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/barnsdall-oil-report-ninemonth-net-4453985-equal-to-197-a-share.html | BARNSDALL OIL REPORT; Nine-Month Net $4,453,985, Equal to $1.97 a Share | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/former-american-destroyer-is-torpedoed-with-a-us-citizen-among-the.html | Former American Destroyer Is Torpedoed With a U.S. Citizen Among the Fatalities | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/sayville-harriers-triumph.html | Sayville Harriers Triumph | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/33000-loss-in-truck-crash.html | $33,000 Loss in Truck Crash | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/clergymen-here-honored-by-pope-jj-casey-secretary-to-the-archbishop.html | CLERGYMEN HERE HONORED BY POPE; J.J. Casey, Secretary to the Archbishop, Elevated to Rank of Domestic Prelate | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/20000-get-student-aid-only-1210710-is-available-for-nya-program.html | 20,000 GET STUDENT AID; Only $1,210,710 Is Available for NYA Program This Year | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/new-envoys-are-named-britain-and-mexico-announce-their-ministers.html | NEW ENVOYS ARE NAMED; Britain and Mexico Announce Their Ministers | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/arias-free-to-leave-nicaragua.html | Arias Free to Leave Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/gen-yassukovich-czarist-fought-the-austriansu-headed-military.html | GEN. YASSUKOVICH, Czarist Fought the Austriansu Headed Military Commission | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mr-cudahys-peace-plan.html | MR. CUDAHY'S PEACE PLAN | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/85753-likely-to-see-tight-battle-though-minnesota-is-511-choice.html | 85,753 Likely to See Tight Battle Though Minnesota Is 5-11 Choice; Michigan Coach Confident His Line Will Stop Smith and Daley -- Kuzma Is Wolverine Ace -- Ann Arbor in Football Frenzy | True | By Allison Danzigspecial To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-hamilton-new-york.html | FORT HAMILTON; NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/charlotte-cassell-wed-larchmont-girl-is-married-here-to-thomas.html | CHARLOTTE CASSELL WED; Larchmont Girl Is Married Here to Thomas Kirby Davidson | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/dr-edgar-frankish.html | DR. EDGAR FRANKISH | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/new-loan-market-near-standstill-1832000-of-land-bank-bonds-only.html | NEW LOAN MARKET NEAR STANDSTILL; $1,832,000 of Land Bank Bonds Only Offering Made to Public This Week | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/polish-leader-buried-with-bloodstained-earth.html | Polish Leader Buried With Blood-Stained Earth | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/lettuce-for-soldiers.html | LETTUCE FOR SOLDIERS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/revdrjgcarlile-presbytery-exhead-oldest-minister-of-troy-body-in.html | REV.DR.J.G.CARLILE, PRESBYTERY EX-HEAD; Oldest Minister of Troy Body in Point of Service | True | Special to THE NEW YbRK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/peak-of-profits-declared-passed-survey-by-spencer-trask-co-shows.html | PEAK OF PROFITS DECLARED PASSED; Survey by Spencer Trask & Co. Shows Many Concerns Face Cuts in Operations TAXES TO HIT DIVIDENDS Farmers and Labor to Be the Least Affected as Costs Rise, Firm Holds | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/moscow-suffers-heavy-raid.html | Moscow Suffers Heavy Raid | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/state-nurses-held-prepared-for-war-20200-have-signified-readiness.html | STATE NURSES HELD PREPARED FOR WAR; 20,200 Have Signified Readiness to Serve in Armed Forces, Defense Director Says | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/parisians-are-not-cowed.html | Parisians Are Not Cowed | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fifteen-killed-in-bremen.html | Fifteen Killed in Bremen | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/honors-in-field-to-cinars-ring-caesars-cocker-spaniel-is-the-victor.html | HONORS IN FIELD TO CINAR'S RING; Caesar's Cocker Spaniel Is the Victor in All-Age Stake on Fishers Island | True | By Henry R. Ilsley | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ixjtjis-g-gies.html | IXJTJIS G. GIES | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/state-banking-rulings-group-is-licensed-to-operate-as-a-lending.html | STATE BANKING RULINGS; Group Is Licensed to Operate as a Lending Company | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/pilots-caught-in-nevada-fog.html | Pilots Caught in Nevada Fog | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/named-on-legion-committee.html | Named on Legion Committee | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/renting-of-suites-continues-to-drop-new-tenants-are-divided-over.html | RENTING OF SUITES CONTINUES TO DROP; New Tenants Are Divided Over East and West Side Houses Throughout City | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cadet-flier-killed.html | Cadet Flier Killed | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/patrick-a-mahony.html | PATRICK A. MAHONY | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/gets-executive-post-with-us-steel-corp.html | Gets Executive Post With U.S. Steel Corp. | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/slayer-of-woman-guilty-catoe-jury-at-washington-recommends-death.html | SLAYER OF WOMAN GUILTY; Catoe Jury at Washington Recommends Death for Negro | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/inquiry-on-today-into-mayors-fund-crane-and-gerard-will-get.html | INQUIRY ON TODAY INTO MAYOR'S FUND; Crane and Gerard Will Get Preliminary Data From Firm of Accountants | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/viva-obrieni-set-to-close-tonight-100000-aquamusical-will-end-run.html | 'VIVA O'BRIEN!' SET TO CLOSE TONIGHT; $100,000 'Aquamusical' Will End Run at Majestic After 20 Performances Here 2 OTHERS TO TERMINATE 'Ah, Wilderness!' Will Take to Road -- 16 Openings Listed for Next Month | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/two-gang-leaders-convicted-in-thefts-fein-and-cohen-will-receive.html | TWO GANG LEADERS CONVICTED IN THEFTS; Fein and Cohen Will Receive Mandatory Life Terms | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/texas-corp-to-simplify-setup-and-change-name-to-texas-co-rogers.html | Texas Corp. to Simplify Set-Up And Change Name to Texas Co.; Rogers Announces Operating Unit Will Be Absorbed -- 50c Extra Voted on Stock -- $40,063,433 Profit Shown | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/3000-to-get-pay-rise.html | 3,000 to Get Pay Rise | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/barbella-knocks-out-tuckett.html | Barbella Knocks Out Tuckett | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/54-more-french-killed-by-nazis-reprieve-of-few-days-granted-to-100.html | 54 MORE FRENCH KILLED BY NAZIS; Reprieve of Few Days Granted to 100 Hostages -- Petain May Offer Himself to Germans 54 More Frenchmen Are Slain by Nazis; 100 Hostages Get Reprieve for Few Days | True | By Lansing Warrenwireless To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/westchester-registration-off.html | Westchester Registration Off | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ringer-is-identified-hasty-notion-revealed-as-horse-who-won-as.html | 'RINGER' IS IDENTIFIED; Hasty Notion Revealed as Horse Who Won as Rapid Bone | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/columbia-ready-to-tackle-army-team-quartered-at-newburgh-on-eve-of.html | COLUMBIA READY TO TACKLE ARMY; Team Quartered at Newburgh on Eve of Important Test at West Point | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/city-college-honors-prof-burke.html | City College Honors Prof. Burke | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mwilliams-loses-plea-for-freedom-he-must-stay-in-jail-until-tuesday.html | M'WILLIAMS LOSES PLEA FOR FREEDOM; He Must Stay in Jail Until Tuesday, When His Case Is Heard, Court Rules | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/jews-listed-fifth-in-prowar-groups-gallup-poll-finds-only-one-in-16.html | JEWS LISTED FIFTH IN PRO-WAR GROUPS; Gallup Poll Finds Only One in 16 Voters Agrees With the Views of Lindbergh | | By George Gallup Director, American Institute of Public Opinion | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fur-seal-pact-ended-japan-abrogates-convention-to-conserve-herds.html | FUR SEAL PACT ENDED; Japan Abrogates Convention to Conserve Herds | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/odwyer-attacks-assessment-evil-charges-hundreds-are-losing-homes.html | O'DWYER ATTACKS 'ASSESSMENT EVIL'; Charges Hundreds Are Losing Homes Through Practices of City Administration | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/medal-to-contest-victor-publishers-will-reward-winner-in-monograph.html | MEDAL TO CONTEST VICTOR; Publishers Will Reward Winner in Monograph Competition | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/uruguayan-referees-strike.html | Uruguayan Referees Strike | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/no-reply-to-robin-moor-protest.html | No Reply to Robin Moor Protest | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/hutchinson-joins-navy.html | Hutchinson Joins Navy | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/teubert-will-start-in-nyu-backfield-his-speed-needed-in-game-with.html | TEUBERT WILL START IN N.Y.U. BACKFIELD; His Speed Needed in Game With Favored Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/poll-on-priority-effect-fourth-of-metal-plants-forced-to-reduce.html | POLL ON PRIORITY EFFECT; Fourth of Metal Plants Forced to Reduce Production | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/london-has-no-confirmation.html | London Has No Confirmation | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/george-vi-reviews-american-fliers-king-inspects-hundreds-of-new.html | GEORGE VI REVIEWS AMERICAN FLIERS; King Inspects Hundreds of New Arrivals From the Empire Training Camps | True | By Craig Thompson | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/wool-sales-heavy.html | WOOL SALES HEAVY | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/elected-head-of-group-fighting-needless-noise.html | Elected Head of Group Fighting Needless Noise | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/will-melt-navy-eagle-for-defense.html | Will Melt Navy Eagle for Defense | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/service-elevens-to-play-football-game-at-asbury-park-on-nov-2-for.html | SERVICE ELEVENS TO PLAY; Football Game at Asbury Park on Nov. 2 for China Relief | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nazi-gain-steady-berlin-contends-rain-delays-but-does-not-halt.html | NAZI GAIN STEADY, BERLIN CONTENDS; Rain Delays but Does Not Halt 'Attack and Pursuit' Along Front, Germans Report DONETS CROSSING IMPLIED 'Stubborn Resistance' Is Still Stressed as Southern Battle Is Pressed | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/new-port-rules-issued-coast-guard-will-control-anchorage-of-all.html | NEW PORT RULES ISSUED; Coast Guard Will Control Anchorage of All Vessels | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/excise-tax-a-secret-to-all-but-treasury-fur-jewelry-and-cosmetics.html | EXCISE TAX A SECRET TO ALL BUT TREASURY; Fur, Jewelry and Cosmetics Merchants Get Income Credit | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/2000-scientists-speed-defense-dr-bush-reports-experts-are-turning.html | 2,000 SCIENTISTS SPEED DEFENSE; Dr. Bush Reports Experts Are Turning 'Ideas Into Copper and Iron' at High Rate | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/turks-greek-relief-ship-back.html | Turks' Greek Relief Ship Back | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/nassau-red-cross-unit-elects.html | Nassau Red Cross Unit Elects | True | Special to THE NEW YORK TIMES. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/debutantes-feted-at-diamond-ball-60-young-women-who-bow-this-season.html | DEBUTANTES FETED AT DIAMOND BALL; 60 Young Women Who Bow This Season Revive Cotillion at Infirmary Benefit | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/australia-to-send-liaison-flier.html | Australia to Send Liaison Flier | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/brooklyn-college-ready-awaits-st-lawrence-test-with-new-power-in.html | BROOKLYN COLLEGE READY; Awaits St. Lawrence Test With New Power in the Line | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/insurance-assets-rise-ohio-state-life-reports-gain-of-1209162-in-9.html | INSURANCE ASSETS RISE; Ohio State Life Reports Gain of $1,209,162 in 9 Months | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cottonmill-rate-off-contraseasonally-cloth-trade-spurts-business.html | Cotton-Mill Rate Off Contraseasonally; Cloth Trade Spurts; Business Index Dips | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/temple-crushes-bucknell-4114-unbeaten-and-untied-eleven-scores-six.html | TEMPLE CRUSHES BUCKNELL, 41-14; Unbeaten and Untied Eleven Scores Six Touchdowns in Gaining Fifth Triumph SUTCH GALLOPS 79 YARDS Starts Owls on Victory March -- Fahringer Registers Twice Near End for Bisons | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/phantom-burglar-back-in-prison.html | 'Phantom Burglar' Back in Prison | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/oil-stocks-increase-in-nation-in-week-rise-of-34000-barrels-on-oct.html | OIL STOCKS INCREASE IN NATION IN WEEK; Rise of 34,000 Barrels on Oct. 18 Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/from-rock-to-sand-crumbling-of-fordhams-football-schedule-is.html | FROM ROCK TO SAND; Crumbling of Fordham's Football Schedule Is Bemoaned | True | STDNET H. LANE. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/arkansas-trips-detroit-field-goal-with-2-seconds-to-go-halts.html | ARKANSAS TRIPS DETROIT; Field Goal With 2 Seconds to Go Halts Unbeaten Eleven, 9-6 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/bowlers-make-a-strike.html | Bowlers Make a Strike | True | DICK WILLIS. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mrs-owen-v-davis.html | MRS. OWEN V. DAVIS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mrs-grace-buys-old-home-at-glen-cove-for-200000.html | Mrs. Grace Buys Old Home At Glen Cove for $200,000 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/4-more-volumes-due-in-roosevelt-series-30-will-be-cost-of.html | 4 MORE VOLUMES DUE IN ROOSEVELT SERIES; $30 Will Be Cost of President's Documents, Out Nov. 25 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/tcu-coach-promises-hard-fight-but-fordham-is-wary-of-upset-texans.html | T.C.U. Coach Promises Hard Fight But Fordham Is Wary of Upset; Texans Tour City in Traditional Cowboy Garb -- Santilli Will Be Back in Rams' Line for Polo Grounds Game Today | True | By Robert F. Kelley | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/madeleine-f-butt-an-alumna-of-westover-engaged-to-lieut-virgil-a.html | Madeleine F. Butt, an Alumna of Westover, Engaged to Lieut. Virgil A. Schwab, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/part-of-advance-is-lost-by-wheat-futures-in-demand-early-in.html | PART OF ADVANCE IS LOST BY WHEAT; Futures in Demand Early in Congressional Action But Are Sold on Bulges NET GAINS ARE 7/8 TO 1 3/4c Corn Strong in More Active Trading Moves Up 1 5/8-1 7/8c -- Oats, Rye Also Rise | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/untermyer-levy-cut-sought.html | Untermyer Levy Cut Sought | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/western-electric-adds-jersey-plant-company-leases-property-at.html | WESTERN ELECTRIC ADDS JERSEY PLANT; Company Leases Property at Bayonne With 235,000 Square Feet of Land | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/auto-crash-fatal-to-mrs-ominsky-artist-known-as-rachel-m-richardson.html | AUTO CRASH FATAL TO MRS. OMINSKY; Artist, Known as Rachel M. Richardson, Painted Murals of Christ for Trinity Chapel HUSBAND SLIGHTLY HURT Their Car Is Overturned as It Skids on Wet Pavement on Road Near Port Jervis | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/a-sanguinary-word.html | A SANGUINARY WORD | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/panama-replaces-envoys-roberto-de-la-guardia-named-to-consular-post.html | PANAMA REPLACES ENVOYS; Roberto de la Guardia Named to Consular Post Here | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/maurice-obrien-coast-oil-official-president-of-seaside-company.html | MAURICE O'BRIEN, COAST OIL OFFICIAL; President of Seaside Company, Refiners and Marketers, Is Dead in Santa Barbara | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/trains-to-west-point-specials-will-leave-weehawken-at-1135-for-game.html | TRAINS TO WEST POINT; Specials Will Leave Weehawken at 11:35 for Game | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/warns-of-japanese-reprisals.html | Warns of Japanese Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/spiders-pointer-first-winnie-wingfoot-annexes-puppy-stake-at-mount.html | SPIDER'S POINTER FIRST; Winnie Wingfoot Annexes Puppy Stake at Mount Holly | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/another-raid-on-naples.html | Another Raid on Naples | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/6-branches-sold-by-national-city-government-of-the-dominican.html | 6 BRANCHES SOLD BY NATIONAL CITY; Government of the Dominican Republic to Operate Banks in That Country | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/the-presidents-choice.html | THE PRESIDENT'S CHOICE | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/news-of-markets-in-european-cities-most-sections-in-london-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections in London Are Quiet With Gilt-Edge Securities Dull KAFFIRS AND OILS BOUGHT Amsterdam Opens Strong but Closes Weak to Show Losses of 5 Points | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/tokyos-air-defenses-penetrated-in-war-game.html | Tokyo's Air Defenses Penetrated -- In War Game | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/princeton-harriers-win-triumph-over-columbia-in-the-varsity-and-cub.html | PRINCETON HARRIERS WIN; Triumph Over Columbia in the Varsity and Cub Runs | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/butcher-registers-after-night-in-cell-zamzam-survivor-still.html | BUTCHER REGISTERS AFTER NIGHT IN CELL; Zamzam Survivor Still Protests Against the Draft | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/two-dominions-pool-resources.html | Two Dominions Pool Resources | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/navy-must-watch-harvard-air-arm-crimsons-chief-hope-against-middies.html | NAVY MUST WATCH HARVARD AIR ARM; Crimson's Chief Hope Against Middies' Man Power Lies in Sharp Passing Attack | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/japanese-envoy-may-leave.html | Japanese Envoy May Leave | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/riverdale-auction-today.html | Riverdale Auction Today | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/holy-name-rally-here-tomorrow-archbishop-spellman-will-preside.html | HOLY NAME RALLY HERE TOMORROW; Archbishop Spellman Will Preside -- Parade to Take Place in Afternoon | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/why-not-a-war-declaration.html | Why Not a War Declaration? | True | HENRY E. COLTON. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/gold-for-latin-america-proposed-backing-of-currencies-viewed-as.html | Gold for Latin America; Proposed Backing of Currencies Viewed as Impracticable Now | True | GEORGE CLARKE COX. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/russian.html | Russian | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/dinner-precedes-macbeth-opening-cornelius-w-dresselhuyses-are-hosts.html | DINNER PRECEDES 'MACBETH' OPENING; Cornelius W. Dresselhuyses Are Hosts Before Premiere by New Opera Company | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/joseph-w-harper-grandson-of-founder-of-harper-brosuwith-firm-40.html | JOSEPH W. HARPER; Grandson of Founder of Harper & Bros.uWith Firm 40 Years | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/leaps-29300-feet-and-opens-chute-illinois-parachutist-sets-a-record.html | LEAPS 29,300 FEET, AND OPENS 'CHUTE; Illinois Parachutist Sets a Record for Free Fall in Test to Aid the Air Corps | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/la-guardia-choice-of-pupils-in-school-forum-after-speakers-for-both.html | La Guardia Choice of Pupils in School Forum After Speakers for Both Sides Are Heard | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/son-born-to-the-sidney-culvers.html | Son Born to the Sidney Culvers | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/sailor-says-uboat-was-sunk-in-north-insists-us-ship-on-way-to.html | SAILOR SAYS U-BOAT WAS SUNK IN NORTH; Insists U.S. Ship on Way to Iceland Smashed Vessel | True | | C1B 518132 |