# Exhibit B101

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/thomas-e-burke-national-official-of-the-united-plumbers-association.html | THOMAS E. BURKE; National Official of the United Plumbers Association Dies | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/lanws-approves-dodger-series-cut-each-of-20-full-shares-worth-4829.html | LANWS APPROVES DODGER SERIES CUT; Each of 20 Full Shares Worth $4,829, With 13 Part-Time Players Getting Nothing | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/tokyo-widens-thai-trade-controls-half-of-imports-and-80-per-cent-of.html | TOKYO WIDENS THAI TRADE; Controls Half of Imports and 80 Per Cent of Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/rfc-loan-bill-is-signed-it-increases-lending-authority-by.html | RFC LOAN BILL IS SIGNED; It Increases Lending Authority by $1,500,000,000 | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/three-raids-in-egypt.html | Three Raids in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/argentina-seizes-alien-alleged-nazi-propagandist-is-held-on-arrival.html | ARGENTINA SEIZES ALIEN; Alleged Nazi Propagandist Is Held on Arrival | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fiscal-rehabilitation-of-montreal-promised-in-plan-presented-by.html | Fiscal Rehabilitation of Montreal Promised In Plan Presented by Debenture Committee | True | By The Canadian Press | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/trends-of-trade-continue-spotty-drop-in-forward-purchasing-evident.html | TRENDS OF TRADE CONTINUE SPOTTY; Drop in Forward Purchasing Evident, Though Many Signs of Strength Are Noted | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/kuiby-shev-takes-new-role-calmly-soviet-bureaus-diplomats-and-press.html | KUIBYSHEV TAKES NEW ROLE CALMLY; Soviet Bureaus, Diplomats and Press Start Old Samara on Another Historic Era | True | By C.l. Sulzberger | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/sec-aide-to-speak-here.html | SEC Aide to Speak Here | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/red-libel-verdict-stands-former-editor-and-publisher-of-daily.html | RED LIBEL VERDICT STANDS; Former Editor and Publisher of Daily Worker Lose Appeal | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/girl-scouts-honor-5-men-supporters-thanks-badges-are-conferred-by.html | GIRL SCOUTS HONOR 5 MEN SUPPORTERS; Thanks Badges Are Conferred by National Convention in Final Session in Dallas | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/assessment-cut-in-city-4278330438-reduction-made-by-la-guardia.html | ASSESSMENT CUT IN CITY; $4,278,330,438 Reduction Made by La Guardia Administration | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/84-nyu-students-qualify-for-degrees-evening-engineering-class-to.html | 84 N.Y.U. STUDENTS QUALIFY FOR DEGREES; Evening Engineering Class to Hold Exercises Tonight | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/program-cover-award.html | Program Cover Award | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/dr-lotjis-klein.html | DR. LOTJIS KLEIN | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/some-misstatements-alleged-community-councils-officer-questions.html | Some Misstatements Alleged; Community Councils Officer Questions City Officials' Pronouncements | True | FRANK PEER BEAL, Chairman, Recreation Committee, Community Councils. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/act-to-conserve-paper-supplies-milo-perkins-puts-rigid-curb-on.html | ACT TO CONSERVE PAPER SUPPLIES; Milo Perkins Puts Rigid Curb on Exports and OPM Cuts Waste Use 10% in East | True | By Charles E. Egan | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/reports-many-wounded-traveler-says-15000-nazis-arrive-in-warsaw.html | REPORTS MANY WOUNDED; Traveler Says 15,000 Nazis Arrive in Warsaw Daily From Front | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/ickes-urges-rise-in-aviation-fuel-offers-government-aid-to-step-up.html | ICKES URGES RISE IN AVIATION FUEL; Offers Government Aid to Step Up Production to 100,000 Barrels Daily by 1943 | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/two-plans-studied-on-east-coast-line-proposals-by-deposit-group-and.html | TWO PLANS STUDIED ON EAST COAST LINE; Proposals by Deposit Group and du Pont Estate Debated Before I.C.C. Division MANAGEMENT IS SCORED Miami Association Urges That Control Be Placed in Hands of Florida Residents | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/jaspers-capture-night-game-96-alert-play-helps-manhattan-to-its.html | JASPERS CAPTURE NIGHT GAME, 9-6; Alert Play Helps Manhattan to Its First Victory Over Villanova in 40 Years WILDCATS YIELD A SAFETY McNulty Adds Touchdown on Reverse From 28-Yard Line -- Losers in Late Rally | True | By Kingsley Childs | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/finns-postpone-election-extraordinary-measure-taken-because-of-war.html | FINNS POSTPONE ELECTION; Extraordinary Measure Taken Because of War Conditions | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/peddle-blanked-at-soccer.html | Peddle Blanked at Soccer | True | Special to THE NEW YORK TIMES. | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/off-on-the-wrong-foot-failure-of-stars-in-debut-held-to-darken.html | OFF ON THE WRONG FOOT; Failure of Stars in Debut Held to Darken Americans' Future | True | PAUL PRIOR. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/appointed-by-goodrich-co-to-head-store-department.html | Appointed by Goodrich Co. To Head Store Department | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/art-sale-brings-32754-americana-and-prints-in-barber-collection-are.html | ART SALE BRINGS $32,754; Americana and Prints in Barber Collection Are Dispersed | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/women-intensify-westchester-plea-club-croup-irked-by-being-called.html | WOMEN INTENSIFY WESTCHESTER PLEA; Club Croup, Irked by Being Called 'Amateurs,' Press Fight on Supervisors | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/decision-upsets-sales-law-point-seattle-court-rules-a-p-may-ignore.html | DECISION UPSETS SALES LAW POINT; Seattle Court Rules A. & P. May Ignore Predetermined Cost of Selling | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/horace-mann-26-greer-7.html | Horace Mann 26, Greer 7 | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/italian.html | Italian | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/lazard-bank-controlled-provisional-managers-are-placed-in-jewish.html | LAZARD BANK CONTROLLED; 'Provisional Managers' Are Placed in 'Jewish Undertaking' | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/yiddish-art-theatre-suspends-activities-no-explanation-given.html | YIDDISH ART THEATRE SUSPENDS ACTIVITIES; No Explanation Given, Although War Is Admitted Factor | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/vargas-aide-seeks-to-offset-attack-pamphlet-distributed-in-brazil.html | VARGAS AIDE SEEKS TO OFFSET ATTACK; Pamphlet Distributed in Brazil, Laid to Ex-Minister Now in U.S., Assails President | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/war-zone-repeal-faces-test-today-pepper-to-propose-committee-amend.html | WAR ZONE REPEAL FACES TEST TODAY; Pepper to Propose Committee Amend Ship Arms Bill to Give Freedom of Seas | True | By Turner Catledge | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/suffner-ballard-insurance-man-75-international-company-head.html | !SUffNER BALLARD, , INSURANCE MAN, 75; International Company Head, Secretary of Board of Fire Underwriters, Is Dead | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/miss-hoopes-married-she-becomes-bride-of-henry-s-krusen-in.html | MISS HOOPES MARRIED; She Becomes Bride of Henry S. Krusen in Ascension Church | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/japanese-regret-powell-attack.html | Japanese Regret Powell Attack | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/vichy-somaliland-invaded-by-allies-british-free-french-said-to.html | VICHY SOMALILAND INVADED BY ALLIES; British, Free French Said to Seize Village 20 Miles From Coast in Initial Push | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/soviet-sets-plan-for-a-long-war-will-raise-vast-new-armies-under.html | SOVIET SETS PLAN FOR A LONG WAR; Will Raise Vast New Armies Under Marshals Voroshiloff, Budenny, Lozovsky Says | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/frlaifflbeerdies-lawyer-56-years-republican-assemblyman-from-27th.html | F.RLAIfflBEERDIES; LAWYER 56 YEARS; Republican Assemblyman From 27th District, 1895-96, Was Long With Firm Here | True | Special to THE NEW YORK TIMES. I | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/british.html | British | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/4-in-bronx-backed-by-citizens-union-all-three-democrats-seeking.html | 4 IN BRONX BACKED BY CITIZENS UNION; All Three Democrats Seeking Re-election to Council Are Assailed on Records | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/zagreb-sentences-eight-to-death.html | Zagreb Sentences Eight to Death | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/new-agreement-won-by-sea-union-10-monthly-increase-in-basic-wage.html | NEW AGREEMENT WON BY SEA UNION; $10 Monthly Increase in Basic Wage for Unlicensed Men Provided in Contract | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/mussolini-and-funk-discuss-trade-pact-price-curbs-believed-first.html | MUSSOLINI AND FUNK DISCUSS TRADE PACT; Price Curbs Believed First Step in Bringing 'New Order' | True | By Telephone To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/italian-cruiser-hit-by-submarine-british-admiralty-reviews-two.html | ITALIAN CRUISER HIT BY SUBMARINE; British Admiralty Reviews Two Months of Successes in Mediterranean War | True | By Robert P. Post | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/louis-marcotjssis.html | LOUIS MARCOTJSSIS | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/milwaukee-signs-patrick.html | Milwaukee Signs Patrick | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/research-man-hurt-in-2d-columbia-blast-dr-zinn-burned-as-powder.html | RESEARCH MAN HURT IN 2D COLUMBIA BLAST; Dr. Zinn Burned as Powder Ignites in Laboratory | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/study-rubber-tax-effect-producers-expect-raise-for-shields-sheeting.html | STUDY RUBBER TAX EFFECT; Producers Expect Raise for Shields, Sheeting, Bathing Kits | True | | C1B 518132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/20unit-apartment-bought-in-brooklyn-cash-paid-above-21500-lien-for.html | 20-UNIT APARTMENT BOUGHT IN BROOKLYN; Cash Paid Above $21,500 Lien for 38 McKibben Street | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/congress-groups-united-to-block-ceiling-on-prices-leaders-fear.html | CONGRESS GROUPS UNITED TO BLOCK CEILING ON PRICES; Leaders Fear Roosevelt's Aim Will Fail Over Demands by Labor-Farm Supporters CONGRESS GROUPS FIGHT PRICE CURBS | True | By Henry N. Dorrisspecial To the New York Times. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/welding-society-reelects-jenks.html | Welding Society Re-elects Jenks | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/colombia-curbs-aliens-foreign-visitors-must-make-deposits-of-50-to.html | COLOMBIA CURBS ALIENS; Foreign Visitors Must Make Deposits of 50 to 1,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/cubans-hail-representative-may.html | Cubans Hail Representative May | True | Wireless to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/adele-vosarl-sings.html | Adele Vosarl Sings | True | | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/fishs-aide-indicted-as-perjurer-franked-mail-involved-in-counts.html | Fish's Aide Indicted as Perjurer; Franked Mail Involved in Counts; Fish's Secretary Is Indicted as Perjurer; Hill Denies Charges Involving Franked Mail | True | Special to THE NEW YORK TIMES. | C1B 518132 |
| 1941-10-25 | 1941-10-25 | https://www.nytimes.com/1941/10/25/archives/pennnavy-game-near-sellout.html | Penn-Navy Game Near Sell-Out | True | | C1B 518132 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bombing-effects-studied-british-war-relief-society-to-take-up-child.html | BOMBING EFFECTS STUDIED; British War Relief Society to Take Up Child Problems | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/one-thing-and-another-items-on-american-music-a-dukes-visit-a-poet.html | ONE THING AND ANOTHER; Items on American Music, a Duke's Visit, A Poet Laureate, and Just Chitchat | True | By R.w. Stewart | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nazi-party-now-runs-most-of-reich-press-25000000-daily-circulation.html | NAZI PARTY NOW RUNS MOST OF REICH PRESS; 25,000,000 Daily Circulation Seen Far Under 1932 Total | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/col-schwabe-dies-in-fire-was-soninlaw-of-mrs-rc-sheldon-jamestown.html | COL. SCHWABE DIES IN FIRE; Was Son-in-Law of Mrs. R.C. Sheldon, Jamestown Publisher | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/benefit-show-of-rivals-nov-15.html | Benefit Show of 'Rivals' Nov. 15 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vichy-view-on-leopold-french-no-longer-question-the-kings-attitude.html | VICHY VIEW ON LEOPOLD; French No Longer Question the King's Attitude, Official Says | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/la-guardia-holds-lead-in-campaign-breakdown-of-all-party-lines.html | LA GUARDIA HOLDS LEAD IN CAMPAIGN; Breakdown of All Party Lines Works Out to the Benefit of the Mayor's Backers | True | By James A. Hagerty | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sales-increasing-in-westchester-af-parrott-finds-trend-is-rising.html | SALES INCREASING IN WESTCHESTER; A.F. Parrott Finds Trend Is Rising for Substantial Old-Type Homes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-voting-method-proposed-to-remedy-present-faults-possible.html | New Voting Method Proposed to Remedy Present Faults; Possible Misrepresentation Where More Than Two Candidates Are Running Could Be Avoided by Designating One as First Choice and Others That Are 'Acceptable' | True | HENRY HAZLITT. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/blunder-bares-our-plan-for-russian-shipments-advance-notification.html | BLUNDER BARES OUR PLAN FOR RUSSIAN SHIPMENTS; Advance Notification to Nazis of New Route From Boston Angers White House and the State Department | True | By Arthur Krock | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/1arybmitchell-married-in-chapel-oflushing-girl-is-wed-to-john-1.html | 1ARYB.MITCHELL MARRIED IN CHAPEL; oFlushing Girl Is Wed to John 1 Thomas McCHintock Jr. by ! Dr. Clarence C. Clark I | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/auto-industry-may-produce-more-than-50-per-cent-of-power-plants-by.html | Auto Industry May Produce More Than 50 Per Cent of Power Plants by 1942 | True | By Robert Ball | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/simple-steps-will-protect-evergreens-for-the-winter-watering-in.html | Simple Steps Will Protect Evergreens for the Winter; Watering in Autumn Is Especially Important After the Dry Summer, and Mulches, Burlap Tents and Wooden Guards Do the Rest | True | By Haydn S. Pearson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/builders-start-operating-here-under-priorities-fifty-permits.html | BUILDERS START OPERATING HERE UNDER PRIORITIES; Fifty Permits Already Issued in the New York Region for $6,000 Houses | True | By Lee E. Cooper | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/school-teachers-sought-by-reich-shortage-brings-notice-that-many.html | SCHOOL TEACHERS SOUGHT BY REICH; Shortage Brings Notice That Many Ousted by Nazis May Return to Posts | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/day-of-the-dead-in-mexico.html | DAY OF THE DEAD' IN MEXICO | True | ELIZABETH FAGG. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kentucky-republican-a-conscientious-turn-coat-the-story-of-john-m.html | Kentucky Republican; A CONSCIENTIOUS TURN- COAT: The Story of John M. Palmer, 1817-1900. By George Thomas Palmer. With an In- troduction by Lloyd Lewis. Il- lustrated. xi, 297 pp. New Haven: Yale University Press. $3. | True | THOMAS ROBSON HAY. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/icelands-literary-tradition-icelands-literary-tradition.html | Iceland's Literary Tradition; Iceland's Literary Tradition | True | By Alma Luise Olson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/us-health-found-good-insurance-report-for-9-months-gives-low.html | U.S. HEALTH FOUND GOOD; Insurance Report for 9 Months Gives Low Mortality Rate | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/long-beach-26-south-side-0.html | Long Beach 26, South Side 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/donets-fort-falls-germans-say-kharkovs-capture-gives-them-most-of.html | DONETS FORT FALLS; Germans Say Kharkov's Capture Gives Them Most of Basin | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/war-work-in-reich-offered-to-swedes-circular-letter-promises-jobs.html | WAR WORK IN REICH OFFERED TO SWEDES; Circular Letter Promises Jobs Out of British-Bombed Zones | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/meet-in-connecticut-litchfield-and-windham-clubs-to-hold-fall.html | Meet in Connecticut; Litchfield and Windham Clubs to Hold Fall Conferences | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rise-in-milk-price-assailed-by-mayor-he-says-it-is-unjustified-by-.html | RISE IN MILK PRICE ASSAILED BY MAYOR; He Says It Is Unjustified by Increases in Wages | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/colkets-setter-victor-ivor-knoll-ginger-takes-stake-at-mount-holly.html | COLKET'S SETTER VICTOR; Ivor Knoll Ginger Takes Stake at Mount Holly Trials | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/key-to-the-federal-defense-organization.html | KEY TO THE FEDERAL DEFENSE ORGANIZATION | True | By W.h. Lawrence | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hot-springs-halloween.html | HOT SPRINGS HALLOWEEN | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-last-doorbell-by-john-k-vedder-294-pp-new-york-henry-holt-co-2.html | THE LAST DOORBELL. By John K. Vedder. 294 pp. New York: Henry Holt & Co. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/charles-a-pulaskis-have-son.html | Charles A. Pulaskis Have Son | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/high-school-seniors-in-a-new-survey-show-preference-for-political.html | High School Seniors in a New Survey Show Preference For Political Party; Syracuse Professor Finds Students Give Thought to Problems Outside Class | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ab-davis-6-port-chester-0.html | A.B. Davis 6, Port Chester 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/being-comfortable.html | Being Comfortable | True | By Susan Sheridan | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ousted-teacher-goes-to-court.html | Ousted Teacher Goes to Court | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/course-on-air-raids.html | Course on Air Raids | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/uclans-rally-to-win.html | Uclans Rally to Win | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-guatemala-you-are-always-amigo-the-norte-americano-is-made.html | IN GUATEMALA YOU ARE ALWAYS 'AMIGO'; The Norte Americano Is Made Welcome, And His Dollars, as Quetzals, Go Far | True | By Arthur Goodfriend | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-helen-whitney-bride-in-garden-city-escorted-by-her-father-at.html | MISS HELEN WHITNEY BRIDE IN GARDEN CITY; Escorted by Her Father at Home Wedding to David W. Brown | True | Special to THE NEW YORK TUH.S | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-interesting-family-of-yuccas.html | The Interesting Family of Yuccas | True | H.R.M. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/cbs-is-firm-in-row-with-america-first-rejects-protest-to-networks.html | CBS IS FIRM IN ROW WITH AMERICA FIRST; Rejects Protest to Networks Refusing to Carry Rally | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/edwin-h-fetterqlf-philadelphia-architect-stricken-while-watching.html | EDWIN H. FETTERQLF; Philadelphia Architect Stricken While Watching Football Game | True | Special to THE Ntw YORK Traxs. I | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/loebs-son-buys-a-newspaper.html | Loeb's Son Buys a Newspaper | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/3-jailed-for-lacking-seized-identity-cards-yielded-documents-in.html | 3 JAILED FOR LACKING SEIZED IDENTITY CARDS; Yielded Documents in France on Being Interned, Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tactical-training-planes-about-equal-in-output.html | Tactical, Training Planes About Equal in Output | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/westfield-14-columbia-high-0.html | Westfield 14, Columbia High 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/legal-aid-branch-will-open-new-office-mayor-to-dedicate-criminal.html | Legal Aid Branch Will Open New Office; Mayor to Dedicate Criminal Courts Unit | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/windfall-for-the-salvagers.html | WINDFALL FOR THE SALVAGERS | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/composers-grandson-ends-his-life-in-auto-fvf-schumann-62-found-dead.html | COMPOSER'S GRANDSON ENDS HIS LIFE IN AUTO; F.V.F. Schumann, 62, Found Dead in Garage in Westchester | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/elected-a-realty-governor.html | Elected a Realty Governor | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/racial-appeals-to-voters-scored-there-is-no-such-thing-as-a-jewish.html | RACIAL APPEALS TO VOTERS SCORED; There Is No Such Thing as a 'Jewish Vote,' Rabbi Louis I. Newman and Others Say | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/john-ford-smokes-a-thoughtful-pipe-a-man-of-few-words-he-takes.html | JOHN FORD SMOKES A THOUGHTFUL PIPE; A Man of Few Words, He Takes Charge of New Navy Film Unit | True | By Theodore Strauss | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/export-ceilings-how-considered-washington-seeks-to-curb.html | EXPORT CEILINGS HOW CONSIDERED; Washington Seeks to Curb Profiteering That Hurts Hemisphere Program | True | By Charles E. Egan | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/cornell-downs-colgate-21-to-2-pierce-tallies-first-of-two.html | CORNELL DOWNS COLGATE, 21 TO 2; Pierce Tallies First of Two Touchdowns on Initial Play From Scrimmage | True | By Joseph C. Nichols | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/asbury-park-plan-up-hearing-to-be-held-tomorrow-on-bond-refunding.html | ASBURY PARK PLAN UP; Hearing to Be Held Tomorrow on Bond Refunding Plea | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/fashions-for-gala-openings.html | Fashions for Gala Openings | True | By Virginia Pope | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/shinwell-demands-shakeup.html | Shinwell Demands Shake-Up | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/patriarchs-oppose-axis-urge-british-free-french-back-ing-on-syrians.html | PATRIARCHS OPPOSE AXIS; Urge British, Free French Back- ing on Syrians and Lebanese | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sees-a-stab-in-the-back-mj-kennedy-uses-presidents-words-in-comment.html | SEES 'A STAB IN THE BACK'; M.J. Kennedy Uses President's Words in Comment on Backing. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/71-in-honors-courses-specialized-study-is-provided-for-city-college.html | 71 IN HONORS COURSES; Specialized Study Is Provided for City College Students | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/us-protests-slapping-of-nun.html | U.S. Protests Slapping of Nun | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/russians-battle-new-nazi-drives-red-army-falls-back-at-two-points.html | RUSSIANS BATTLE NEW NAZI DRIVES; Red Army Falls Back at Two Points Before Moscow, but Gains on Same Sector | True | By C.l. Sulzberger | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/pickering-hunt-race-to-be-held-saturday-event-at-valley-forge-will.html | Pickering Hunt Race To Be Held Saturday; Event at Valley Forge Will Take Place at William J. Clothier Estate | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-flying-official-retires.html | British Flying Official Retires | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/500-japanese-to-quit-philippines.html | 500 Japanese to Quit Philippines | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hostels-retains-miss-woolley.html | Hostels Retains Miss Woolley | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/is-olds-heads-red-cross-group-us-steel-chairman-named-to-special.html | I.S. OLDS HEADS RED CROSS GROUP; U.S. Steel Chairman Named to Special Gifts Committee for Manhattan and Bronx | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/3-divisions-set-up-in-minnesota-plan-college-of-science-literature.html | 3 Divisions Set Up In Minnesota Plan; College of Science, Literature Are Departmentalized | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/virginia-beach-pool.html | VIRGINIA BEACH POOL | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dorothea-de-nyse-is-wed-escorted-fay-father-at-marriage-in-church.html | DOROTHEA DE NYSE IS WED; Escorted fay Father at Marriage in Church to Donald F. Amery | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/our-own-skytroops-our-own-skytroops.html | OUR OWN SKYTROOPS; OUR OWN SKYTROOPS | True | By Hanson W. Baldwin | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ruth-pedersen-is-bride-married-to-philip-m-shaw-in-st-mattflews.html | RUTH PEDERSEN IS BRIDE; Married to Philip M. Shaw in St. Mattflew's Church, Wilton _____ | True | Special to THE Niw YORK TIMES . | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/discuss-city-candidates.html | Discuss City Candidates | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/colorful-ball-at-the-clubhouse-ends-twoday-hunt-meeting-many-from.html | Colorful Ball at the Clubhouse Ends Two-Day Hunt Meeting; Many From Long Island and New York Attend Event, Preceded by Cocktail Parties and Dinners | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/warns-on-strike-halting-defense-nam-says-stoppage-of-steel.html | WARNS ON STRIKE HALTING DEFENSE; N.A.M. Says Stoppage of Steel Production Would Paralyze the Entire Program | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kingsmen-beaten-by-st-lawrence-brooklyn-college-bows-137-as.html | KINGSMEN BEATEN BY ST. LAWRENCE; Brooklyn College Bows, 13-7, as Visitors Register Twice in the Opening Period | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/belgians-not-defeated-bolivian-envoy-here-says-people-await-a.html | BELGIANS 'NOT DEFEATED'; Bolivian Envoy, Here, Says People Await a United Front | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wartime-weapon-music-swings-its-weight-in-the-battle-between.html | WARTIME WEAPON; Music Swings Its Weight in the Battle Between Nations and Systems | True | By Olin Downes | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/many-fires-in-naples.html | Many Fires in Naples | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rebuilding-london.html | REBUILDING LONDON | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/play-to-assist-boys-farm-performance-of-junior-miss-on-nov-25-to-be.html | Play to Assist Boys' Farm; Performance of 'Junior Miss' on Nov. 25 to Be Subscribed | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gives-counsel-on-fear-mrs-roosevelt-calls-security-vital-for-child.html | GIVES COUNSEL ON FEAR; Mrs. Roosevelt Calls Security Vital for Child Welfare | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-release-planes-to-bolster-turks-hurricanes-tomahawks-arrive.html | British Release Planes to Bolster Turks; Hurricanes, Tomahawks Arrive in Quantity | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/labor-chief-promises-support.html | Labor Chief Promises Support | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/schnitman-to-talk-on-building-prices-official-of-opa-will-outline.html | SCHNITMAN TO TALK ON BUILDING PRICES; Official of OPA Will Outline Plans at Convention | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/service-teams-to-play-basketball-at-garden.html | Service Teams to Play Basketball at Garden | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/first-snow-falls-upstate.html | First Snow Falls Up-State | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nazis-ban-writings-of-maurois.html | Nazis Ban Writings of Maurois | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hotchkiss-40-loomis-2.html | Hotchkiss 40, Loomis 2 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/churchill-to-avenge-crimes.html | Churchill to Avenge Crimes | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-types-after-war-auto-design-goes-ahead-in-emergency-to-vie-with.html | NEW TYPES AFTER WAR; Auto Design Goes Ahead In Emergency -- To Vie With Private Plane | True | By Bernard J. Wernhoff | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/roosevelt-lewis-near-showdown-refusal-of-captive-pits-plea-brings.html | ROOSEVELT, LEWIS NEAR SHOWDOWN; Refusal of Captive Pits Plea Brings to Head Clash Going Back to Strikes of 1937 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/peddie-27-princeton-fr-2ds-6.html | Peddie 27, Princeton Fr. 2ds 6 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/amherst-downs-wesleyan-by-167-smythe-blocks-sadowsky-punt-in-fourth.html | AMHERST DOWNS WESLEYAN BY 16-7; Smythe Blocks Sadowsky Punt in Fourth. Hasse Tallying to Put Jeffs Ahead | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/drexel-triumphs-on-pass.html | Drexel Triumphs on Pass | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hartwick-halts-lowell-pace-scores-two-touchdowns-in-21to0-triumph.html | HARTWICK HALTS LOWELL; Pace Scores Two Touchdowns in 21-to-0 Triumph | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-york.html | New York | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/debutante-committee-formed-to-help-benefit-at-performance-of-the.html | Debutante Committee Formed to Help Benefit at Performance of 'The Wookey'; English-Speaking Union Sponsors the Event Which Will Take Place the Night of Nov. 6 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tennessee-earns-21to6-decision-sophomores-spark-team-as-it-beats.html | TENNESSEE EARNS 21-TO-6 DECISION; Sophomores Spark Team as It Beats Cincinnati Eleven in Knoxville Contest | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/business-index-again-lower.html | BUSINESS INDEX AGAIN LOWER | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/realty-men-praise-la-guardias-work-peter-grimm-and-felix-isman-give.html | REALTY MEN PRAISE LA GUARDIA'S WORK; Peter Grimm and Felix Isman Give Views on Achievements in Property Field | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/republicans-hear-knox-will-aid-them-in-42-by-supporting-those-who.html | Republicans Hear Knox Will Aid Them in '42 By Supporting Those Who Back Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stringer-first-cub-to-sign.html | Stringer First Cub to Sign | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/erasmus-halts-new-utrecht-190-raimondi-accounting-for-all-points.html | Erasmus Halts New Utrecht, 19-0, Raimondi Accounting for All Points; Buff and Blue Remains Unbeaten With Drive in Second Half — Fordham Prep, Curtis, Xavier Also Among the Victors | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/east-side-house-is-filled.html | East Side House Is Filled | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/st-pauls-birthday-citys-oldest-church-edifice-is-little-changed.html | ST. PAUL'S BIRTHDAY; City's Oldest Church Edifice Is Little Changed Since Its Opening in 1766 | True | By H.i. Brock | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/muhlenberg-beats-dickinson.html | Muhlenberg Beats Dickinson | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/2004-ships-sunk-in-war-tonnage-toll-put-at-7548894-18108-lives.html | 2,004 SHIPS SUNK IN WAR; Tonnage Toll Put at 7,548,894-- 18,108 Lives Known Lost | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nuptials-held-for-ruth-cordes.html | Nuptials Held for Ruth Cordes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/city-sales-dip-for-september-manhattan-transfers-lower-but-1941.html | CITY SALES DIP FOR SEPTEMBER; Manhattan Transfers Lower, but 1941 Deals Still Are Ahead of Last Year | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/2d-ballot-listing-is-denied-to-moore-court-rejects-the-republicans.html | 2D BALLOT LISTING IS DENIED TO MOORE; Court Rejects the Republicans' Plea for Fusion Addition | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/african-nerine-a-house-plant-glittering-colors-of-the-plant-range.html | African Nerine A House Plant; Glittering Colors of the Plant Range From Scarlet and Crimson to Pink | True | By Sarah V. Coombs | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/george-w-young-jr-retired-pressroom-foreman-with-long-island-city.html | GEORGE W. YOUNG JR.; Retired Pressroom Foreman With Long Island City Star 50 Years | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-labors-way-now-an-estate-of-the-realm-it-cooperates-with.html | BRITISH LABOR'S WAY; Now "an estate of the realm," it cooperates with government and capital in curbing wartime disputes. | True | By Geoffrey Crowther, Editor of the Economist, London | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/good-and-bad-insects-friends-of-mankind-and-pests-both-sorts-will.html | GOOD — and BAD — INSECTS; Friends of mankind and pests, both sorts, will have a place in the miniature menagerie at Bronx Zoo. | True | By Raymond L. Ditmars, Curator of Reptiles and Insects, New York Zoological Society. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/now-for-some-action.html | NOW FOR SOME ACTION | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/free-france-series.html | Free France" Series | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/atlanta.html | Atlanta | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/scientists-join-antinoise-drive-acoustical-society-prepares-to.html | SCIENTISTS JOIN ANTI-NOISE DRIVE; Acoustical Society Prepares to Mobilize Its Resources to Cut Needless Din in U.S. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hitler-at-front-talks-with-ciano-parley-with-italian-foreign.html | HITLER, AT FRONT, TALKS WITH CIANO; Parley With Italian Foreign Minister Held to Center on Military Situation | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows in the Month Ahead | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/labor-catalyst-william-davis-of-ndmb-who-abhors-compulsion-tries-to.html | LABOR CATALYST; William Davis of NDMB, who abhors compulsion, tries to break down all defense disputes by the ways of agreement. | True | By Louis Stark | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/abandon-large-suites-firm-cites-conversion-of-eleven-big-apartments.html | ABANDON LARGE SUITES; Firm Cites Conversion of Eleven Big Apartments This Year | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/jacksonustewart.html | JacksonuStewart | True | Ruccial to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/theatre-brief-to-be-seen-nov-16.html | Theatre Brief to Be Seen Nov. 16 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/abroad.html | ABROAD | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-news-of-the-week-in-review-up-to-congress.html | THE NEWS OF THE WEEK IN REVIEW; Up to Congress | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/three-women-in-black-by-helen-reilly-271-pp-new-york-random-house-2.html | THREE WOMEN IN BLACK. By Helen Reilly. 271 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kentucky-womens-party-annual-event-on-nov-18-will-be-given-for.html | Kentucky Women's Party; Annual Event on Nov. 18 Will Be Given for Needy Children | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-ship-reported-sunk.html | British Ship Reported Sunk | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/navy-day-parade-viewed-by-100000-4300-members-of-services-veterans.html | NAVY DAY PARADE VIEWED BY 100,000; 4,300 Members of Services, Veterans' and Patriotic Units March in Fifth Avenue | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-blue-santo-murder-mystery-by-margaret-arms-strong-306-pp-new.html | THE BLUE SANTO MURDER MYSTERY. By Margaret Arm- strong. 306 pp. New York: Random House. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/home-decoration-unique-pieces-by-the-craftsmen-exhibition-opening.html | Home Decoration: Unique Pieces by the Craftsmen; Exhibition Opening Tomorrow to Include American and Foreign Work -- Living Room Ensembles That Are Built Around an Original Idea | True | By Walter Rendell Storey | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-correction.html | A CORRECTION | True | BLANCHE PRICHARD McCRUM. Librarian. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/valley-stream-21-oceanside-0.html | Valley Stream 21, Oceanside 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/big-british-army-set-for-hard-war-in-east-defense-of-caucasus-and.html | BIG BRITISH ARMY SET FOR HARD WAR IN EAST; Defense of Caucasus and an All-Out Attack in Africa Are Predicted | True | By Ray Brock | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/talk-with-tansman.html | TALK WITH TANSMAN | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/attlee-gratified-by-british-labor-lord-privy-seal-here-on-the.html | ATTLEE GRATIFIED BY BRITISH LABOR; Lord Privy Seal, Here on the Clipper, Tells of Cooperation of All Groups in Nation | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/many-registrants-deaf-dr-kopetzky-reports-33-in-draft-have-hearing.html | MANY REGISTRANTS DEAF; Dr. Kopetzky Reports 3.3% in Draft Have Hearing Defects | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/letters-to-the-editor.html | Letters to the Editor | True | JOSEPH COMMINGS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stokowski-top-price-220.html | Stokowski Top Price $2.20 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | E.A.J. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bomber-found-safe-in-yukon.html | Bomber Found Safe in Yukon | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/-moral-issue.html | | True | THEODORE CHILDS BOYDEN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dr-sparks-inaugurated-business-man-becomes-eighth-head-of-wabash.html | DR. SPARKS INAUGURATED; Business Man Becomes Eighth Head of Wabash College | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rival-says-mayor-set-up-a-gestapo-odwyer-charges-he-caused-a-reign.html | RIVAL SAYS MAYOR SET UP A 'GESTAPO'; O'Dwyer Charges He Caused 'a Reign of Terror' in the Sanitation Department | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wake-forest-wins-130-downs-north-carolina-on-pair-of-scoring.html | WAKE FOREST WINS, 13-0; Downs North Carolina on Pair of Scoring Aerials | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dr-herman-e-doege-physician-who-practiced-for-40-years-in-new.html | DR. HERMAN E. DOEGE; Physician, Who Practiced for 40 Years in New Rochelle, Was 63 | True | Special to THK NEW YORK .TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ads-in-42-to-aim-at-volume-of-41-but-budgets-are-made-rigid-in-face.html | ADS IN '42 TO AIM AT VOLUME OF '41; But Budgets Are Made Rigid In Face of Rising Rates and Shifting Markets | True | By William J. Enright | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/installed-as-post-commander.html | Installed as Post Commander | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-gloriaodell-wed-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuut_____-has.html | MISS GLORIA'ODELL WED uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuiT_____ *.; Has 5 Attendants at Marriage Here to Victor Sjimereau | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/to-show-rare-art-at-mount-holyoke-college-group-plans-exhibit-as.html | To Show Rare Art At Mount Holyoke; College Group Plans Exhibit as Memorial to Founder, Caroline M. Galt | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/on-mountaineers-and-the-peaks-they-have-climbed-mr-ullman-is-a-good.html | On Mountaineers and the Peaks They Have Climbed; Mr. Ullman Is a Good Guide to a Hazardous and Spectacular Sport | True | By R.l. Duffus | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gideonse-urges-revised-policy-brooklyn-college-head-asks-long-view.html | Gideonse Urges Revised Policy; Brooklyn College Head Asks 'Long View' Planning For Education | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mmitchell-wins-again-breaks-syracuse-crosscountry-mark-as-nyu.html | M'M'TCHELL WINS AGAIN; Breaks Syracuse Cross-Country Mark as N.Y.U. Scores, 25-30 | True | Special to THE NEW YORK TIMES | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-washingtons-day-gentleman-from-eng-land-by-lawrence-edward.html | In Washington's Day; GENTLEMAN FROM ENG- LAND. By Lawrence Edward Watkin. 302 pp. New York: Alfred A. Knopf. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/william-allen-white-at-home-in-emporia-william-allen-white-of.html | William Allen White at Home in Emporia; WILLIAM ALLEN WHITE OF EMPORIA. By Frank C. Clough. Illustrated. 265 plus xiv pp. New York: Whittlesey House. $2.50. | True | R.L.D. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/president-in-film-erroneous.html | President in Film 'Erroneous' | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/democracy-at-school-education-in-a-democ-racy-compiled-and-edited.html | Democracy at School; EDUCATION IN A DEMOC- RACY. Compiled and edited by Newton Edwards, Professor of Education, the University of Chicago. 160 pp. Chicago: Uni- versity of Chicago Press. $1.25. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/heads-st-johns-group-dr-cw-lacaillade-elected-by-roger-bacon.html | Heads St. John's Group; Dr. C.W. Lacaillade Elected by Roger Bacon Society | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/japanese-active-near-swatow.html | Japanese Active Near Swatow | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-hill-of-doves-by-stu-art-cloete-637-pp-boston-the-houghton.html | THE HILL OF DOVES. By Stu- art Cloete. 637 pp. Boston: The Houghton Mifflin Com- pany. $2.75. | True | By Jane Spence Southron | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-philadelphia-story.html | A PHILADELPHIA STORY | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/our-traditional-music-traditional-music-in-america-by-ira-w-ford.html | Our Traditional Music; TRADITIONAL MUSIC IN AMERICA. By Ira W. Ford. 480 pp. New York: E.P. Dut- ton & Co. $5. | True | HOWARD TAUBMAN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/manhattan-lives-seasons-greetings-by-herbert-clyde-lewis-408-pp-new.html | Manhattan Lives; SEASON'S GREETINGS. By Herbert Clyde Lewis. 408 pp. New York: The Dial Press. $2.50. | True | BEATRICE SHERMAN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/more-radio-chitchat.html | MORE RADIO CHITCHAT | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/high-school-youth-not-flaming-but-realistic-high-school-youth.html | HIGH SCHOOL YOUTH -- Not Flaming, but Realistic; HIGH SCHOOL YOUTH | True | By Anita Brenner | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-beauty-regime-for-the-skin-designed-to-defeat-the-years-though.html | A Beauty Regime for the Skin, Designed to Defeat the Years; Though the Time to Start It Is in Youth, It Gives Aid and Comfort to Those Who Begin It Later | True | By Kiley Taylor | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/oneil-again-found-guilty-convicted-of-perjury-in-bridges-case-he.html | O'NEIL AGAIN FOUND GUILTY; Convicted of Perjury in Bridges Case, He Gets 3 Years | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gen-rose-is-transferred-head-of-aberdeen-proving-ground-to-get.html | GEN. ROSE IS TRANSFERRED; Head of Aberdeen Proving Ground to Get Dover, N.J., Arsenal | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/anomalies-found-in-naturalization-procedure.html | Anomalies Found in Naturalization Procedure | True | GEORGE GUSTAF TELBERG. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/more-auctions-in-berlin-furniture-of-apartments-taken-from-jews-is.html | MORE AUCTIONS IN BERLIN; Furniture of Apartments Taken From Jews Is Sold | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/one-more-killed-in-india-riots.html | One More Killed in India Riots | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/fair-call-breaks-record-at-empire-takes-ardsley-to-pay-7590-piping.html | FAIR CALL BREAKS RECORD AT EMPIRE; Takes Ardsley to Pay $75.90 -- Piping Rock Also Wins -- 26,745 Bet $1,361,000 | True | By Bryan Field | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bulgarian-assembly-summoned.html | Bulgarian Assembly Summoned | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/barringer-21-weequahic-12.html | Barringer 21, Weequahic 12 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/for-the-photographer-filters-play-a-definite-part-in-making.html | FOR THE PHOTOGRAPHER; Filters Play a Definite Part in Making Pictures, Indoors or Outside | True | By John Boehne Ehrhardt | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/brown-defeats-lafayette-130-on-two-long-runs-by-margarita-bruins.html | Brown Defeats Lafayette, 13-0, On Two Long Runs by Margarita; Bruins' Star Halfback Goes 90 and 58 Yards for Touchdowns -- Savignano's Brilliant Punting Holds Leopards at Bay | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/restrictions-cut-new-output-gains-purchasing-agents-find-rule-by.html | RESTRICTIONS CUT NEW OUTPUT GAINS; Purchasing Agents Find Rule by Defense Agencies Needed and Well Applied | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gov-hurley-navy-day-speaker.html | Gov. Hurley Navy Day Speaker | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/receiver-for-breeze-plants.html | Receiver for Breeze Plants | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/3-canadians-die-in-bomber-crash-lost-in-snowstorm-they-fall-into.html | 3 CANADIANS DIE IN BOMBER CRASH; Lost in Snowstorm, They Fall Into Bog Near Tupper Lake After Circling 45 Minutes | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/retailers-study-lastin-firstout-inventory-costing-method-gives.html | RETAILERS STUDY 'LAST-IN, FIRST-OUT'; Inventory Costing Method Gives Cushion to Meet Eventual Deflation | True | By Thomas F. Conroy | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/creightons-rally-decides.html | Creighton's Rally Decides | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/cruiser-launched-at-yard-in-kearny-janeau-sponsored-by-wife-of.html | CRUISER LAUNCHED AT YARD IN KEARNY; Janeau Sponsored by Wife of Mayor of Alaska's Capital | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/13th-century-people-english-villagers-of-the-thirteenth-century-by.html | 13th Century People; ENGLISH VILLAGERS OF THE THIRTEENTH CENTURY. By George Caspar Homans. With maps. 492 pp. Cambridge, Mass.: Harvard University Press. $4.50. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/to-protect-the-worker.html | TO PROTECT THE WORKER | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bronx-square-dedicated-named-after-gouverneur-mor-ris-who-aided-the.html | BRONX SQUARE DEDICATED; Named After Gouverneur Mor- ris, Who Aided the Revolution | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hunter-book-fair-to-begin-thursday-sales-talks-readings-to-aid.html | Hunter Book Fair To Begin Thursday; Sales Talks, Readings to Aid Blanche Colton Williams Fellowship Fund | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/passaic-20-new-dorp-2.html | Passaic 20, New Dorp 2 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rattle-his-bones-by-julian-shore-315-pp-new-york-wil-liam-morrow-co.html | RATTLE HIS BONES, By Julian Shore. 315 pp. New York: Wil- liam Morrow & Co. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/roosevelt-winner-at-yonkers-596-routs-mamaroneck-for-third-straight.html | ROOSEVELT WINNER AT YONKERS, 59-6; Routs Mamaroneck for Third Straight in W.I.A.A. Play -- Davis High Prevails | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/women-furnish-fort-dix-rooms-new-jersey-clubs-plan-cozy-interiors.html | Women Furnish Fort Dix Rooms; New Jersey Clubs Plan Cozy Interiors for Reading and Writing Retreats | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/find-rent-level-low-in-wall-st-some-owners-getting-barely-enough-to.html | FIND RENT LEVEL LOW IN WALL ST.; Some Owners Getting Barely Enough to Meet Taxes, Says Exchange Organ | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/old-handbills-lure-customers.html | Old Handbills Lure Customers | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/catherine-hulbert-to-wed-she-will-become-the-bride-of-lieut-lewis.html | Catherine Hulbert to Wed; She Will Become the Bride of Lieut. Lewis Murdock | True | Snedal to THE NEW YORK Tores. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/expenses-bared-by-three-groups-aiding-la-guardia-total-less-than.html | EXPENSES BARED BY THREE GROUPS AIDING LA GUARDIA; Total Less Than $185,000, of Which $70,327 Is Printing Cost, W.S. Mack Jr. Says | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/william-f-barrington-a-north-berkshire-jurist-since-1915uah.html | WILLIAM F. BARRINGTON; A North Berkshire Jurist Since 1915uA*h Ex-Legislator | True | Special to THB NEW YORK TIMIS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/italys-troubles-grow-disparity-between-wages-and-living-costs.html | ITALY'S TROUBLES GROW; Disparity Between Wages and Living Costs Increases | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/all-canadians-go-on-a-war-footing-government-extends-controls-as.html | ALL CANADIANS GO ON A WAR FOOTING; Government Extends Controls as Output of Material and Training Is Speeded Up | True | By P.j. Philip | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/shakespeare-folio-is-gift-to-us.html | Shakespeare Folio Is Gift to U.S | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/coast-guard-upset-1413-unbeaten-eleven-bows-to-trinity-in-closing.html | COAST GUARD UPSET, 14-13; Unbeaten Eleven Bows to Trinity in Closing Minutes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/southward-trek-to-florida-fall-season-in-maine-puerto-rico-hotel.html | Southward Trek to Florida -- Fall Season In Maine -- Puerto Rico Hotel | True | By Diana Rice | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/exchange-volume-off-for-4th-year-drops-recorded-despite-move-for.html | EXCHANGE VOLUME OFF FOR 4TH YEAR; Drops Recorded Despite Move for Stabilization by Reserve Board in 1937 | True | By Burton Crane | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hadassah-scans-the-years-work-delegates-of-500-chapters-in-46.html | Hadassah Scans The Year's Work; Delegates of 500 Chapters in 46 States Meet in Pittsburgh Five Days This Week | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/trade-in-japan-barbarian-by-willard-price-310-pp-new-york-john-day.html | Trade in Japan; BARBARIAN. By Willard Price. 310 pp. New York: John Day Company. $2.50. | True | DRAKE DE KAY. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/capacity-cargoes-on-ships.html | Capacity Cargoes on Ships | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/macleish-heads-arms-news-unit-president-seeks-to-coordinate.html | MACLEISH HEADS ARMS NEWS UNIT; President Seeks to Coordinate 'Presentation of Facts and Figures of Defense' | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vast-soviet-resources-lie-to-east-of-moscow-present-attacks.html | VAST SOVIET RESOURCES LIE TO EAST OF MOSCOW; Present Attacks Threaten Important Centers, but Reserves Are Large | True | By Sergius A. Vassiliev | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/citrine-leaves-kuibyshev.html | Citrine Leaves Kuibyshev | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kissaraucoxe.html | KissarauCoxe | True | Special to THte Nsw YORK TIMES. I | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/financing-favors-by-city-charged-mcgoldrick-accused-by-lloyd-church.html | FINANCING FAVORS BY CITY CHARGED; McGoldrick Accused by Lloyd Church of Bias in Sale of $129,000,000 Securities | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/russia.html | Russia | True | MAURICE HINDUS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/auctioneers-to-sell-james-art-works-first-session-set-for-nov-13.html | AUCTIONEERS TO SELL JAMES ART WORKS; First Session Set for Nov. 13 Here, Others at Country Homes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rosalind-russell-bride-in-california-actress-wed-to-fred-brisson.html | ROSALIND RUSSELL BRIDE IN CALIFORNIA; Actress Wed to Fred Brisson -- Cary Grant the Best Man | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/goldman-honored-at-dinner.html | Goldman Honored at Dinner | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tiny-tim-society-benefit.html | Tiny Tim Society Benefit | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/30871-quislingists-listed-partys-roll-gives-it-about-1-of-people-in.html | 30,871 QUISLINGISTS LISTED; Party's Roll Gives It About 1% of People in Norway | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/syracuse-stops-rutgers-49-to-7-yformation-functions-well-as-scarlet.html | SYRACUSE STOPS RUTGERS, 49 TO 7; Y-Formation Functions Well as Scarlet Suffers First Defeat of Campaign | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/russian.html | Russian | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/canada-christens-eight-ships.html | Canada Christens Eight Ships | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/not-just-to-remember-by-alice-ross-colver-256-pp-philadelphia.html | NOT JUST TO REMEMBER. By Alice Ross Colver. 256 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/women-get-report-on-equal-rights-senator-hughes-tells-confer-ence.html | WOMEN GET REPORT ON EQUAL RIGHTS; Senator Hughes Tells Confer- ence Opposition of Some Senators Stays Bitter | True | From a Staff Correspondent | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/atlantic-refining-shows-rise-in-net-earns-9163045-in-9-months.html | ATLANTIC REFINING SHOWS RISE IN NET; Earns $9,163,045 in 9 Months, Equivalent to $3.27 a Share, Against $2.30 a Year Ago | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mgoldrick-calls-rival-lax-as-judge-cites-a-hotel-trusteeship-by.html | M'GOLDRICK CALLS RIVAL LAX AS JUDGE; Cites a Hotel Trusteeship by Lloyd Church in Which Rents Went Unpaid | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-symposium-about-young-america-american-youth-an-en-forced.html | A Symposium About Young America; AMERICAN YOUTH: An En- forced Reconnaissance. Edited by Thacher Winslow and Frank P. Davidson, with Foreword by Mrs. Franklin D. Roosevelt. 216 pp. Cambridge, Mass.: Har- vard University Press. $2.50. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-york-99322790.html | NEW YORK | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ickess-oil-scare-genesis-and-end-secretarys-alarms-preceded-his.html | ICKES'S OIL SCARE, GENESIS AND END; Secretary's Alarms Preceded His Appointment as Federal Petroleum Coordinator | True | By J.h. Carmical | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/theology-talks-set-at-virginia-series-of-twelve-lectures-to-begin.html | Theology Talks Set at Virginia; Series of Twelve Lectures to Begin Tonight and Con- tinue to March 1 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rail-notes-york-mail-ride-over-an-old-line-is-rich-in-color-new.html | RAIL NOTES; YORK MAIL; Ride Over an Old Line Is Rich in Color -- New Equipment | True | By Ward Allan Howe | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-continue-raids-on-naples-seaport-is-attacked-for-third-time.html | BRITISH CONTINUE RAIDS ON NAPLES; Seaport Is Attacked for Third Time in Four Days -- Rome Conceals Casualties | True | By Telephone To the New York Times. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mystery-letters-appear-on-mail-from-germany.html | MYSTERY LETTERS APPEAR ON MAIL FROM GERMANY | True | G.V.U. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/events-of-interest-in-shipping-world-port-traffic-continues-at-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Traffic Continues at a High Level, Though Below July and August Totals | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-rochelle-plays-to-00-tie-halts-white-plains-champion-of.html | NEW ROCHELLE PLAYS TO 0-0 TIE; Halts White Plains, Champion of Westchester, Three Times Within 25-Yard Line | True | By William J. Briordy | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/smoky-joe-martin-rites-requiem-mass-on-wednesday-for-retired.html | SMOKY JOE MARTIN RITES; Requiem Mass on Wednesday for Retired Assistant Fire Chief | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/blockade-of-japan-urged.html | Blockade of Japan Urged | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/40000-see-crimson-reach-navys-2yard-line-in-draw-fumble-gives.html | 40,000 See Crimson Reach Navy's 2-Yard Line in Draw; Fumble Gives Harvard Chance at Cambridge -- Annapolis Aerial From Cantabs' 15 and 52-Yard Field-Goal Try Fail | True | By Robert F. Kelley | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british.html | British | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/viscose-corp-promotes-krafft.html | Viscose Corp. Promotes Krafft | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/astrometer-first-at-20-to-1.html | Astrometer First at 20 to 1 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/opera-rehearsal-nov-26.html | Opera Rehearsal Nov. 26 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/simple-measures-help-preserve-the-freshness-of-cut-flowers.html | Simple Measures Help Preserve The Freshness of Cut Flowers | True | By Nancy Ruzicka | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stamps-donated-by-celebrities-will-be-auctioned-for-airraid-victims.html | Stamps Donated by Celebrities Will Be Auctioned for Air-Raid Victims | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/amherst-in-soccer-tie.html | Amherst in Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/move-to-continent-now-held-unwise-reasons-are-advanced-to-support.html | Move to Continent Now Held Unwise; Reasons Are Advanced to Support Opinion That Britain Is Not Yet Ready to Undertake Invasion | True | T.H. THOMAS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dedicates-tablet-today-patriotic-chapter-will-hold-ceremony-in.html | Dedicates Tablet Today; Patriotic Chapter Will Hold Ceremony in Hempstead | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mrs-cornelia-burchell.html | MRS. CORNELIA BURCHELL | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mississippi-state-winner.html | Mississippi State Winner | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/andover-25-bowdoin-fr-0.html | Andover 25, Bowdoin Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/francis-littlg-formerly-postmaster-of-long-island-city-dies-at-40.html | FRANCIS LiTTIG; Formerly Postmaster of Long Island City, Dies at 40 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/labor-seen-losing-favor-with-public-unions-are-blamed-chiefly-for.html | LABOR SEEN LOSING FAVOR WITH PUBLIC; Unions Are Blamed Chiefly for Strikes in Defense Plants, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/galletta-engels-win-beat-emanscallan-4-and-3-in-north-hills-playoff.html | GALLETTA, ENGELS WIN; Beat Emans-Callan, 4 and 3, in North Hills Play-Off | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/oklahoma-stops-santa-clara-166-scores-upset-aided-by-fumbles-in.html | OKLAHOMA STOPS SANTA CLARA, 16-6; Scores Upset, Aided by Fum- bles, in Downpour -- Setback First for Pacific Coast Team | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kidnapped-infant-found-in-fitchburg-boy-2-months-old-unharmed.html | KIDNAPPED INFANT FOUND IN FITCHBURG; Boy 2 Months Old Unharmed -- Couple Held on High Bail | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ziesingutodd.html | ZiesinguTodd | True | Special to THE NEW YORK TIMES. , | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/three-gophers-injured-pukema-frickey-hurt-along-with-smith-michigan.html | THREE GOPHERS INJURED; Pukema, Frickey Hurt, Along With Smith -- Michigan Loses Rogers | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/work-is-resumed-by-air-associates-nonstrikers-return-to-jobs.html | WORK IS RESUMED BY AIR ASSOCIATES; Non-Strikers Return to Jobs -- Strikers Return Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/president-drafts-navy-day-speech-puts-aside-routine-of-callers-to.html | PRESIDENT DRAFTS NAVY DAY SPEECH; Puts Aside Routine of Callers to Prepare Talk Expected to Cover Foreign Policy | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wartime-styles-shown-in-mock-air-raid-at-rainbow-room-to-help.html | Wartime Styles Shown in Mock Air Raid At Rainbow Room to Help Ambulance Corps | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/holy-cross-tops-nyu-by-13-to-0-boratyn-tallies-in-first-and-last.html | HOLY CROSS TOPS N.Y.U. BY 13 TO 0; Boratyn Tallies in First and Last Periods -- Fumbles Ruin Violet Scoring Chances | True | By John Drebinger | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-to-supply-parts-for-turkeys-heinkels.html | British to Supply Parts For Turkey's Heinkels | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/heads-defense-bond-unit.html | HEADS DEFENSE BOND UNIT | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/beyond-tomorrow-by-lida-larrimore-311-pp-philadel-phia-macraesmith.html | BEYOND TOMORROW. By Lida Larrimore. 311 pp. Philadel- phia: Macrae-Smith Company. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/fellowship-formed-by-religious-groups.html | Fellowship Formed By Religious Groups | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/penn-military-victor-140.html | Penn Military Victor, 14-0 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/forest-fire-unless-the-wind-turns-by-mildred-walker-235-pp-new-york.html | Forest Fire; UNLESS THE WIND TURNS. By Mildred Walker. 235 pp. New York: Harcourt, Brace & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/swan-lake-presented-toumanova-and-youskevitch-are-seen-in.html | SWAN LAKE' PRESENTED; Toumanova and Youskevitch Are Seen In Tchaikovsky Ballet | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/northeastern-wins-147-downs-upsala-eleven-with-dias-proving.html | NORTHEASTERN WINS, 14-7; Downs Upsala Eleven With Dias Proving All-Around Star | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hobbs-opens-realty-office.html | Hobbs Opens Realty Office | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/factfinding.html | FACT-FINDING" | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/chiang-aide-reported-suicide.html | Chiang Aide Reported Suicide | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/amendment-1-endorsed-auto-club-of-new-york-says-it-would-aid.html | AMENDMENT 1 ENDORSED; Auto Club of New York Says It Would Aid Defense | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dartmouth-team-subdues-yale-70-wolfe-and-kast-carry-ball-78-yards.html | DARTMOUTH TEAM SUBDUES YALE, 7-0; Wolfe and Kast Carry Ball 78 Yards in Last Period to Win Before 40,000 | True | By Roscoe McGowen | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/city-will-aid-study-by-latin-americans-25-scholarships-provided-by.html | CITY WILL AID STUDY BY LATIN AMERICANS; 25 Scholarships Provided by Business Concerns, Mayor Says | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-brief-current-activities-in-new-york.html | IN BRIEF; Current Activities In New York | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/newark-central-6-south-side-6.html | Newark Central 6, South Side 6 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/city-college-to-issue-quarterly-this-week-new-paper-to-be-devoted.html | City College to Issue Quarterly This Week; New Paper to Be Devoted to Education Problems | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/penn-state-victor-over-lehigh-406-banbury-gets-3-touchdowns-debler.html | PENN STATE VICTOR OVER LEHIGH, 40-6; Banbury Gets 3 Touchdowns, Debler 2 and Krouse 1 for the Nittany Lions | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/program-to-aid-britain-night-of-melody-and-charm-to-be-held-here.html | PROGRAM TO AID BRITAIN; Night of 'Melody and Charm' to Be Held Here Wednesday | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/trees-honor-two-poets-dedicated-to-markham-and-florence-brooks-at.html | TREES HONOR TWO POETS; Dedicated to Markham and Florence Brooks at Ceremony | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/lawrence-n-field.html | LAWRENCE N. FIELD | True | Special to THE New TORE Tons. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/jacqueline-rose-engaged-to-wed-alumna-of-knox-school-will-be-the.html | Jacqueline Rose Engaged to Wed; Alumna of Knox School Will Be the Bride of Lieut. David W. Sidford, U.S.A. | True | Special to THE NEW TOHK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sees-democratic-victory-murphy-announces-speeches-by-lehman-farley.html | SEES DEMOCRATIC VICTORY; Murphy Announces Speeches by Lehman, Farley and O'Dwyer | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/garden-notes-and-topics-rare-opportunities-to-see-and-compare-many.html | Garden Notes And Topics; Rare Opportunities to See and Compare Many Types of Chrysanthemums | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/columbia-alumni-to-meet.html | Columbia Alumni to Meet | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-travel-miscellany-kungsholms-cruise-schedule-winter-season-at.html | A TRAVEL MISCELLANY; Kungsholm's Cruise Schedule -- Winter Season at Ranches | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/indian-mystery-tales-gray-wolf-stories-in-dian-mystery-tales-of.html | Indian Mystery Tales; GRAY WOLF STORIES: Indian mystery tales of coyote animals and men. By Peter Gray Wolf. Illustrated by Gwe- nyth Waugh. 192 pp. Caldwell: The Caxton Printers Limited. $1.50. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/williams-crushes-tufts-eleven-347-purple-gets-7-first-downs-to-12.html | WILLIAMS CRUSHES TUFTS ELEVEN, 34-7; Purple Gets 7 First Downs to 12 for Jumbos, but Wins | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rye-0-bellows-0.html | Rye 0. Bellows 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-president-chosen-by-li-realty-board.html | New President Chosen By L.I. Realty Board | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stoppage-of-supplies-will-slow-output-of-steel-within-ten-days-all.html | Stoppage of Supplies Will Slow Output of Steel Within Ten Days; All Reserves in Pittsburgh and Chicago Will Be Gone in Three Weeks at Current Rate -- U.S. Steel Orders Six Furnaces Down | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/storm-jamesons-new-novel-of-battle-the-fort-by-storm-jameson-136-pp.html | Storm Jameson's New Novel of Battle; THE FORT. By Storm Jameson. 136 pp. New York: The Macmillan Company. $1.75. | True | MARGARET WALLACE. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/queens-showing-culture-of-french-exhibit-of-books-and-papers.html | Queens Showing Culture of French; Exhibit of Books and Papers Reveals Work of People In America | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/charles-a-lampard.html | CHARLES A. LAMPARD | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nyu-race-taken-by-bryant-star-werdelman-breaks-record-for-season-in.html | N.Y.U. RACE TAKEN BY BRYANT STAR; Werdelman Breaks Record for Season in Cross-Country Meet for High Schools | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-dance-a-seminar-six-evenings-with-the-anthropologists-planned.html | THE DANCE: A SEMINAR; Six Evenings With the Anthropologists Planned by Franziska Boas | True | By John Martin | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/puerto-rico-hotel-the-normandie-follows-design-of-a-luxury.html | PUERTO RICO HOTEL; The Normandie Follows Design of a Luxury Steamship | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/no-peace-with-hitler.html | NO PEACE WITH HITLER | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/edison-tech-20-east-chester-0.html | Edison Tech 20, East Chester 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/turkey-to-war-on-spies-drastic-new-law-prepared-in-intensive.html | TURKEY TO WAR ON SPIES; Drastic New Law Prepared in Intensive Campaign | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vichy-awaits-news-on-somaliland-war-extent-of-reported-britishfree.html | VICHY AWAITS NEWS ON SOMALILAND 'WAR'; Extent of Reported British-Free French Thrust Not Known | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/six-more-czechs-are-executed.html | Six More Czechs Are Executed | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/text-broadcast-to-europe.html | Text Broadcast to Europe | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/lehman-demands-free-sea-at-once-he-says-war-peril-is-upon-us-and.html | LEHMAN DEMANDS FREE SEA AT ONCE; He Says War Peril Is Upon Us and Requires Speed to End or Revise Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-torn-letter-by-edwin-balmer-296-pp-new-york-dodd-mead-2.html | THE TORN LETTER. By Edwin Balmer. 296 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vichy-group-ponders-cost-of-occupation-last-figure-given-revealed.html | VICHY GROUP PONDERS COST OF OCCUPATION; Last Figure Given Revealed Total of 130,000,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/flaws-in-steel-found-by-heat-inventor-patents-device-to-detect.html | Flaws in Steel Found by Heat; Inventor Patents Device to Detect Defects and Mark the Spot | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/german.html | German | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/by-way-of-preface-the-theatre-as-religion-a-practicing-american.html | BY WAY OF PREFACE: THE THEATRE AS RELIGION; A Practicing American Playwright Defines His Personal Creed | True | By Maxwell Anderson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mrs-ornstein-registers-bronx-woman-barred-by-board-recognized-after.html | MRS. ORNSTEIN REGISTERS; Bronx Woman, Barred by Board, Recognized After Court's Order | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/role-in-defense-told-by-princeton-president-dodds-in-report-reveals.html | Role in Defense Told by Princeton; President Dodds in Report Reveals Student Efforts In Last Year | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mexicans-deny-lag-in-goods-from-us-refute-report-that-priorities.html | MEXICANS DENY LAG IN GOODS FROM U.S.; Refute Report That 'Priorities Crisis' Starves Latin Lands | True | By Telephone To the New York Times. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hess-is-said-to-see-a-negotiated-peace-dollan-glasgow-provost-con.html | HESS IS SAID TO SEE A NEGOTIATED PEACE; Dollan, Glasgow Provost, Con- demns Comforts for Nazi | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/door-output-jumped-35.html | Door Output Jumped 35% | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-zealand-force-fifth-of-population-38-of-maoris-of-military-age.html | NEW ZEALAND FORCE FIFTH OF POPULATION; 38% of Maoris of Military Age in Forces Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/doctors-to-boycott-new-zealand-plan-spokesman-announces-stand-on.html | DOCTORS TO BOYCOTT NEW ZEALAND PLAN; Spokesman Announces Stand on Free Medical Care | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/doctors-end-refresher-course.html | Doctors End Refresher Course | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/on-growing-old-must-we-grow-old-by-barclay-newman-269-pp-new-york.html | On Growing Old; MUST WE GROW OLD? By Barclay Newman. 269 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/2000-at-columbia-college-found-to-be-war-conscious-dean-hawkes-says.html | 2,000 at Columbia College Found to Be War Conscious; Dean Hawkes Says Students Are Studying Hard to Meet National Needs | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-shorn-lamb-by-lucy-agnes-hancock-262-pp-phila-delphia.html | THE SHORN LAMB. By Lucy Agnes Hancock. 262 pp. Phila- delphia: Macrae-Smith Com- pany. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/for-sale-paving-stones-from-buckingham-palace.html | For Sale: Paving Stones From Buckingham Palace | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/many-americans-enlist-canada-reports-brisk-increase-in-army-and-air.html | MANY AMERICANS ENLIST; Canada Reports Brisk Increase in Army and Air Force Recruits | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/la-salle-ma-plays-00-tie.html | La Salle M.A. Plays 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-case-of-the-empty-tin-by-erle-stanley-gardner-282-pp-new-york.html | THE CASE OF THE EMPTY TIN. By Erle Stanley Gardner. 282 pp. New York: William Morrow & Co. $2. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/teacher-is-good-george-abbott-adds-another-schoolroom-lark-to-his.html | TEACHER IS GOOD; George Abbott Adds Another Schoolroom Lark to His Young Folks' Festival | True | By Brooks Atkinson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/columbia-cubs-prevail-rally-in-last-half-to-beat-princeton.html | COLUMBIA CUBS PREVAIL; Rally in Last Half to Beat Princeton Yearlings, 24-7 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/antinazi-rallies-listed-meetings-to-be-held-nov-16-in-36-cities.html | ANTI-NAZI RALLIES LISTED; Meetings to Be Held Nov. 16 in 36 Cities Throughout Nation | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/85753-see-gophers-bruce-smith-hurt-after-punting-78-yards-and.html | 85,753 SEE GOPHERS; Bruce Smith Hurt After Punting 78 Yards and Hurling Pass for 43 | True | By Allison Danzig | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hill-out-in-5000-bail-alleged-nazi-propaganda-key-man-booked-for.html | HILL OUT IN $5,000 BAIL; Alleged Nazi Propaganda 'Key Man' Booked for 'Corrupt Perjury' | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rca-labor-talks-break-down.html | RCA Labor Talks Break Down | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/robins-dispute-is-certified.html | Robins Dispute Is Certified | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/russians-leave-iran.html | Russians Leave Iran | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/change-in-system-urged-for-schools-discontinuance-of-carnegie-plan.html | CHANGE IN SYSTEM URGED FOR SCHOOLS; Discontinuance of Carnegie Plan of Credits Asked by White Plains Educator | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vichy-combats-attacks-on-nazis-cabinet-acts-to-punish-any-witnesses.html | VICHY COMBATS ATTACKS ON NAZIS; Cabinet Acts to Punish Any Witnesses or Accomplices Who Remain Silent | True | By Lansing Warren | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/preferred-stock-retired.html | Preferred Stock Retired | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/cranfield-beats-rudolph-125-to-13-scores-upset-in-gaining-first.html | CRANFIELD BEATS RUDOLPH, 125 TO 13; Scores Upset in Gaining First Victory in World Title Cue Play at Philadelphia | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/west-orange-14-orange-13.html | West Orange 14, Orange 13 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/electrical-industrys-defense-orders-put-at-4-billions-are-highly.html | Electrical Industry's Defense Orders Put at 4 Billions; Are Highly Diversified | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/handsome-vines-of-princeton-are-really-trees-and-shrubs.html | Handsome 'Vines' of Princeton Are Really Trees and Shrubs | True | By Alice L. Dustan | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/germans-in-new-drive-upon-russian-capital-after-being-held-up-for-a.html | GERMANS IN NEW DRIVE UPON RUSSIAN CAPITAL; After Being Held Up for a Fortnight, Nazis Throwing Fresh Men and Materiel Against Moscow | True | By Edwin L. James | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/notes-parents-have-a-say.html | Notes: Parents Have a Say | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/first-lady-fears-nondefense-curbs-asks-women-workers-to-study.html | FIRST LADY FEARS NON-DEFENSE CURBS; Asks Women Workers to Study Community Needs and Advise Congress on Them | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/barber-shop-holds-celebration.html | Barber Shop Holds Celebration | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rival-unions-agree-on-stopping-hitler-20000-in-afl-and-cio-pledge.html | RIVAL UNIONS AGREE ON STOPPING HITLER; 20,000 in A.F.L. and C.I.O. Pledge Speedy Production to Defeat Nazis | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/finns-report-gain.html | Finns Report Gain | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/brilliant-play-by-cadets-halts-lions-at-west-point-hill-armys-ace.html | Brilliant Play by Cadets Halts Lions at West Point; Hill, Army's Ace on Offense, Runs 16 Yards to Early Score -- Mazur Intercepts Columbia Pass Near Close for Tally | True | By Louis Effrat | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ithaca-swamps-kutztown.html | Ithaca Swamps Kutztown | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/benes-sees-reich-change-predicts-military-dictatorship-and.html | BENES SEES REICH CHANGE; Predicts Military Dictatorship and Envisages Collapse | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/jed-harris-marries-actress-in-mexico-louise-platt-of-the-stage-and.html | JED HARRIS MARRIES ACTRESS IN MEXICO; Louise Platt of the Stage and Screen Bride of Producer | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/knox-talk-taken-calmly-in-tokyo-his-warning-does-not-arouse-undue.html | KNOX TALK TAKEN CALMLY IN TOKYO; His Warning Does Not Arouse Undue Misgivings -- Division of Opinion in U.S. Seen | True | By Otto D. Tolischus | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mr-low-pays-tribute-to-the-resistance-of-russias-defenders.html | MR. LOW PAYS TRIBUTE TO THE RESISTANCE OF RUSSIA'S DEFENDERS | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stargazer-finds-heavens-declare-the-glory-of-god.html | Star-Gazer Finds Heavens Declare the Glory of God | True | Laus Deol | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/windsors-guests-in-cuttings-home-quit-city-for-quiet-weekend-on.html | WINDSORS GUESTS IN CUTTING'S HOME; Quit City for Quiet Week-End on 5,000-Acre Estate at Gladstone, N.J. | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/august-liquor-sales-up-cigarette-tax-receipts-rose-gasoline-revenue.html | AUGUST LIQUOR SALES UP; Cigarette Tax Receipts Rose -- Gasoline Revenue Lower | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-hampshire-prevails-routs-vermont-4018-as-clark-stars-for-durham.html | NEW HAMPSHIRE PREVAILS; Routs Vermont, 40-18, as Clark Stars for Durham Eleven | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/charles-t-pbavey.html | CHARLES T. PBAVEY. | True | Special to THE Ntw YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nazis-claim-6-raf-bombers.html | Nazis Claim 6 R.A.F. Bombers | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-labor-seen-all-out-for-the-war-london-educator-says-workers.html | BRITISH LABOR SEEN ALL OUT FOR THE WAR; London Educator Says Workers Forego Self Gains | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/duke-power-trips-pittsburgh-277-blue-devils-lead-at-half-by-only-60.html | DUKE POWER TRIPS PITTSBURGH, 27-7; Blue Devils Lead at Half by Only 6-0, but Later Turn Contest Into a Rout | True | By the United Press. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/snyder-6-union-hill-6.html | Snyder 6, Union Hill 6 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/virginia-tech-triumphs-133.html | Virginia Tech Triumphs, 13-3 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/humor-cookery-and-whatnot-intoxication-made-easy-by-elliot-paul-and.html | Humor, Cookery and Whatnot; INTOXICATION MADE EASY. By Elliot Paul and Luis Quin- tanilla. 146 pp. New York: Modern Age Books. $2. | True | By Edward Larocque Tinker | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/books-and-authors.html | Books and Authors | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gracie-fields-at-benefit-marine-band-also-in-white-plains-for.html | GRACIE FIELDS AT BENEFIT; Marine Band Also in White Plains for British War Relief | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/congress-in-a-mood-to-support-president-rapid-action-on-neutrality.html | CONGRESS IN A MOOD TO SUPPORT PRESIDENT; Rapid Action on Neutrality Hinges On Partial or All-Out Steps | True | By Turner Catledge | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dorothy-gerow-engaged-she-will-be-married-to-howard-lippincott.html | Dorothy Gerow Engaged; She Will Be Married to Howard Lippincott Haines vjordon | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/civil-service-test-sought-for-ergotpicking-pigeons.html | Civil Service Test Sought For Ergot-Picking Pigeons | True | JOSEPH BERNSTEIN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/saga-of-the-coast-guards-bear.html | SAGA OF THE COAST GUARD'S BEAR | True | R.O. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/motor-army-swift-unit-250000-military-trucks-largest-fleet-repair.html | MOTOR ARMY SWIFT UNIT; 250,000 Military Trucks Largest Fleet -- Repair Is Self-Sufficient | True | By Philip B. Coan | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/marshall-blanks-scranton.html | Marshall Blanks Scranton | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-sevenyearold.html | The Seven-Year-Old | True | By Catherine MacKenzie | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/honors-to-berner-dog-neda-of-brae-tarn-great-dane-scores-at-buffalo.html | HONORS TO BERNER DOG; Neda of Brae Tarn, Great Dane, Scores at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/city-federation-to-hear-mayor-will-stress-civilian-defense-and.html | City Federation To Hear Mayor; Will Stress Civilian Defense And Relief at Fall Meeting To Be Held Friday | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/opposes-seaway-project-albany-port-authority-assails-emergency-or.html | OPPOSES SEAWAY PROJECT; Albany Port Authority Assails 'Emergency or Defense' Value | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/architect-urges-plastic-in-homes-asks-study-of-clay-pipe-and.html | ARCHITECT URGES PLASTIC IN HOMES; Asks Study of Clay Pipe and Ceramics as Substitutes for Building Materials | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bennett-plans-to-open-chapel-college-for-negro-women-to-dedicate.html | Bennett Plans To Open Chapel; College for Negro Women to Dedicate Gift of Mrs. A.M. Pfeiffer | True | By David D. Jones | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/coins-of-little-san-marino.html | COINS OF LITTLE SAN MARINO | True | F.L.W. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/-senator-wheeler.html | | True | ELIZABETH GORDON. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-law-to-widen-insuring-of-autos-coverage-on-2400000-cars-in.html | NEW LAW TO WIDEN INSURING OF AUTOS; Coverage on 2,400,000 Cars in State Seen Rising From 30% Now to 50% in 1942 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/halfback-intercepts-pass-on-goal-line-and-goes-100-yards-for.html | Halfback Intercepts Pass on Goal Line and Goes 100 Yards for Touchdown -- Davis and Ylvisaker Excel for Beaten Eleven | True | By Kingsley Childs | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/beavers-bowl-hopes-dimmed.html | Beavers' Bowl Hopes Dimmed | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/river-of-hope.html | RIVER OF HOPE | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-ethel-m-routh-is-wed.html | Miss Ethel M. Routh Is Wed | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/concerts-to-aid-britain.html | Concerts to Aid Britain | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/-more-questions.html | | True | HENRY D. HAMMOND. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-reply.html | In Reply | True | WILLIAM HENRY CHAMBERLIN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/i-peppardusmith.html | I PepparduSmith | True | Special to THE NBW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mbs-s-spencer-chapman.html | MBS. S. SPENCER CHAPMAN | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-anne-e-trent-to-become-bride-pelham-manor-girl-engaged-to.html | Miss Anne E. Trent To Become Bride; Pelham Manor Girl Engaged To Lieut. John R. Kingman uWedding Set for Nov. 29 | True | Special to THE NEW TOHK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/realty-deals-rise-in-great-neck-area-total-for-eight-months-doubles.html | REALTY DEALS RISE IN GREAT NECK AREA; Total for Eight Months Doubles Volume for 1940 Period | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mexican-shakeup-for-oil-deal-seen-retirement-of-three-cardenas-men.html | MEXICAN SHAKE-UP FOR OIL DEAL SEEN; Retirement of Three Cardenas Men, Now Negotiating Here, Held Needed for Accord | True | By Harold Callender | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kansas-on-top-13-to-0.html | Kansas on Top, 13 to 0 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vassar-girl-consider-the-daisies-by-gertrude-carrick-365-pp-phil.html | Vassar Girl; CONSIDER THE DAISIES. By Gertrude Carrick. 365 pp. Phil- adelphia: J.B. Lippincott Com- pany. $2.50. | True | ELLEN LEWIS BUELL | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/waldman-scores-mayor-denies-in-broadcast-that-his-administration-is.html | WALDMAN SCORES MAYOR; Denies in Broadcast That His Administration Is Nonpartisan | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-fresh-talent-from-the-south-elizabeth-lee-wheatons-prizewinning.html | A Fresh Talent From the South; Elizabeth Lee Wheaton's Prize-Winning "Mr. George's Joint" Is A Shrewdly Observed and Authentic Slice of Life | True | By Herschel Brickell | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mbs-william-b-painter.html | MBS. WILLIAM B. PAINTER | True | 1 Special to TOT New YORK TIMES. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/victory-effort-to-curb-consumer-defense-officials-see-virtual-ban.html | 'VICTORY' EFFORT TO CURB CONSUMER; Defense Officials See Virtual Ban on Autos, Other Durable Goods Next Year | True | By W.h. Lawrence | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/diet-to-discuss-relations.html | Diet to Discuss Relations | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/thomas-wolfes-last-book-the-hills-beyond-contains-some-of-a-great.html | THOMAS WOLFE'S LAST BOOK; " The Hills Beyond" Contains Some of a Great Writer's Finest Work | True | By J. Donald Adams | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/attorneys-at-law-by-james-reid-parker-247-pp-new-york-doubleday.html | ATTORNEYS AT LAW. By James Reid Parker. 247 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/louis-sparring-partner-now-a-yaphank-private.html | Louis Sparring Partner Now a Yaphank Private | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/big-margin-seen-for-giants-today-owen-eleven-seeks-6th-in-row-in.html | BIG MARGIN SEEN FOR GIANTS TODAY; Owen Eleven Seeks 6th in Row in Encounter With Dodgers on Ebbets Field Gridiron | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/student-club-elects-cosmopolitan-at-manhattan-names-new-officers.html | Student Club Elects; Cosmopolitan at Manhattan Names New Officers | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nutmeg-road-pushes-on.html | NUTMEG ROAD PUSHES ON | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/iona-prep-21-isaac-young-0.html | Iona Prep 21, Isaac Young 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/greener-paddle-tennis-victor.html | Greener Paddle Tennis Victor | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/carry-on-23d-st-plans-cg-keller-will-continue-work-for-many.html | CARRY ON 23D ST. PLANS; C.G. Keller Will Continue Work for Many Improvements | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/canada-decrees-living-cost-bonus-workers-earning-25-weekly-to-get.html | CANADA DECREES LIVING COST BONUS; Workers Earning $25 Weekly to Get 25 Cents More for Each 1% Rise in Index | True | By P.j. Philip | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/two-women-here-for-ilo-parley-chilean-and-australian-to-serve-as.html | TWO WOMEN HERE FOR I.L.O. PARLEY; Chilean and Australian to Serve as Technical Aides to Their Delegations | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/old-guard-to-hold-116th-annual-ball.html | Old Guard to Hold 116th Annual Ball | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/panamerican-women-add-to-exchange-of-information-president.html | Pan-American Women Add To Exchange of Information; President Announces New Monthly Bulletin to Improve Inter-Country Contacts | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dissenting-opinion.html | Dissenting Opinion | True | DAVID LOCKETT. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/germans-blow-hot-and-cold-at-us-roosevelt-is-attacked-but-formal.html | GERMANS BLOW HOT AND COLD At U.S.; Roosevelt Is Attacked But Formal 'Pretext' For War Is Avoided | True | By Waldemar Hoeffding | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/yonkers-central-13-saunders-0.html | Yonkers Central 13, Saunders 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/lists-german-troubles.html | Lists German Troubles | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ship-launching-saturday.html | Ship Launching Saturday | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bridge-metropolitan-mixedpairs-weeklong-tourney-ends-today-two.html | BRIDGE: METROPOLITAN MIXED-PAIRS; Week-Long Tourney Ends Today -- Two Hands | True | By Albert H. Morehead | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/raf-accused-by-vichy-eight-french-sailors-reported-killed-on-ship.html | R.A.F. ACCUSED BY VICHY; Eight French Sailors Reported Killed on Ship Off Tunisia | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/plan-to-increase-lowcost-housing-banker-cites-feasibility-of.html | PLAN TO INCREASE LOW-COST HOUSING; Banker Cites Feasibility of Improvements With Forty- Year Amortization | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/air-safety-mark-in-australia.html | Air Safety Mark in Australia | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stalingrad-held-new-german-goal-successful-drive-north-along-don.html | STALINGRAD HELD NEW GERMAN GOAL; Successful Drive North Along Don and Donets Might Cut Iranian Lifeline to Russia | True | By Ray Brock | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/festivities-in-the-poconos.html | FESTIVITIES IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/manhattan-runners-bow-connecticut-crosscountry-team-wins-meet-27-to.html | MANHATTAN RUNNERS BOW; Connecticut Cross-Country Team Wins Meet, 27 to 28 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wagner-prevails-2018-downs-new-britain-teachers-as-long-runs.html | WAGNER PREVAILS, 20-18; Downs New Britain Teachers as Long Runs Feature Game | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/would-drop-bible-in-german-church-inner-nazi-group-has-a-plan-to.html | WOULD DROP BIBLE IN GERMAN CHURCH; Inner Nazi Group Has a Plan to Substitute 'Mein Kampf,' Says A.A. Berle Jr. | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/costa-rica-defends-democracy.html | Costa Rica Defends Democracy | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/buffalo-to-get-negro-housing.html | Buffalo to Get Negro Housing | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/fha-grants-approval-to-60-local-projects-includes-properties-in.html | FHA GRANTS APPROVAL TO 60 LOCAL PROJECTS; Includes Properties in Brooklyn, Bronx and Long Islnad | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hanscom-stores-to-open-55-of-67-closed-by-strike-to-be-in-operation.html | HANSCOM STORES TO OPEN; 55 of 67 Closed by Strike to Be in Operation Tomorrow | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stocks-aimless-in-light-trading-new-test-of-markets-strength.html | STOCKS AIMLESS IN LIGHT TRADING; New Test of Market's Strength Expected Soon -- Wheat and Cotton Decline | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/charles-l-hansell-retired-western-union-manager-former-ball-player.html | CHARLES L. HANSELL; Retired Western Union Manager Former Ball Player, Umpire | True | Special to THB NEW YORK TIMES. i | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miscellaneous-brief-reviews-the-scots-kitchen-its-traditions-and.html | Miscellaneous Brief Reviews; THE SCOTS KITCHEN: Its Traditions and Lore, with Old-Time Recipes. By F. Marian McNeill. With frontispiece. 259 pp. London and Glasgow: Blackie & Son. $1.75. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bears-quick-on-defense.html | Bears Quick on Defense | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/discord-in-hollywood-being-a-resume-of-why-three-stars-are-unhappy.html | DISCORD IN HOLLYWOOD; Being a Resume of Why Three Stars Are Unhappy -- Shaking Out the Moth Balls | True | By Douglas W. Churchill | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/american-items-will-be-offered-to-help-british-opening-of.html | American Items Will Be Offered to Help British; Opening of Piccadilly Arcade Tuesday Morning Will Mark New Relief Venture | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/missing-baby-is-found-absent-24-hours-went-to-sleep-on-pennsylvania.html | MISSING BABY IS FOUND; Absent 24 Hours, Went to Sleep on Pennsylvania Mountain | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hunt-prevails-at-traps.html | Hunt Prevails at Traps | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/england-defeats-wales-in-soccer-match-2-to-1.html | England Defeats Wales In Soccer Match, 2 to 1 | True | By Canadian Press. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/saves-40000000-by-subcontracts-sperry-has-1000-concerns-feeding-it.html | SAVES $40,000,000 BY SUBCONTRACTS; Sperry Has 1,000 Concerns Feeding It Parts, Thus Avoiding Expansion | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wisconsin-shades-indiana-27-to-25-hillenbrand-of-hoosiers-and.html | WISCONSIN SHADES INDIANA, 27 TO 25; Hillenbrand of Hoosiers and Harder of Badgers Excel in Thrill-Packed Contest | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-search-of-the-faculty-of-telepathy-telepathy-in-search-of-a-lost.html | In Search of the "Faculty" of Telepathy; TELEPATHY: In Search of a Lost Faculty. By Eileen J. Garrett. With introduction by Eugene Rollin Corson, M.D. 210 pp. New York: Creative Age Press. $2.50. | True | K.W. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/scores-by-taylor-grofe-and-mcdonald-in-new-albums-other-releases.html | Scores by Taylor, Grofe and McDonald in New Albums -- Other Releases | True | By Howard Taubman | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/light-and-fantastic-the-incomplete-enchant-er-by-l-sprague-de-camp.html | Light and Fantastic; THE INCOMPLETE ENCHANT- ER. By L. Sprague de Camp and Fletcher Pratt. 326 pp. New York: Henry Holt & Co. $2.50. | True | HAROLD STRAUSS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/east-river-drive-gains-only-one-more-section-to-be-completed-on.html | EAST RIVER DRIVE GAINS; Only One More Section to Be Completed On Highway Along the City's Rim | True | By John Markland | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/manhunt-in-germany-corporal-cat-by-martin-flavin-305-pp-new-york.html | Manhunt in Germany; CORPORAL CAT. By Martin Flavin. 305 pp. New York: Harper & Brothers. $2.50. | True | HAROLD STRAUSS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/w-and-j-checks-hobart-triumphs-70-on-touchdown-by-dobosh-in-last.html | W. AND J. CHECKS HOBART; Triumphs, 7-0, on Touchdown by Dobosh in Last Period | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/executions-spur-french-resistance-a-reprieve-for-hostages-is.html | EXECUTIONS SPUR FRENCH RESISTANCE A; Reprieve for Hostages Is Ascribed to Fear of General Uprising | True | By Daniel T. Brigham | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-wifliamson-wed.html | Miss Williamson Wed | True | Special to THE NEW YORK TIMES. 1 | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/p-g-bennett-dies-veteran-reporter-financial-writer-who-started-as.html | P. G. BENNETT DIES; VETERAN REPORTER; [ Financial Writer, Who Started as Wall Street Messenger in 1869, Is Stricken at 85 | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/netherland-people-busy-20000-for-instance-vex-nazis-by-losing-food.html | NETHERLAND PEOPLE BUSY; 20,000, for Instance, Vex Nazis by 'Losing' Food Cards | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/trumpeters-jubilee-louis-armstrong-rounds-out-twentyfive-years-as-a.html | TRUMPETER'S JUBILEE; Louis Armstrong Rounds Out Twenty-five Years as a Hot Jazz Wizard | True | By Leonard G. Feather | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/baylor-stopped-by-texas-aggies-victors-display-speedy-and-versatile.html | BAYLOR STOPPED BY TEXAS AGGIES; Victors Display Speedy and Versatile Attack to Win Conference Fray, 48-0 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gettysburg-on-top-227-downs-f-and-m-powers-going-90-yards-for-first.html | GETTYSBURG ON TOP, 22-7; Downs F. and M., Powers Going 90 Yards for First Touchdown | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stevensujviclachlan.html | StevensuJVIcLachlan | True | Special to TKE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/riverhead-40-east-hampton-6.html | Riverhead 40, East Hampton 6 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/defense-opposition-is-futile-chase-says-nyu-chancellor-asserts-the.html | DEFENSE OPPOSITION IS FUTILE, CHASE SAYS; N.Y.U. Chancellor Asserts the Nation Has Made Up Mind | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/carnegie-work-by-americans-mostly-unknown.html | CARNEGIE; Work by Americans, Mostly Unknown | True | By Edward Alden Jewell | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mrs-roosevelt-indicates-neutrality-in-campaign.html | Mrs. Roosevelt Indicates Neutrality in Campaign | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/american-families-save-more-money-bank-review-says-savings-in-1940.html | AMERICAN FAMILIES SAVE MORE MONEY; Bank Review Says Savings in 1940 Exceeded Every Year Since 1936 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/farm-loan-news-depresses-cotton-futures-prices-fall-37-points-after.html | FARM LOAN NEWS DEPRESSES COTTON; Futures Prices Fall 37 Points After Opening but Are Lifted by Mill Orders | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-minnegerode-wed-married-to-count-rene-bouet-williumez-in-reno.html | MISS MINNEGERODE WED; Married to Count Rene Bouet- Williumez in Reno Ceremony | True | Special to THE NBW Tons TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/italian.html | Italian | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/odwyer-charges-called-reckless-mayor-denies-overassessment-faces.html | O'DWYER CHARGES CALLED 'RECKLESS; Mayor Denies Overassessment Faces Small Home Owners With Foreclosures | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tworeelers-comeback-in-the-movie-world-the-shorts-are-fighting-it.html | TWO-REELER'S COMEBACK; In the movie world the "shorts" are fighting it out with the "second features" for a place on the screen. | True | By Bosley Crowther | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/deadline-passes-men-quitting-mines-at-midnight-are-ordered-not-to.html | DEADLINE PASSES; Men Quitting Mines at Midnight Are Ordered Not to Return | True | By Louis Stark | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/science-notes.html | Science Notes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/newport-mansion-to-go-at-auction-french-chateau-of-the-late-edson.html | NEWPORT MANSION TO GO AT AUCTION; French Chateau of the Late Edison Bradley Will Be Offered Nov. 29 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/all-kinds-of-buttons.html | ALL KINDS OF BUTTONS | True | By Clarrette Sehon | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-plane-crashes-in-eire.html | British Plane Crashes in Eire | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/would-liquidate-17-title-firms-state-insurance-department-offers.html | WOULD LIQUIDATE 17 TITLE FIRMS; State Insurance Department Offers 200 Properties to Highest Bidders | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/london-auction.html | London Auction | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-report-successes.html | British Report Successes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/montclair-25-east-orange-0.html | Montclair 25, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/forward-with-walt-disney-in-dumbo-the-youthful-cartoon-master.html | FORWARD WITH WALT DISNEY; In 'Dumbo,' the Youthful Cartoon Master Reveals That He Isn't Yet Too Old to Learn Some Ways of Improving His Craft | True | By Bosley Crowther | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/upton-leads-in-pistol-match.html | Upton Leads in Pistol Match | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/aids-nursery-benefit.html | AIDS NURSERY BENEFIT | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/war-nations-art-display-lauds-women-grand-central-palace-show.html | War Nations' Art Display Lauds Women; Grand Central Palace Show Contains Handicrafts of Women Here and Abroad | True | By Adelaide Handy | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/brazil-students-sail-group-to-study-us-farming-somoza-hails.html | BRAZIL STUDENTS SAIL; Group to Study U.S. Farming -- Somoza Hails Scholarships | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-commander-for-indies.html | New Commander for Indies | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/not-mwilliams-counsel-exmagistrate-goldstein-acted-as-complainants.html | NOT M'WILLIAMS' COUNSEL; Ex-Magistrate Goldstein Acted as Complainant's Attorney | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tuxedo-park-gives-54th-autumn-ball-debutantes-from-metropolitan.html | TUXEDO PARK GIVES 54TH AUTUMN BALL; Debutantes From Metropolitan Area Among 400 Present at Annual Club Event | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/monroe-is-victor-over-clinton-126-unbeaten-elevens-late-drive.html | MONROE IS VICTOR OVER CLINTON, 12-6; Unbeaten Eleven's Late Drive Brings 4th Victory in Game at Randalls Island | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/aviatrix-here-to-encourage-women-in-air-defense-jobs-mrs-hj-heinz.html | Aviatrix Here to Encourage Women in Air Defense Jobs; Mrs. H.J. Heinz Represents Federation Division Promoting Air-Education of Clubs | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/beautifying-the-approach-to-the-back-of-the-house-garages-service-a.html | Beautifying the Approach To the Back of the House; Garages, Service Areas and Kitchen Plots Are Treated With a Profusion of Vines, Shrubs and Roses to Screen the Unsightly | True | By Marian Cuthbert Walker | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/milesubartholomew.html | MilesuBartholomew | True | Special to THE NEW YOHK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/james-mneil-o-exvice-president31-years-with-bank-of-manhattan-co.html | JAMES M'NEIL, o; Ex-Vice President, 31 Years With Bank of Manhattan Co., Dies | True | Special to THE KKW TORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/thanksgiving-causes-englishwoman-over-here-gives-a-number-of.html | Thanksgiving Causes; Englishwoman, Over Here, Gives a Number of Reasons | True | VIOLET CROSBIE. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bermuda-keeps-dollars-change-for-us-money-must-be-paid-in-sterling.html | BERMUDA KEEPS DOLLARS; Change for U.S. Money Must Be Paid in Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/harvard-hails-scholars-plan-dean-reveals-record-made-by-161-winners.html | Harvard Hails Scholars Plan; Dean Reveals Record Made by 161 Winners of the Conant Awards | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hearing-music-hearing-music-the-art-of-active-listening-by-theodore.html | Hearing Music; HEARING MUSIC: The Art of Active Listening. By Theodore M. Finney. 354 pp. New York: Harcourt, Brace & Co. $3.50. | True | HOWARD TAUBMAN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mhierusmith-1.html | MHIeruSmith -1 | True | Special to THB NEW YORK TIMES. i | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/many-offer-aid-to-horse-show-committees-being-formed-for-national.html | Many Offer Aid To Horse Show; Committees Being Formed for National Event at Madison Square Garden Nov. 5-12 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hamilton-wildcats-triumph.html | Hamilton Wildcats Triumph | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/town-crier-minus-bell.html | TOWN CRIER, MINUS BELL | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/what-are-they-saying-a-report-011-the-many-foreign-language.html | WHAT ARE THEY SAYING?; A Report 011 the Many Foreign Language Programs Here -- and Some Suggestions | True | By Alberta Curtis | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/madrid-paper-recants-on-us.html | Madrid Paper Recants on U.S. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/theatre-parties-arranged-to-benefit-several-charities-and.html | Theatre Parties Arranged to Benefit Several Charities and Philanthropies; Among Groups to Be Aided Are Naval Service Men, Union Settlement and National Cathedral | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/golf-at-atlantic-city-hunting-in-the-poconos-activities-in-the.html | Golf at Atlantic City -- Hunting in the Poconos -- Activities in the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/-exiles.html | | True | RAYMOND THOMAS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-marjorie-jean-carlin-engaged-to-j-p-barrett.html | Miss Marjorie Jean Carlin Engaged to J. P. Barrett | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mrs-maybrick-buried-near-school-chapel-handfal-of-mourners-present.html | MRS. MAYBRICK BURIED NEAR SCHOOL CHAPEL; Handfal of Mourners Present at Service for Recluse | True | Special to THE NEW YORK TIMES. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/little-matter-of-finance-in-which-a-mild-query-is-raised-about-the.html | LITTLE MATTER OF FINANCE; In Which a Mild Query Is Raised About the Programs That 'Self' And, Especially, Those That Do Not | True | By John K. Hutchens | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/set-defense-campaign-university-women-will-hold-con-ference-in.html | Set Defense Campaign; University Women Will Hold Con- ference in Connecticut | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/slaying-of-jews-in-galicia-depicted-thousands-living-there-and.html | SLAYING OF JEWS IN GALICIA DEPICTED; Thousands Living There and Others Sent From Hungary Reported Massacred | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-pilot-in-the-campaign-in-france-fighter-pilot-a-personal-record.html | A Pilot in the Campaign in France; FIGHTER PILOT: A Personal Record of the Campaign in France. By Squadron Leader Paul Richey, D.F.C. Illus- trated. 178 pp. New York: Charles Scrib- ner's Tier's Sons. $2. | True | EDWARD FRANK ALLEN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/swedes-protest-antisemitism.html | Swedes Protest Anti-Semitism | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/fighting-men-the-soldier-told-by-mc-carey-pictured-by-clifford-rowe.html | Fighting Men; THE SOLDIER. Told by M.C. Carey. Pictured by Clifford Rowe. 32 pp. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hollywood-signs-vitt-former-cleveland-and-portland-pilot-to-manage.html | HOLLYWOOD SIGNS VITT; Former Cleveland and Portland Pilot to Manage Stars | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/lab-on-wheels-will-aid-defense-penn-state-to-use-mobile-unit-to.html | Lab on Wheels' Will Aid Defense; Penn State to Use Mobile Unit to Teach 15,000 Students in Industry | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/peruvians-arrive-for-garden-show-four-officers-here-with-eight.html | PERUVIANS ARRIVE FOR GARDEN SHOW; Four Officers Here With Eight Horses They Will Ride in National Exhibition | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/eden-warns-hitler.html | Eden Warns Hitler | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tulsa-sinks-oklahoma-aggies.html | Tulsa Sinks Oklahoma Aggies | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/exeter-triumphs-as-higgins-stars-defeats-new-hampshire-cubs-by-2112.html | EXETER TRIUMPHS AS HIGGINS STARS; Defeats New Hampshire Cubs by 21-12 as Captain Goes for Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/work-to-commence-on-cancer-hospital-nightingale-unit-to-be-at-163d.html | WORK TO COMMENCE ON CANCER HOSPITAL; Nightingale Unit to Be at 163d St. and Fort Washington Ave. | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/bridges-wont-hold-army-tank.html | Bridges Won't Hold Army Tank | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/brereton-to-head-manila-air-forces-shift-seen-as-increasing-our.html | BRERETON TO HEAD MANILA AIR FORCES; Shift Seen as Increasing Our Strength in Far East | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/allage-laurels-to-quirk-spaniel-wakes-wager-of-green-fair-victor-in.html | ALL-AGE LAURELS TO QUIRK SPANIEL; Wakes Wager of Green Fair Victor in Springer Stake on Fishers Island | True | By Henry R. Ilsley | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/teachers-facing-higher-standard-prof-myers-of-nyu-asks-training-for.html | Teachers Facing Higher Standard; Prof. Myers of N.Y.U. Asks Training for Colleges Be Improved | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/henderson-in-town-meeting.html | Henderson in 'Town Meeting' | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/apparel-buying-slow-at-wholesale-here-fabric-prices-up-shortages.html | APPAREL BUYING SLOW AT WHOLESALE HERE; Fabric Prices Up -- Shortages Noted on Many Items | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/furman-beats-davidson-3113.html | Furman Beats Davidson, 31-13 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/antiques-bring-12443-furniture-and-rare-furnishings-go-on-auction.html | ANTIQUES BRING $12,443; Furniture and Rare Furnishings Go on Auction Block | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/these-times-fling-out-the-banner-by-rh-newman-256-pp-phila-delphia.html | These Times; FLING OUT THE BANNER. By R.H. Newman. 256 pp. Phila- delphia: J.B. Lippincott Co. $2. | True | FRED T. MARSH. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/victory-pageant-nov-30-proceeds-will-go-to-foster-pa-rents-plan-for.html | VICTORY PAGEANT NOV. 30; Proceeds Will Go to Foster Pa- rents Plan for War Children | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-turn-may-be-at-hand-in-the-war-at-sea-repeal-of-neutrality-act.html | NEW TURN MAY BE AT HAND IN THE WAR AT SEA; Repeal of Neutrality Act Would Aid Those Fighting the Nazi Raiders | True | By Hanson W. Baldwin | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/reports-on-city-law-unit-chanler-tells-of-gains-since-the-la.html | REPORTS ON CITY LAW UNIT; Chanler Tells of Gains Since the La Guardia Regime Started | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/president-flays-hostage-killings-calls-nazi-acts-those-of-men-who.html | PRESIDENT FLAYS HOSTAGE KILLINGS; Calls Nazi Acts Those of Men Who Know They Can't Win -- Churchill Seconds Him | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/russians-give-ground.html | Russians Give Ground | True | By Daniel T. Brigham | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/asks-new-bell-air-date-cio-official-fears-strike-before-hearing-on.html | ASKS NEW BELL AIR DATE; C.I.O. Official Fears Strike Before Hearing on Nov. 5 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wittuhellmann.html | WittuHellmann | True | Special to THI NEW YORK TIMKS. I | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/john-gunther-who-wrote-inside-europe-he-has-gone-to-london-for-a.html | John Gunther, Who Wrote 'Inside Europe'; He Has Gone to London for a Vacation Before Starting on the U.S.A. | True | By Robert van Gelder | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/otisugoodrich.html | OtisuGoodrich | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/medical-aid-advocated-draft-rejections-indication-of-need-for.html | Medical Aid Advocated; Draft Rejections Indication of Need for Federal Action | True | CHARLES KRAMER. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/to-give-no-tr-medals.html | To Give No 'T.R.' Medals | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/of-v-we-sing-offered-musical-revue-is-presented-by-the-american.html | OF V WE SING' OFFERED; Musical Revue Is Presented by the American Youth Theatre | True | L.C. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rome-talks-of-bombs-stefani-sees-neutrality-action-authorizing.html | ROME TALKS OF 'BOMBS'; Stefani Sees Neutrality Action 'Authorizing' Peril for Ships | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-novel-of-england-between-munich-and-dunkirk-all-that-seemed-final.html | A Novel of England Between Munich and Dunkirk; ALL THAT SEEMED FINAL. By Joan Colebrook. 299 pp. Boston: Houghton Mifflin Com- pany. $2.50. | True | MARIANNE HAUSER. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-past-in-boston-satan-came-also-by-doro-thy-pierce-walker-336-pp.html | The Past in Boston; SATAN CAME ALSO. By Doro- thy Pierce Walker. 336 pp. New York: Liveright Publish- ing Co. $2. | True | GEORGE FROEDE. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/asks-strike-vote-on-a-phone-tieup-union-counsel-requests-action-by.html | ASKS STRIKE VOTE ON A PHONE TIE-UP; Union Counsel Requests Action by Long Lines and National Federation Members | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/some-fun-in-pro-football.html | Some Fun in Pro Football | True | Reg. U.S. Pat. Off. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/chilean-reds-urge-all-out-aid.html | Chilean Reds Urge 'All Out' Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/celestial-dragons.html | CELESTIAL DRAGONS | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/group-to-give-help-at-fete-for-convent-mary-reparatrix-institution.html | Group to Give Help At Fete for Convent; Mary Reparatrix Institution to Benefit From Event Nov. 5 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rowland-wins-at-traps-breaks-98-and-beats-agathon-and-price-in.html | ROWLAND WINS AT TRAPS; Breaks 98 and Beats Agathon and Price in Shoot-Off of Tie | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-rule-to-cut-excess-reserves-requirements-against-deposits-of.html | NEW RULE TO CUT EXCESS RESERVES; Requirements Against Deposits of Member Banks to Be Lifted on Saturday | True | By Edward J. Condion | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/family-treasures-will-help-britain-old-world-air-of-londons-mayfair.html | FAMILY TREASURES WILL HELP BRITAIN; Old World Air of London's Mayfair Re-created Here for War Relief Sale | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rpi-conquers-union-lemke-tallies-in-each-period-to-mark-320-triumph.html | R.P.I. CONQUERS UNION; Lemke Tallies in Each Period to Mark 32-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ccny-conquers-susquehanna-76-getzoffs-extra-point-decides-after-he.html | C.C.N.Y. CONQUERS SUSQUEHANNA, 7-6; Getzoff's Extra Point Decides After He Scores on Aerial in the Final Period | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/problems-beset-securities-field-absence-of-new-flotations-and.html | PROBLEMS BESET SECURITIES FIELD; Absence of New Flotations and Competitive Bidding Are Called Serious | True | By Howard W. Calkins | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hofstra-sets-pace-386-defeats-trenton-teacher-eleven-which-loses.html | HOFSTRA SETS PACE, 38-6; Defeats Trenton Teacher Eleven, Which Loses 12th Straight | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/eddie-collins-jr-to-wed-troth-to-jane-pennock-daughter-of-great.html | EDDIE COLLINS JR. TO WED; Troth to Jane Pennock, Daughter of Great Pitcher, Announced | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/food-for-halloween.html | Food for Halloween | True | By Jane Holt | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mayor-to-get-war-aid-report.html | Mayor to Get War Aid Report | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/destroy-hitler-roosevelt-goal-he-tells-foreign-policy-group-people.html | DESTROY HITLER' ROOSEVELT GOAL; He Tells Foreign Policy Group People Have Decided Menace 'Must Be Struck Down' | True | | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/connecticut-is-victor-turns-back-springfield-eleven-258-as-scussel.html | CONNECTICUT IS VICTOR; Turns Back Springfield Eleven, 25-8, as Scussel Stars | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/oliver-mowat-perry.html | OLIVER MOWAT PERRY | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/defense-increases-ferryboat-traffic-greater-activity-in-the-plants.html | DEFENSE INCREASES FERRYBOAT TRAFFIC; Greater Activity, in the Plants Along Waterfront Big Factor in Crowding Boats | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/to-honor-grenfell-english-missionary-doctor-in-northern-countries.html | TO HONOR GRENFELL; English Missionary Doctor In Northern Countries To Appear on Stamp | True | By Kent B. Stiles | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/-rev-james-cahill-of-fordham-deal-law-school-regent-is-stricken-at-.html | . REV. JAMES CAHILL OF FORDHAM DEAL; Law School Regent Is Stricken at Football GamesServed University Since 1935 | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/war-zone-repeal-ship-arms-voted-by-senate-group-committee-13-to-10.html | WAR ZONE REPEAL, SHIP ARMS VOTED BY SENATE GROUP; Committee, 13 to 10, Reports Bill to Kill All Main Bans Left in Neutrality Act | True | By Turner Catledge | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/greek-war-relief-tells-of-its-work-since-the-invasion-it-has-made.html | GREEK WAR RELIEF TELLS OF ITS WORK; Since the Invasion It Has Made Contributions to Refugees in Turkey and Egypt | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/auburn-downed-by-georgia-tech-engineers-triumph-by-2814-as-bosch.html | AUBURN DOWNED BY GEORGIA TECH; Engineers Triumph by 28-14 as Bosch Stars Before 20,000 at Atlanta | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/davila-visits-nicaragua.html | Davila Visits Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/seton-hall-prep-wins-downs-fordham-freshmen-60-on-kennedys.html | SETON HALL PREP WINS; Downs Fordham Freshmen, 6-0, on Kennedy's Touchdown | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/douglas-fairbanks-jr-reports-to-navy.html | DOUGLAS FAIRBANKS JR. REPORTS TO NAVY | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/brass-shortage-affects-dogs.html | Brass Shortage Affects Dogs | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-jean-b-forbes-wed-in-m4plewood-bride-of-donald-c-taggart-jr-in.html | MISS JEAN B. FORBES WED IN M4PLEWOOD; Bride of Donald C. Taggart Jr. in Morrow Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/skis-on-whiteface-amendment-to-permit-the-development-of-sports.html | SKIS ON WHITEFACE?; Amendment to Permit the Development Of Sports Center Goes to Voters | True | By Frank Elkins | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/art-week-show-extends-time-for-receiving-artists-work-friday-is.html | Art Week Show Extends Time For Receiving Artists' Work; Friday Is Final Date for Submission of Paintings And Other Offerings | True | By Thomas C. Linn | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/invasion-clamor-deplored-by-eden-foreign-secretary-insists-that.html | INVASION CLAMOR DEPLORED BY EDEN; Foreign Secretary Insists That Such Action Must Rest With the War Cabinet Alone | True | By Craig Thompson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/arsenal-stopped-by-watford-31-wartime-difficulty-in-fielding-a-full.html | ARSENAL STOPPED BY WATFORD, 3-1; Wartime Difficulty in Fielding a Full Team Hits the London League Leader | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vanderbilt-overwhelms-princeton-by-467-baird-fleet-end-scores.html | Vanderbilt Overwhelms Princeton by 46-7; Baird, Fleet End, Scores Thrice on Passes; VANDERBILT ROUTS PRINCETON BY 46-7 | True | By William R. Richardson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sewanhaka-7-freeport-6.html | Sewanhaka 7, Freeport 6 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/suitable-for-framing-by-marion-holbrook-266-pp-new-york-dodd-mead.html | SUITABLE FOR FRAMING. By Marion Holbrook. 266 pp. New York: Dodd, Mead & Co. $2. | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/-bullseye.html |  | True | WARD WEST. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/barnesumaclean-.html | BarnesuMacLean . | True | Special to THE NEW YORK TIMES. I | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/injustices-found-in-tax-operation-suspension-of-present-levy-on.html | INJUSTICES FOUND IN TAX OPERATION; Suspension of Present Levy on Undistributed Corporate Earnings Is Advised | True | By Godfrey N. Nelson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/tokyo-capital-of-shadows-a-firsthand-survey-of-the-fanatic-gloomy.html | TOKYO, CAPITAL OF SHADOWS; A First-hand Survey of the Fanatic, Gloomy Japanese | True | By Henry C. Wolfe | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wagehour-settlements.html | Wage-Hour Settlements | True |  | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-old-stock-phoenix-in-east-hadley-by-maurice-b-cramer-307-pp.html | The Old Stock; PHOENIX IN EAST HADLEY. By Maurice B. Cramer. 307 pp. Boston: Houghton Mifflin Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/protecting-plants-from-radiators.html | Protecting Plants From Radiators | True | R.N.W. | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/all-copper-items-face-price-curbs-program-covers-alloy-products.html | ALL COPPER ITEMS FACE PRICE CURBS; Program Covers Alloy Products -- Ceilings in View | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/patricia-gerould-a-bride-married-to-royal-w-treadway-at-her-home-in.html | PATRICIA GEROULD A BRIDE; Married to Royal W. Treadway at Her Home in Kenilworth, III, | True | Special to THE Niw YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-rental-trends-hr-mandel-cites-changes-this-season-in-chelsea.html | NEW RENTAL TRENDS; H.R. Mandel Cites Changes This Season in Chelsea Area | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/for-whiteface-ski-trails-adirondack-protection-group-backs-state.html | FOR WHITEFACE SKI TRAILS; Adirondack Protection Group Backs State Amendment | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/loss-of-kharkov-is-a-serious-blow-city-was-the-chief-center-of-the.html | LOSS OF KHARKOV IS A SERIOUS BLOW; City Was the Chief Center of the Economic Life in Vast Agricultural Ukraine | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/argentina-bank-anniversary.html | Argentina Bank Anniversary | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/fleets-con-road-hauls-ata-meets-here-on-truck-problem-will-hold-its.html | FLEETS CON ROAD HAULS; A.T.A. Meets Here on Truck Problem -- Will Hold Its 'Roadeo' | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/lainguBarnes.html | LainguBarnes | True | Special to THE NEW YORK Tores. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hudson-span-marks-tenth-anniversary-foresight-of-designers-lauded.html | HUDSON SPAN MARKS TENTH ANNIVERSARY; Foresight of Designers Lauded in Broadcast From Bridge | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/mills-feel-way-on-sliding-prices-cloth-men-trade-cautiously.html | MILLS FEEL WAY ON SLIDING PRICES; Cloth Men Trade Cautiously, Studying Ceilings -- Other Fields Watch Plan | True | BY Prince M. Carlisle | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/noted-bordeaux-pigeons-are-believed-to-be-eaten.html | Noted Bordeaux Pigeons Are Believed to Be Eaten | True | Wireless to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-skinners-theatre.html | MISS SKINNER'S THEATRE | True | LLOYD LEWIS. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/clarkson-beats-cortland-230.html | Clarkson Beats Cortland, 23-0 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/raf-fighters-get-toll-of-foe-punish-german-troops-near-cherbourg-in.html | R.A.F. FIGHTERS GET TOLL OF FOE; Punish German Troops Near Cherbourg in All-Day Raids in Rain Over France | True | By David Anderson | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/c-a-davids-dead-advertising-man-president-of-an-agency-here-was.html | C. A. DAVIDS DEAD; ADVERTISING MAN; President of an Agency Here Was Leader In Civic and School Work in Queens | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-issues-from-afar-switzerland-shows-poet-and-watchmaker-on-its.html | NEW ISSUES FROM AFAR; Switzerland Shows Poet and Watchmaker On Its Christmastime Semi-Postals | True | By la Rue Applegate | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/maps-plan-to-bar-postwar-slump-ge-establishes-unit-to-study-problem.html | MAPS PLAN TO BAR POST-WAR SLUMP; G.E. Establishes Unit to Study Problem and Offer Program to Meet Situation | True | By Winthrop W. Case | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/free-labor-maps-program-for-war-world-conference-opening-here.html | FREE LABOR MAPS PROGRAM FOR WAR; World Conference Opening Here Tomorrow Also Will Study Reconstruction Needs | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/come-you-prophets.html | COME, YOU PROPHETS! | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/louis-f1scher.html | LOUIS F1SCHER | True | Special to THE NEW YORK ruiss. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sea-island-hunting.html | SEA ISLAND HUNTING | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/commodity-prices-up-index-rose-13-in-week-due-to-gain-on-farm-items.html | COMMODITY PRICES UP; Index Rose 1.3% in Week, Due to Gain on Farm Items | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/maine-in-the-autumn-the-fall-season-attracts-many-hunters-and.html | MAINE IN THE AUTUMN; The Fall Season Attracts Many Hunters and Vacationists | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dr-counts-charges-threat-by-left-wing-says-labor-party-group-tried.html | DR. COUNTS CHARGES THREAT BY LEFT WING; Says Labor Party Group Tried to Curb His Statements | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dora-a-mosedale-official-of-the-morris-county-s-p-c-a-dies-of.html | DORA A. MOSEDALE; Official of the Morris County S. P. C. A. Dies of Injuries | True | Special to THE NEW TOKK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/eastern-skiers-open-convention-100-delegates-representing-85-clubs.html | EASTERN SKIERS OPEN CONVENTION; 100 Delegates, Representing 85 Clubs, Start Two-Day Session at New Yorker | True | By Frank Elkins | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/curious-george-by-ha-rey-unpaged-boston-hough-ton-mifflin-company.html | CURIOUS GEORGE. By H.A. Rey. Unpaged. Boston: Hough- ton Mifflin Company. $1.75. | True | By Anne T. Eaton | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/vera-ayres-married-to-upshur-q-evans-mrs-joseph-gordon-tompkins-is.html | VERA AYRES MARRIED TO UPSHUR Q. EVANS; Mrs. Joseph Gordon Tompkins Is Matron of Honor for Sister | True | Special to THE NEW YORK TIMES. I | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rams-win-thriller-score-twice-in-closing-period-after-texans-tie.html | RAMS WIN THRILLER; Score Twice in Closing Period After Texans Tie Count at 14-14 | True | By Arthur Daley | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/strange-as-fiction-mrs-doratt-by-john-erskine-227-pp-new-york.html | Strange as Fiction; MRS. DORATT. By John Erskine. 227 pp. New York: Frederick A. Stokes Company. $2. | True | EDITH H. WALTON. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/italys-role-in-new-order-19-italian-guilds-get-new-leaders.html | Italy's Role in "New Order"; 19 ITALIAN GUILDS GET NEW LEADERS | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/best-promotions-in-week-popular-price-dress-events-led-response.html | BEST PROMOTIONS IN WEEK; Popular Price Dress Events Led Response, Meyer Both Notes | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/memorial-19-emerson-13.html | Memorial 19, Emerson 13 | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/benefit-soccer-today-prague-to-play-british-royal-navy-at-randalls.html | BENEFIT SOCCER TODAY; Prague to Play British Royal Navy at Randalls Island | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kathryn-boghetti-in-recital.html | Kathryn Boghetti in Recital | True | R.P. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/sue-m-stickel-married-wed-to-dr-h-edward-beaghler-at-church-in.html | [SUE M. STICKEL MARRIED; Wed to Dr. H. Edward Beaghler at Church in Forest HiMs | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/batavia-denies-java-sea-report.html | Batavia Denies Java Sea Report | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/boston-college-triumphs-14-to-6-georgetown-fails-to-hold-lead.html | BOSTON COLLEGE TRIUMPHS, 14 TO 6; Georgetown Fails to Hold Lead Gained on Reiges's Pass to Pavich in Initial Period | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/reich-and-norway-at-war-german-tribunal-decides.html | Reich and Norway at War, German Tribunal Decides | True | By Reuter | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/the-drama-down-under.html | THE DRAMA DOWN UNDER | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/finding-of-burned-army-plane.html | Finding of Burned Army Plane | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/geneva-turns-back-carnegie-tech-136-joyce-plunges-over-near-close.html | GENEVA TURNS BACK CARNEGIE TECH, 13-6; Joyce Plunges Over Near Close to Cap Last-Period Rally | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/freeport-acreage-bought-for-homes-long-island-builder-acquires.html | FREEPORT ACREAGE BOUGHT FOR HOMES; Long Island Builder Acquires Tract in Former Milburn Club Holdings | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/oklahoma-city-caps-wild-well.html | Oklahoma City Caps Wild Well | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/ny-aggies-on-top-217-stockbridge-eleven-is-turned-back-at.html | N.Y. AGGIES ON TOP, 21-7; Stockbridge Eleven Is Turned Back at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hard-fight-in-orel-area.html | Hard Fight in Orel Area | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/v-for-vengeance.html | V FOR VENGEANCE" | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/no-hard-feelings.html | NO HARD FEELINGS | True | LYMAN BRYSON. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-the-jungle-kamanda-an-african-boy-by-attilio-gatti-illustrated.html | In the Jungle; KAMANDA. An African Boy. By Attilio Gatti. Illustrated from photographs. 148 pp. New York: Robert M. McBride & Co. $2. | True | E.L.B. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/how-green-was-my-valley.html | HOW GREEN WAS MY VALLEY" | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rebukes-leaders-in-outlaw-strike-defense-board-condemns-dis.html | REBUKES LEADERS IN OUTLAW STRIKE; Defense Board Condemns 'Dis- service to Labor and Nation' in Vanadium Steel Case | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/catholics-oppose-war-final-report-on-poll-of-clergy-shows-915.html | CATHOLICS OPPOSE WAR; Final Report on Poll of Clergy Shows 91.5% Against | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/regents-draft-new-test-policy-in-state-schools-program-designed-to.html | Regents Draft New Test Policy in State Schools; Program Designed to Show Student Progress and Re- place Old System | True | By Benjamin Fine | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/british-art-to-go-on-view-contemporary-paintings-to-be-put-on.html | BRITISH ART TO GO ON VIEW; Contemporary Paintings to Be Put on Exhibition at Center | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/gains-first-triumph-over-rival-since-1932-west-orange-tops-orange.html | Gains First Triumph Over Rival Since 1932 -- West Orange Tops Orange on New Field -- Other New Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/barbara-holbkook-married-in-church-wed-to-william-phillips-4r-in-a.html | BARBARA HOLBKOOK MARRIED IN CHURCH; Wed to William Phillips 4r. in a Ceremony Performed ! at Naugatuck, Conn. | True | Seecial to TOT Niw foicx TIMES I | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/realty-clinics-planned-three-meetings-listed-this-week-by-state.html | REALTY CLINICS PLANNED; Three Meetings Listed This Week by State Board | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/7-issues-weighed-by-citizens-union-it-calls-on-voters-to-defeat.html | 7 ISSUES WEIGHED BY CITIZENS UNION; It Calls on Voters to Defeat Amendments 1 and 2 and Propositions 2 and 3 | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/when-critics-agree-the-intent-of-the-critic-by-edmund-wilson-norman.html | When Critics Agree; THE INTENT OF THE CRITIC: By Edmund Wilson, Norman Foerster, John Crowe Ransom, W.H. Auden. Edited with an Introduction, by Donald A. Stauffer. 147 pp. Princeton: Princeton University Press. $2.50. | True | By George S. Hellman | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/dr-george-w-hall-neurologist-dead-long-head-of-department-of.html | DR. GEORGE W. HALL, NEUROLOGIST, DEAD; Long Head of Department of Nervous and Mental Diseases at Rush Medical College | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/antique-volumes-will-go-on-sale-cradle-books-printed-from-moveable.html | ANTIQUE VOLUMES WILL GO ON SALE; ' Cradle Books' Printed From Moveable Types Will Be Sold at Gimbels | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/for-the-love-of-mikes-radio-city-by-hartzell-spence-351-pp-new-york.html | For the Love of Mikes; RADIO CITY. By Hartzell Spence. 351 pp. New York: The Dial Press. $2.50 | True | ROSE FELD. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/renting-in-forest-hills.html | Renting in Forest Hills | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rome-agency-attacks-us-likens-leaders-to-lenin-trotsky-villa-and.html | ROME AGENCY ATTACKS US; Likens Leaders to Lenin, Trotsky, Villa and 'Legs' Diamond | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/town-hall-recital-given-by-helmann-russian-pianist-heard-in-first.html | TOWN HALL RECITAL GIVEN BY HELMANN; Russian Pianist Heard in First Appearance Here Since His Return From Abroad | True | N.S. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rebecca-wests-brilliant-mosaic-of-yugoslavian-travel-black-lamb-and.html | Rebecca West's Brilliant Mosaic of Yugoslavian Travel; " Black Lamb and Grey Falcon" Records a Penetrating Journey Through Space and Time | True | By Katherine Woods | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/new-things-in-city-shops-splendor-for-the-bathroom-modern-plastics.html | New Things in City Shops: Splendor for the Bathroom; Modern Plastics Used for Fixtures and Luxuries -- Other Novelties in Bath Accessories -- Good-Neighbor Goods From Peru | True | By Charlotte Hughes | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/a-londoner-notes-the-urgency-of-aid-to-hardpressed-russia.html | A LONDONER NOTES THE URGENCY OF AID TO HARD-PRESSED RUSSIA | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/penn-smothers-maryland-556-stiff-gets-three-touchdowns-motson-runs.html | PENN SMOTHERS MARYLAND, 55-6; Stiff Gets Three Touchdowns -- Motson Runs 93 Yards on Pass Interception | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/quaker-heroes-quakers-courageous-by-frances-margaret-fox-illus.html | Quaker Heroes; QUAKERS COURAGEOUS. By Frances Margaret Fox. Illus- trated by Marian Cannon. 211 pp. New York: Lothrop. Lee & Shepard. $2. | True | E.L.B. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/nazis-over-northwest-england.html | Nazis Over Northwest England | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/wheat-sells-off-on-bearish-views-war-news-and-possibility-of-90.html | WHEAT SELLS OFF ON BEARISH VIEWS; War News and Possibility of 90% Loan Deal Cut Prices 1 1/8 to 1 3/4c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/stanford-beats-washington-137-alberts-47yard-run-leads-to-touchdown.html | STANFORD BEATS WASHINGTON, 13-7; Albert's 47-Yard Run Leads to Touchdown -- His Daring Plays Mark Coast Game | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/only-5-of-22-strikes-termed-significant-opm-states-that-these-alone.html | ONLY 5 OF 22 STRIKES TERMED 'SIGNIFICANT'; OPM States That These Alone Hamper Defense Program | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/near-east-group-party-luncheon-will-honor-three-who-assisted-relief.html | Near East Group Party; Luncheon Will Honor Three Who Assisted Relief Work | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/will-oppose-guffey-jones-pennsylvania-turnpike-head-against-him-for.html | WILL OPPOSE GUFFEY; Jones, Pennsylvania Turnpike Head, Against Him for Governor | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hempstead-stops-mineola-13-to-0-captures-fourth-straight-on.html | HEMPSTEAD STOPS MINEOLA, 13 TO 0; Captures Fourth Straight on Touchdowns by Sexton and Wayne at Losers' Field | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/miss-mary-teasley-betrothed.html | Miss Mary Teasley Betrothed, | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/count-carlo-sforza-looks-at-today-and-tomorrow-a-revealing-survey.html | Count Carlo Sforza Looks at Today and Tomorrow; A Revealing Survey of the Forces Which Lie Behind the Rise of the Totalitarians | True | By Lawrence Fernsworth | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/parma-captures-fowler-cup-race-other-two-starters-fall-but-frederic.html | PARMA CAPTURES FOWLER CUP RACE; Other Two Starters Fall, but Frederic II Is Remounted and Finishes Second | True | By Lincoln A. Werden | C1B 518133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/in-these-times-of-stress-thoughts-for-the-times-by-w-macneile-dixon.html | In These Times of Stress; THOUGHTS FOR THE TIMES. By W. Macneile Dixon. The second W.P. Ker Memorial Lecture delivered in the Uni- versity of Glasgow, 27 Novem- ber 1940. 51 pp. New York: Longmans, Green & Co. 75 cents. | True | WALDO H. DUNN. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/daisies-slow-war-game.html | Daisies' Slow War Game | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/hungary-faces-a-deficit-expenditures-top-revenue-by-174000000.html | HUNGARY FACES A DEFICIT; Expenditures Top Revenue by 174,000,000 Pengos Next Year | True | By Telephone To the New York Times. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rochester-trips-hamilton-by-197-topples-rival-from-ranks-of.html | ROCHESTER TRIPS HAMILTON BY 19-7; Topples Rival From Ranks of Unbeaten -- Jannone Gets Only Tally for Losers | True | Special to THE NEW YORK TIMES. | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/troth-announced-of-miss-deyereux-bronxville-girl-will-become-the.html | TROTH ANNOUNCED OF MISS DEYEREUX; Bronxville Girl Will Become the Bride of Lawrence B. Abrams Jr. of Glen Ridge | True | | C1B 518133 |
| 1941-10-26 | 1941-10-26 | https://www.nytimes.com/1941/10/26/archives/rally-by-purdue-checks-iowa-76-pettys-placement-after-score-by.html | RALLY BY PURDUE CHECKS IOWA, 7-6; Petty's Placement After Score by Andretich in the Fourth Decides at Lafayette | True | | C1B 518133 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/edward-neuhausers-have-son.html | Edward Neuhausers Have Son | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/zoo-to-get-two-pandas-male-and-female-awaiting-ship-ment-from.html | ZOO TO GET TWO PANDAS; Male and Female Awaiting Ship- ment From Chungking | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/protestant-unit-meets-queens-action-committee-hears-fe-crane-at.html | PROTESTANT UNIT MEETS; Queens Action Committee Hears F.E. Crane at Breakfast | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wm-r-fowler-sr-77-seabright-exmayor-held-jersey-post-is-yearsu-once.html | Wm. R. FOWLER SR., 77, SEABRIGHT EX-MAYOR; Held Jersey Post IS Yearsu Once Odd Fellows State Officer | True | Special to THH NBW YORK THIEB. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/city-sales-tax-cut-is-effective-today-one-per-cent-levy-to-begin.html | CITY SALES TAX CUT IS EFFECTIVE TODAY; One Per Cent Levy to Begin With 25-Cent Purchases | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/rebukes-union-members-thomas-cio-official-asks-end-to-briggs-plant.html | REBUKES UNION MEMBERS; Thomas, C.I.O. Official, Asks End to Briggs Plant Strikes | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/85000-take-part-in-queens-parade-admiral-leahy-reviews-county-navy.html | 85,000 TAKE PART IN QUEENS PARADE; Admiral Leahy Reviews County Navy Day Demonstration | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/brookhattan-blanks-irishamericans-30-takes-league-soccer-match-in.html | BROOKHATTAN BLANKS IRISH-AMERICANS, 3-0; Takes League Soccer Match in Bronx -- Hispano Victor | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/high-food-prices-scored-mrs-klein-alp-candidate-asks-curbs-on.html | HIGH FOOD PRICES SCORED; Mrs. Klein, A.L.P. Candidate, Asks Curbs on Profiteers | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/manning-is-honored-by-russian-church-ikon-presented-to-him-at.html | MANNING IS HONORED BY RUSSIAN CHURCH; Ikon Presented to Him at Service in Orthodox Cathedral | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/miss-plimptqn-engaged-uuuuuuuuuuu-bennington-graduate-to-be-the.html | MISS PLIMPTQN ENGAGED; uuuuuuuuuuu Bennington Graduate to Be the Bride of Edwin Odin Tilton | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/john-c-minttjrn.html | JOHN C. MINTTJRN | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/health-bureau-praised-queensboro-tuberculosis-associ-ation-sides.html | HEALTH BUREAU PRAISED; Queensboro Tuberculosis Associ- ation Sides With Dr. Rice | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/veterans-rally-for-mayor.html | Veterans' Rally for Mayor | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/london-market-continues-firm-bond-index-reaches-new-high-for.html | LONDON MARKET CONTINUES FIRM; Bond Index Reaches New High for Wartime and Industrial Figure Also Moves Up | True | By Lewis L. Nettleton | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/cigarettes-bootlegged-italy-seizes-28-for-selling-amer-ican-product.html | CIGARETTES BOOTLEGGED; Italy Seizes 28 for Selling Amer- ican Product at High Prices | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/sea-power-is-dominant-bars-nazis-from-world-conquest-despite.html | Sea Power Is Dominant; Bars Nazis From World Conquest Despite Amazing Land Victories | True | By Hanson W. Baldwin | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ss-wise-backs-mayor-says-at-free-synagogue-he-has-given-city-best.html | S.S. WISE BACKS MAYOR; Says at Free Synagogue He Has Given City Best Government | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/sears-leaves-warners-sales-manager-21-years-with-firm-succeeded-by.html | SEARS LEAVES WARNERS; Sales Manager, 21 Years With Firm, Succeeded by Kalmenson | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/rumanians-move-to-curb-price-rise-set-costs-at-sept-1-level-and.html | RUMANIANS MOVE TO CURB PRICE RISE; Set Costs at Sept. 1 Level and Specify Items for Rationing | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fiesta-tomorrow-aids-music-group-interamerican-festival-at-carnegie.html | FIESTA TOMORROW AIDS MUSIC GROUP; Inter-American Festival at Carnegie Hall Arranged by Group of Diplomats | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/renewed-faith-vital-palen-holds-the-world-needs-the-armor-of-god.html | RENEWED FAITH VITAL; Palen Holds the World Needs the 'Armor of God' Today | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wor-denies-charge-by-america-first-letter-quoted-to-prove-that.html | WOR DENIES CHARGE BY AMERICA FIRST; Letter Quoted to Prove That Thirty Minutes Was Offered | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/miss-wells-is-married-new-rochelle-girl-wed-at-her-home-to.html | MISS WELLS IS MARRIED; New Rochelle Girl Wed at Her Home to Frederick L. Scofield | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/nelson-to-discuss-migration.html | Nelson to Discuss Migration | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/127-meets-in-east-listed-for-skiers-record-total-announced-for.html | 127 MEETS IN EAST LISTED FOR SKIERS; Record Total Announced for Season as Delegates End Annual Convention | True | By Frank Elkins | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/historic-building-given-to-ford.html | Historic Building Given to Ford | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/mary-jo-stalsburg-bride-married-in-cathedral-in-canal-zone-to.html | MARY JO STALSBURG BRIDE; Married in Cathedral in Canal Zone to Captain J. R. Ulrickson | True | Special Cable to THB NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/sales-made-on-staten-island.html | Sales Made on Staten Island | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wilmington-tops-yankees-16-to-0-dodson-records-every-point-making.html | WILMINGTON TOPS YANKEES, 16 TO 0; Dodson Records Every Point, Making Two Long Dashes for touchdowns LONG ISLAND VICTOR, 13-0 Indians Trip Newark Eleven -- Jersey City and Paterson Battle to 13-All Tie | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/miss-joan-lyons-will-be-married-former-student-at-morttroso-college.html | MISS JOAN LYONS WILL BE MARRIED; Former Student at Morttroso College, England, Engaged to George G. Huntoon PLANS WEDDING ON DEC. 20 Fiance, Who Attended Taft School, Is a Grandson of the Late John W. Griggs | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/klein-and-hines-tie-in-playoff-card-73s-and-force-catropa-who.html | KLEIN AND HINES TIE IN PLAY-OFF; Card 73s and Force Catropa, Who Shoots 79, Out of L.I. P.G.A. Title Golf | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/st-marys-beats-loyola-by-2013-gaels-raffy-at-los-angeles-and.html | ST. MARY'S BEATS LOYOLA BY 20-13; Gaels Raffy at Los Angeles and Triumph on Superb Passing by Podesto | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/canadians-score-in-raf-raiding-bomb-three-ships-in-nazi-convoys-off.html | CANADIANS SCORE IN R.A.F. RAIDING; Bomb Three Ships in Nazi Convoys Off Netherlands -- Fighters Attack All Day FRENCH WAVE TO PILOTS Britain's Night Defense Fliers Rout Germans Over South and West of England | True | By James MacDonaldspecial Cable To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/washington-ulines-win-52.html | Washington Ulines Win, 5-2 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/railroad-expands-fleet-pennsylvania-lets-contracts-for-1970000-in.html | RAILROAD EXPANDS FLEET; Pennsylvania Lets Contracts for $1,970,000 in Equipment | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/zionist-legion-meets-long-island-group-holds-7th-convention.html | ZIONIST LEGION MEETS; Long Island Group Holds 7th Convention -- Defense Stressed | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/extols-rivers-bodys-aim-roosevelt-says-water-projects-not-aiding.html | EXTOLS RIVERS BODY'S AIM; Roosevelt Says Water Projects Not Aiding Defense Should Wait | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/methodism-hailed-for-human-values-rev-rh-dolliver-says-it-stresses.html | METHODISM HAILED FOR 'HUMAN' VALUES; Rev. R.H. Dolliver Says It Stresses 'Core' of Religion | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/malay-war-game-is-won-by-british-airborne-enemy-fails-to-get.html | MALAY WAR GAME IS WON BY BRITISH; Air-Borne Enemy Fails to Get Airfield in Test Involving Invasion From Thailand | True | By F. Tillman Durdin | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/opm-opens-4-priorities-offices.html | OPM Opens 4 Priorities Offices | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/nazis-report-cruiser-sunk.html | Nazis Report Cruiser Sunk | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/vote-of-area-members-in-congress-last-week.html | Vote of Area Members In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/8500000-bonds-filed-champion-paper-and-fibre-state-ment-also-covers.html | $8,500,000 BONDS FILED; Champion Paper and Fibre State- ment Also Covers Stock | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/canton-force-stronger-military-supplies-are-landed-at-base-on.html | CANTON FORCE STRONGER; Military Supplies Are Landed at Base on Sancho Island | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-markets-for-commodities-shipments-of-sugar-and-wheat-to.html | BRITISH MARKETS FOR COMMODITIES; Shipments of Sugar and Wheat to Russia Expected to Call for Increased Imports | True | By Henry Heyman | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/firsthalf-attack-wins.html | First-Half Attack Wins | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/davies-fears-end-of-2party-system-accuses-mayor-and-president-of.html | DAVIES FEARS END OF 2-PARTY SYSTEM; Accuses Mayor and President of Seeking to Take Power From Minority Groups | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british.html | British | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/samuel-hastings-kelley-developed-the-chelsea-section-of-atlantic.html | SAMUEL HASTINGS KELLEY; Developed the Chelsea Section of Atlantic City--Dies at 84 | True | Special to THE NEW Yorfic TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/dorothy-r-ponnelly-becomes-betrothed-engaged-to-richard-l-breen-a.html | DOROTHY R. pONNELLY BECOMES BETROTHED; Engaged to Richard L. Breen, a Graduate of Fordham | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/hungary-controls-companies.html | Hungary Controls Companies | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/thirteen-persons-sentenced.html | Thirteen Persons Sentenced | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/26-hurt-as-bus-rolls-into-field.html | 26 Hurt as Bus Rolls Into Field | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/bomber-on-world-flight-britishoperated-ship-at-hawaii-with.html | BOMBER ON WORLD FLIGHT; British-Operated Ship at Hawaii With Americans Aboard | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/two-homesteads-go-to-new-owners-connecticut-sales-include-a.html | TWO HOMESTEADS GO TO NEW OWNERS; Connecticut Sales Include a 175-Year-Old House With Many Original Features | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/czechs-celebrate-in-london.html | Czechs Celebrate in London | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/baptist-home-will-hold-sale.html | Baptist Home Will Hold Sale | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/stay-is-expected-in-french-killings-clues-provided-paris-police-on.html | STAY IS EXPECTED IN FRENCH KILLINGS; Clues Provided Paris Police on Assassination of Nazis May Save 100 Hostages | True | By G.h. Archambault | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/the-neutrality-act.html | THE NEUTRALITY ACT | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/st-benedicts-victor-school-eleven-turns-back-the-scranton-freshmen.html | ST. BENEDICT'S VICTOR; School Eleven Turns Back the Scranton Freshmen, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/davies-will-speak-at-russian-benefit-former-ambassador-to-be-heard.html | DAVIES WILL SPEAK AT RUSSIAN BENEFIT; Former Ambassador to Be Heard in Garden Tonight | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/psychology-found-in-disciple-choice-dr-george-caleb-moor-says-jesus.html | PSYCHOLOGY FOUND IN DISCIPLE CHOICE; Dr. George Caleb Moor Says Jesus Showed Acumen in Pairing of Messengers | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/caesar-springer-excels-in-stake-hollybrook-wink-triumphs-in.html | CAESAR SPRINGER EXCELS IN STAKE; Hollybrook Wink Triumphs in National Amateur Event Run on Fishers Island SQUIRES VETERAN VICTOR Trex of Chancefield Annexes Ferguson Memorial -- Flare of Glenorag Prevails | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/auto-output-rise-fails-to-equal-trend-production-normal-for.html | Auto Output Rise Fails to Equal Trend; Production Normal for Curtailed Basis | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/finance-concerns-to-be-combined-commercial-credit-to-buy-out.html | FINANCE CONCERNS TO BE COMBINED; Commercial Credit to Buy Out National Bond & Investment -- Latter to Liquidate | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/buyers-cautious-in-wheat-market-prices-drop-late-in-the-week-after.html | BUYERS CAUTIOUS IN WHEAT MARKET; Prices Drop Late in the Week After Earlier Spurt Caused by House Committee Vote | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/asks-for-loyalty-president-calls-on-mine-chiefs-to-come-to-aid-of.html | ASKS FOR LOYALTY; President Calls on Mine Chiefs to 'Come to Aid of Your Country' | True | By Louis Stark | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/child-to-richard-p-myerses.html | Child to Richard P. Myerses | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/first-lady-opposes-control-over-wages-but-asks-ceilings-on-food-and.html | FIRST LADY OPPOSES CONTROL OVER WAGES; But Asks Ceilings on Food and Other Prices and Rents | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/housing-plans-criticized-navy-yard-project-cited-as-bad-example-by.html | Housing Plans Criticized; Navy Yard Project Cited as Bad Example by Architects' Committee | True | HARVEY STEVENSON, President, New York Chapter, Ameri- can Institute of Architects. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/campaign-at-peak-as-last-week-opens-la-guardia-and-odwyer-plan.html | CAMPAIGN AT PEAK AS LAST WEEK OPENS; La Guardia and O'Dwyer Plan Intensive Efforts Starting With Meetings Today | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/losses-on-cotton-moderate-in-week-prices-move-over-wide-range-but.html | LOSSES ON COTTON MODERATE IN WEEK; Prices Move Over Wide Range but Close at Net Drop of 6 to 15 Points | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/will-manage-picture-sales.html | Will Manage Picture Sales | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/monmouth-hunter-trials-newhall-estate-will-be-scene-of-jersey-event.html | MONMOUTH HUNTER TRIALS; Newhall Estate Will Be Scene of Jersey Event Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/roosevelt-urges-all-to-sacrifice-in-navy-day-letter-to-knox-he-asks.html | ROOSEVELT URGES ALL TO SACRIFICE; In Navy Day Letter to Knox He Asks Curb on Interests to Build Defenses | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/6000-quit-today-at-robins-yard-shipbuilding-strike-voted-as-wage.html | 6,000 QUIT TODAY AT ROBINS YARD; Shipbuilding Strike Voted as Wage Parleys Fail -- Work on 15 Vessels Halted 6,000 STRIKE TODAY AT ROBINS SHIPYARD | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/stores-for-bayside-investor-to-erect-taxpayer-on-bell-boulevard.html | STORES FOR BAYSIDE; Investor to Erect Taxpayer on Bell Boulevard Corner | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/elizabeth-p-patterson-granddaughter-of-naval-hero-aided-charities.html | ELIZABETH P. PATTERSON; Granddaughter of Naval Hero Aided Charities in Washington | True | Special to THE NEW TOBK TIMES. I | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/chicago-ends-daylight-time.html | Chicago Ends Daylight Time | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/windsors-return-from-jersey-trip-duke-and-duchess-back-in-new-york.html | WINDSORS RETURN FROM JERSEY TRIP; Duke and Duchess Back in New York After Brief 'Holiday' Including Golf | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/to-end-odd-steel-shapes-opm-plans-to-simplify-angles-etc-to-avoid.html | TO END ODD STEEL SHAPES; OPM Plans to Simplify Angles, Etc., to Avoid Delays in Plants | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/news-of-wounded-sought.html | News of Wounded Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/otoole-easy-victor-in-junior-title-run-annexes-metropolitan-harrier.html | OTOOLE EASY VICTOR IN JUNIOR TITLE RUN; Annexes Metropolitan Harrier Crown -- Manhattan Wins | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/auction-at-navy-ball-queens-birthday-book-will-be-sold-at-party-on.html | AUCTION AT NAVY BALL; Queen's Birthday Book Will Be Sold at Party on Nov. 26 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/tobruk-not-quiet-reporter-learns-but-to-british-the-night-he-spent.html | TOBRUK NOT QUIET, REPORTER LEARNS; But to British the Night He Spent in Front Line Was an Ordinary One NO REAL EXCITEMENT' Axis Besiegers Opened Fire Frequently as Defenders Took Turns Sleeping | True | By John A. Hetheringtonnorth American Newspaper Alliance. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/craiguluby.html | CraiguLuby | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/injuries-failed-to-halt-gophers-minnesota-despite-the-loss-of-smith.html | INJURIES FAILED TO HALT GOPHERS; Minnesota, Despite the Loss of Smith for Second Half, Beat Dangerous Michigan | True | By Allison Danzig | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/tobacco-trial-recessed-jury-to-resume-deliberations-in-antitrust.html | TOBACCO TRIAL RECESSED; Jury to Resume Deliberations in Anti-Trust Action Today | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/will-address-insurance-session.html | Will Address Insurance Session | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/late-gains-in-new-orleans.html | LATE GAINS IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/3942824-earned-by-philip-morris-company-shows-for-half-year-profit.html | $3,942,824 EARNED BY PHILIP MORRIS; Company Shows for Half Year Profit of $4.05 a Common Share, Against $3.88 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/katharine-dunlop-prospective-bride-descendant-of-william-cabell-is.html | KATHARINE DUNLOP PROSPECTIVE BRIDE; Descendant of William Cabell Is Betrothed to Winthrop Creenfield Loomis j | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/russian.html | Russian | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fete-at-historic-church-edifice-in-which-major-andre-was-tried.html | FETE AT HISTORIC CHURCH; Edifice in Which Major Andre Was Tried Marks 247th Year | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/government-maturities-2138318000-in-year.html | Government Maturities $2,138,318,000 in Year | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/no-job-insurance-to-insurance-men-state-board-ruling-agents-not.html | NO JOB INSURANCE TO INSURANCE MEN; State Board, Ruling Agents Not Really Employes, Bars Them From Benefits WOMEN WHO WED AIDED Exempt From Penalty Wait if They Return to Work After Having Quit | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ed-wynns-ambitious-road-show-to-end-on-nov-8-other-boxoffice-notes.html | Ed Wynn's Ambitious Road Show to End on Nov. 8 -- Other Boxoffice Notes More Cheering | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/battle-over-fence-blamed-in-slaying-shotgun-kills-long-island-man.html | BATTLE OVER FENCE BLAMED IN SLAYING; Shotgun Kills Long Island Man -- Neighbor Is Held | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/new-friends-open-6th-music-season-the-budapest-string-quartet-heard.html | NEW FRIENDS OPEN 6TH MUSIC SEASON; The Budapest String Quartet Heard at Town Hall in Mozart and Mendelssohn Works | True | By Noel Straus | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/asks-ilo-to-aid-equal-rights-plea-national-womans-party-urges.html | ASKS I.L.O. TO AID EQUAL RIGHTS PLEA; National Woman's Party Urges Support of the Movement at Convention Here FOR WORLD LEGAL STEPS Speaker at Wilmington Meet- ing Calls for Equality Doctrine an Attribute of Defense | True | From a Staff Correspondent | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/purchase-of-corn-spurts-in-chicago-rally-follows-dull-trading-early.html | PURCHASE OF CORN SPURTS IN CHICAGO; Rally Follows Dull Trading Early in Week -- Fear of Deterioration a Factor | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/markets-steady-bonds-higher-excess-reserves-decline-to-lowest-mark.html | Markets Steady, Bonds Higher -- Excess Reserves Decline to Lowest Mark Since August, 1939 | True | By Alexander D. Noyes | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/nazis-too-lenient-says-rome.html | Nazis Too Lenient, Says Rome | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/resident-offices-report-on-trade-orders-fall-off-in-the-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Orders Fall Off in the Apparel Market as Retail Activity Turns Sluggish | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/state-afl-backs-road-plan.html | State A.F.L. Backs Road Plan | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-cruiser-hit-italy-claims-torpedo-planes-fight-convoy-escort.html | BRITISH CRUISER HIT, ITALY CLAIMS; Torpedo Planes Fight Convoy Escort -- Germans Report Sinking Another Warship BRITISH CRUISER HIT, ITALY CLAIMS | True | By the United Press. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/will-receive-engineering-prize.html | Will Receive Engineering Prize | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Reg. U.S. Pat. Off. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/asks-purge-in-britain-davies-mp-urges-punishment-for-failure-in.html | ASKS 'PURGE' IN BRITAIN; Davies, M.P., Urges Punishment for Failure in France | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/baileyuahlers.html | BaileyuAhlers | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/german-tanks-checked.html | German Tanks Checked | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/at-the-stanley.html | At the Stanley | True | T.M.P. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/army-awards-contracts-orders-for-supplies-placed-in-day-total.html | ARMY AWARDS CONTRACTS; Orders for Supplies Placed in Day Total $8,311,951 | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/page-leaves-on-clipper-exaustralian-premier-to-fill-special-war.html | PAGE LEAVES ON CLIPPER; Ex-Australian Premier to Fill Special War Post in London | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/parker-brilliant-in-1613-triumph-runs-61-yards-before-manders.html | PARKER BRILLIANT IN 16-13 TRIUMPH; Runs 61 Yards Before Manders Drives for Deciding Score -- First Defeat for Giants ACE'S JUMP PASS CLICKS Schwartz Takes It for Initial Dodger Tally -- Reagan Counts -- 3 Field Goals Kicked | True | By Arthur Daley | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/eagles-turn-back-cardinals-21-to-14-philadelphia-gains-210-lead-and.html | EAGLES TURN BACK CARDINALS, 21 TO 14; Philadelphia Gains 21-0 Lead and Stop's Rivals' Bid for Tie on 5-Yard Line | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/thousands-attend-holy-name-rally-west-side-society-marches-to.html | THOUSANDS ATTEND HOLY NAME RALLY; West Side Society Marches to College of Sacred Heart in Outdoor Benediction | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/canal-workers-face-giant-task.html | Canal Workers Face Giant Task | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/reports-general-killed-moscow-says-ottenbacher-died-in-air-attack.html | REPORTS GENERAL KILLED; Moscow Says Ottenbacher Died in Air Attack on Moscow | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/authenticated-atrocity.html | AUTHENTICATED ATROCITY | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/vanderbilts-open-home-will-show-fifth-ave-mansion-to-assist-service.html | VANDERBILTS OPEN HOME; Will Show Fifth Ave. Mansion to Assist Service Men | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/somaliland-invasion-now-reported-ended-vichy-says-british-who-didnt.html | SOMALILAND INVASION NOW REPORTED ENDED; Vichy Says British, Who Didn't Admit Entry, Have Left | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/moses-attacks-education-board-says-in-annual-report-wider-use-of.html | MOSES ATTACKS EDUCATION BOARD; Says in Annual Report Wider Use of Gymnasiums Would Cut Juvenile Delinquency STRESSES PARK EXPANSION Urges Mayor to Make Election Issue of Department's Record, Seeing It a 'Real Claim' | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/strike-faces-beauty-parlors.html | Strike Faces Beauty Parlors | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/einstein-joins-humanists.html | Einstein Joins Humanists | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/institutions-sell-westchester-homes-houses-in-county-purchased-from.html | INSTITUTIONS SELL WESTCHESTER HOMES; Houses in County Purchased From Ithaca Owners | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/treasury-tightens-tax-enforcement-plans-to-add-at-least-1000-agents.html | TREASURY TIGHTENS TAX ENFORCEMENT; Plans to Add at Least 1,000 Agents to Sift Returns in Doubling of Revenue | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/edward-s-armstrong.html | EDWARD S. ARMSTRONG | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/elizabeth-hofman-married.html | Elizabeth Hofman Married | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/more-data-asked-on-fusion-costs-bill-of-particulars-given-by-daru.html | MORE DATA ASKED ON FUSION COSTS; 'Bill of Particulars' Given by Daru Specifies Persons He Wants to Question FULL AUDIT IS DEMANDED O'Dwyer Says Facts So Far Prove His Charge of Million Being Spent by Foes | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/mrs-a-iu-wamshtjis-i.html | MRS. A. Iu WARNSHTJIS i | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/schertzingerlies-a-film-director-52-pioneer-in-making-of-musicals.html | SCHERTZINGERLIES; A FILM DIRECTOR, 52; Pioneer in Making of Musicals Composed 'Marcheta,' Which Sold 4,000,000 Copies I BOY VIOLINIST WITH SOUSA First to Handle Color Pictures ouWas an Early Director of Valentino and Ray | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/textile-output-grows-trade-publication-reports-it-up-40-per-cent-in.html | TEXTILE OUTPUT GROWS; Trade Publication Reports It Up 40 Per Cent in Year | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/screen-news-here-and-in-hollywood-uncle-clems-boy-biography-of-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; " Uncle Clem's Boy,' Biography of Will Rogers, Purchased by Warners for $140,000 | True | By Douglas W. Churchill | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/bulgaria-declared-staying-out.html | Bulgaria Declared Staying Out | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/group-here-to-work-for-a-free-rumania-davila-exenvoy-to-us-an.html | GROUP HERE TO WORK FOR A FREE RUMANIA; Davila, Ex-Envoy to U.S., An-nounces National Committee Plan | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-5 | https://www.nytimes.com/1941/10/27/archives/blind-brook-prevails-105.html | Blind Brook Prevails, 10-5 | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ginned-volume-declines-bureau-puts-it-at-5855808-bales-up-to-oct-18.html | GINNED VOLUME DECLINES; Bureau Puts It at 5,855,808 Bales Up to Oct. 18 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/farm-credit-school-to-be-held.html | Farm Credit School to Be Held | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/flynn-denounces-mayor-as-a-boss-democratic-chairman-says-la-guardia.html | FLYNN DENOUNCES MAYOR AS A 'BOSS'; Democratic Chairman Says La Guardia Heads the Strongest City Machine in Nation | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/aau-title-to-fleming-detroiter-takes-30kilometer-walking-race-by-50.html | A.A.U. TITLE TO FLEMING; Detroiter Takes 30-Kilometer Walking Race by 50 Yards | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-tell-of-naples-raid.html | British Tell of Naples Raid | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/chicago-lard-prices-show-upward-trend-congressional-moves-factor-in.html | CHICAGO LARD PRICES SHOW UPWARD TREND; Congressional Moves Factor in Keeping Market Strong | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/oliver-yreeland-jersey-banker-88-retired-head-of-the-greenville.html | OLIVER YREELAND, JERSEY BANKER, 88; Retired Head of the Greenville Banking and Trust Co. of Jersey City Is Dead MEMBER OF AN OLD FAMILY His Ancestor Settled There in 1637uBorn on the Farm Known as Celeryville | True | I Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/bourse-in-lyons-firm.html | Bourse in Lyons Firm | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/county-reform-is-sent-to-front-in-city-campaign-la-guardia-demands.html | COUNTY REFORM IS SENT TO FRONT IN CITY CAMPAIGN; La Guardia Demands Flynn, Sullivan and Kelly Give Stand on Propositions | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/sympathy-strike-urged.html | Sympathy Strike Urged | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/to-gather-funds-for-children.html | To Gather Funds for Children | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/german.html | German | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/more-aid-to-russia-asked-new-zealanders-fear-raf-is-not-enough.html | MORE AID TO RUSSIA ASKED; New Zealanders Fear R.A.F. Is Not Enough Assistance | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/2-held-in-kidnapping-messenger-16-and-cleaner-in-school-accused-in.html | 2 HELD IN KIDNAPPING; Messenger, 16, and Cleaner in School Accused in Robbery | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/oats-in-active-demand.html | OATS IN ACTIVE DEMAND | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-making-many-snowshoes.html | British Making Many Snowshoes | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/son-born-to-wk-sturgeses-jr.html | Son Born to W.K. Sturgeses Jr. | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/caroline-b-sf-rater-graduate-of-wellesley-fiancee-of-glenn-b.html | Caroline B. SF rater, Graduate of Wellesley, Fiancee of Glenn B. Martineau, an Attorney | True | uuuuuuuuuuu ^ Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/dr-edward-v-murphy.html | DR. EDWARD V. MURPHY | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/taxes-to-cut-dividend-hill-to-recommend-75cent-rate-for-american-to.html | TAXES TO CUT DIVIDEND; Hill to Recommend 75-Cent Rate for American Tobacco | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/citizens-union-backs-judicial-candidates-supports-townley-barrett.html | CITIZENS UNION BACKS JUDICIAL CANDIDATES; Supports Townley, Barrett and Donnellan for Re-election | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/noted-pulpit-woman-missing-on-sea-trip-dr-a-maude-royden-of-britain.html | NOTED PULPIT WOMAN MISSING ON SEA TRIP; Dr. A. Maude Royden of Britain Was Bound Here in Convoy | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/women-for-proposition-no-1.html | Women for Proposition No. 1 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/commodity-average-lower-for-week-fisher-index-977-against-983-farm.html | COMMODITY AVERAGE LOWER FOR WEEK; Fisher Index 97.7, Against 98.3 -- Farm Products Decline | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/perfect-shot-2handed-new-york-policeman-wins-long-island-pistol.html | PERFECT SHOT, 2-HANDED; New York Policeman Wins Long Island Pistol Match | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/mt-st-michael-on-top-beats-central-catholic-high-by-70-at-lawrence.html | MT. ST. MICHAEL ON TOP; Beats Central Catholic High by 7-0 at Lawrence, Mass. | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fashion-show-tomorrow-bundle-luncheon-will-assist-health-center-and.html | FASHION SHOW TOMORROW; ' Bundle Luncheon' Will Assist Health Center and Settlement | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/debutantes-assisting-national-horse-show-plans.html | DEBUTANTES ASSISTING NATIONAL HORSE SHOW PLANS | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/london-is-sure-soviet-will-win-changes-in-command-called-evidence.html | LONDON IS SURE SOVIET WILL WIN; Changes in Command Called Evidence That Russia Is Unshaken in Stand | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/going-to-oil-convention.html | Going to Oil Convention | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/jewish-educators-meet.html | Jewish Educators Meet | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/la-guardia-and-odwyer-that-pass-in-the-night.html | La Guardia and O'Dwyer, '-- That Pass in the Night' | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/german-bankers-follow-invaders-financial-institutions-spread-their.html | GERMAN BANKERS FOLLOW INVADERS; Financial Institutions Spread Their Influence Over Seized Territories in Europe BIG BANK OPENS IN PARIS Hitler Paper Denies Move for Power -- Sees Contribution to Continental Economy | | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fight-on-intolerance-pledged-by-odwyer-more-vigorous-steps-promised.html | FIGHT ON INTOLERANCE PLEDGED BY O'DWYER; More Vigorous Steps Promised Than Those of La Guardia | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/preparing-for-opening-of-womens-exposition.html | PREPARING FOR OPENING OF WOMEN'S EXPOSITION | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/braddock-at-childrens-village.html | Braddock at Children's Village | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/bacchanale-at-ballet-salvador-dali-work-restored-to-repertory-at.html | BACCHANALE' AT BALLET; Salvador Dali Work Restored to Repertory at Metropolitan | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/defense-picture-given-to-world-in-all-media-by-federal-agencies.html | Defense Picture Given to World In All Media by Federal Agencies; DEFENSE PICTURE IS GIVEN TO WORLD | True | By James B. RestonSpecial to the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/lewis-henry-green-former-real-estate-man-here-and-in-california-was.html | LEWIS HENRY GREEN; Former Real Estate Man Here and in California Was 83 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/knox-asks-more-effort-output-of-armaments-must-be-increased-he.html | KNOX ASKS MORE EFFORT; Output of Armaments Must Be Increased, He Declares | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/marks-50-years-as-jesuit.html | Marks 50 Years as Jesuit | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/thomsonumann.html | ThomsonuMann | True | Special to THE NEW YORK TIMES. I | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/rodeo-winners-named-16th-championship-ends-with-record-attendance.html | RODEO WINNERS NAMED; 16th Championship Ends With Record Attendance of 400,000 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/the-office-of-controller.html | THE OFFICE OF CONTROLLER | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/bombers-claim-three-british-ships.html | Bombers Claim Three British Ships | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/lord-halifax-assailed.html | Lord Halifax Assailed | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/general-electric-adds-executives-five-vice-presidents-elected-by.html | GENERAL ELECTRIC ADDS EXECUTIVES; Five Vice Presidents Elected by Directors in a Major Organizational Change | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/col-hoe-honored-for-rotary-press-tablet-unveiled-at-at-sanns-church.html | COL. HOE HONORED FOR ROTARY PRESS; Tablet Unveiled at St. Ann's Church, the Bronx, Where He Served as Vestryman | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/requisitioning-scored-financial-news-criticizes-stock-redemption.html | REQUISITIONING SCORED; Financial News Criticizes Stock Redemption Before Due Date | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/to-trace-linking-of-americas.html | To Trace Linking of Americas | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/an-old-tale-revived.html | An Old Tale Revived | True | ARTHUR EILENBERG. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-parachutists-in-bohemia-nazis-say.html | British Parachutists in Bohemia, Nazis Say | True | By the United Press. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/japan-to-go-ahead-tojo-reiterates-immutable-and-irrevocable.html | JAPAN TO GO AHEAD, TOJO REITERATES; ' Immutable and Irrevocable' Policies Cited by Premier in Appeal for Unity THERE IS NO RETREAT ' Ever Expanding Progression' in 'Iron Solidarity' Avowed as Course of Nation | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/2-army-men-die-in-crash-captain-hurt-and-soldier-killed-3-others-in.html | 2 ARMY MEN DIE IN CRASH; Captain Hurt and Soldier Killed, 3 Others Injured in Mishap | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/gas-supply-to-be-studied-public-service-commission-to-weigh-linking.html | GAS SUPPLY TO BE STUDIED; Public Service Commission to Weigh Linking 4 Companies | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/electrotypes-scaled-new-standard-will-be-mailed-to-buyers-this-week.html | ELECTROTYPES SCALED; New Standard Will Be Mailed to Buyers This Week | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wedding-day-is-set-by-miss-ann-teller-to-be-bride-of-robert-doehne.html | WEDDING DAY IS SET BY MISS ANN TELLER; To Be Bride of Robert Doehne Nov. 7 in Maplewood, N. J. | True | I Special to THE NEW YORK TIMPR I | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/us-envoy-to-take-post-today.html | U.S. Envoy to Take Post Today | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/la-salle-tops-canisius-70.html | La Salle Tops Canisius, 7-0 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/adds-butter-pork-to-stampplan-list-surplus-marketing-administra.html | ADDS BUTTER, PORK TO STAMP-PLAN LIST; Surplus Marketing Administra- tion Moves for Benefit of Both Needy and Farmers NATIONAL HEALTH IMPETUS Accelerated Production for the Democratic Nations Also Puts Items in Surplus Class | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/financial-laxity-held-peril-to-us-guaranty-trust-publication-warns.html | FINANCIAL LAXITY HELD PERIL TO U.S.; Guaranty Trust Publication Warns We Must Continue to Fight Pressure Groups | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/attack-on-tobruk-slackens.html | Attack on Tobruk Slackens | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/london-now-oblivions-to-breaks-in-wall-street.html | London Now Oblivions To Breaks in Wall Street | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/for-protection-of-hostages-action-to-deter-wholesale-executions.html | For Protection of Hostages; Action to Deter Wholesale Executions Might Be Taken Now | True | ARTHUR E. BESTOR Jr. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/attack-made-at-kalinin.html | Attack Made at Kalinin | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/arkansas-tornado-kills-8-twentytwo-others-hurt-in-yell-county-many.html | ARKANSAS TORNADO KILLS 8; Twenty-two Others Hurt in Yell County -- Many Houses Leveled | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/canadians-abbey-service-300-soldiers-worship-there-and-then-march.html | CANADIANS' ABBEY SERVICE; 300 Soldiers Worship There and Then March in Review | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/william-c-phillips-i-_____-exfederal-league-manager-72-once.html | WILLIAM C. PHILLIPS i _____ !; Ex-Federal League Manager, 72, Once Pitched for-Cincinnati | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/dentists-here-aid-chinese.html | Dentists Here Aid Chinese | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/all-candidates-asked-to-rally.html | All Candidates Asked to Rally | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/a-labor-program-now.html | A LABOR PROGRAM -- NOW | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/new-fiscal-view-feared-by-reich-dangerous-tendency-is-seen-by-funk.html | NEW FISCAL VIEW FEARED BY REICH; Dangerous Tendency Is Seen by Funk in Belief That 'Money Doesn't Count' | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/hints-here-on-ghosts-and-all-such-things-a-list-to-help-you-prepare.html | Hints Here on Ghosts and All Such Things; A List to Help You Prepare for Halloween | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wilmington-man-dies-in-plane.html | Wilmington Man Dies in Plane | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/defense-chief-focus-of-20th-century-fund-institution-also-reports.html | DEFENSE CHIEF FOCUS OF 20TH CENTURY FUND; Institution Also Reports Study of Post-War Problems | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/plans-hospital-memorial-for-mrs-sara-roosevelt.html | Plans Hospital Memorial For Mrs. Sara Roosevelt | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/finns-claim-rail-station.html | Finns Claim Rail Station | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/dr-george-a-hendon-taught-surgery-at-the-louisville-college-of.html | DR. GEORGE A. HENDON; Taught Surgery at the Louisville College of Medicine, 1903-33 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/youths-ask-antiaxis-aid-pleas-made-at-the-international-meeting-in.html | YOUTHS ASK ANTI-AXIS AID; Pleas Made at the International Meeting in Mexico City | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/urges-spiritual-life-dr-russell-declares-every-one-must-expect.html | URGES SPIRITUAL LIFE; Dr. Russell Declares Every One Must Expect Anxieties | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/foe-sends-bid-to-flynn-moskovit-asks-chairman-to-attend-rally-for.html | FOE SENDS BID TO FLYNN; Moskovit Asks Chairman to Attend Rally for La Guardia | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/coal-strike-seen-as-curb-on-steel-production-of-ingots-expected-to.html | COAL STRIKE SEEN AS CURB ON STEEL; Production of Ingots Expected to Be Curtailed Within a Week or Two | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/lake-ore-shipping-extended.html | Lake Ore Shipping Extended | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/hempstead-church-gets-plaque.html | Hempstead Church Gets Plaque | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/mussolini-to-fight-till-victory-he-says-marks-one-of-last-steps-in.html | MUSSOLINI TO FIGHT TILL VICTORY, HE SAYS; Marks One of Last Steps in Reclaiming Pontine Marshes | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/auto-upset-kills-professor.html | Auto Upset Kills Professor | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/farm-price-rises-cut-loan-stocks-growers-find-it-profitable-to-pay.html | FARM PRICE RISES CUT LOAN STOCKS; Growers Find It Profitable to Pay Borrowings and Sell on the Open Market | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/tristan-dereme-uuuuuuuu-french-poet-dies-at-oloron-in-the-pyrenees.html | TRISTAN DEREME; uuuuuuuu French Poet Dies at Oloron in the Pyrenees at Age of 53 | True | Wireless to THE NE? YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/success-in-court-related-by-amen-special-investigator-in-kings-says.html | SUCCESS IN COURT RELATED BY AMEN; Special Investigator in Kings Says 90% of Prosecutions Have Been Upheld | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-circulation-up-weeks-expansion-creates-record-total-for.html | BRITISH CIRCULATION UP; Week's Expansion Creates Record Total for Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/elizabeth-thorson-engaged-to-be-wed-graduate-of-u-cla-will-be-bride.html | ELIZABETH THORSON ENGAGED TO BE WED; Graduate of U. C.L.A. Will Be Bride of Lieut. W. W. Kellogg | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ft-monmouth-tops-perth-amboy-team-soldiers-beat-greyhounds-by-250.html | FT. MONMOUTH TOPS PERTH AMBOY TEAM; Soldiers Beat Greyhounds by 25-0 on Army Gridiron | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/germans-in-crimea-but-advance-is-reported-halted-cannon-stop-push.html | GERMANS IN CRIMEA; But Advance Is Reported Halted -- Cannon Stop Push on Moscow KALININ BATTLE RAGES ON Invaders Lose Part of City -- 50,000 Nazi Troops Said to Have Fallen at Stalino ROSTOV'S DEFENSES RAMMED BY NAZIS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/world-parley-on-for-labor-today-delegates-of-33-nations-will-plan.html | WORLD PARLEY ON FOR LABOR TODAY; Delegates of 33 Nations Will Plan Anti-Axis Fight Here -- Events to Decide Theme | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/navy-day.html | NAVY DAY | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/lewis-decision-expected-today-may-affect-future-of-all-labor-in.html | Lewis Decision, Expected Today, May Affect Future of All Labor; In 1939, When Injunction Was Issued Against a Similar Strike, He Asserted, Saying 'We Cannot Fight Our Government' | True | Special to THE NEW YORK TIMES. | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/nazis-claim-gain-before-moscow-say-tanks-and-infantry-have-broken.html | NAZIS CLAIM GAIN BEFORE MOSCOW; Say Tanks and Infantry Have Broken Foe's Resistance on 'Broad Front' There | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/county-reform-backed-city-affairs-group-urges-votes-for-proposition.html | COUNTY REFORM BACKED; City Affairs Group Urges Votes for Proposition 1 | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/hartmann-charges-city-job-favoritism-socialist-says-mayor-permitted.html | HARTMANN CHARGES CITY JOB FAVORITISM; Socialist Says Mayor Permitted It in Sanitation Department | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-tars-win-at-soccer-3-to-2-upset-prague-fc-with-late-rally.html | BRITISH TARS WIN AT SOCCER, 3 TO 2; Upset Prague F.C. With Late Rally in Benefit Feature on Randalls Island JOHNSON IS VICTORS' STAR Greek-American Team Defeats Warsaw, 1 to 0, in Opener -- Mayor La Guardia Speaks | True | By Kingsley Childs | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/berlin-share-index-drops-investing-public-expected-to-await.html | BERLIN SHARE INDEX DROPS; Investing Public Expected to Await Clarification of Reforms | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/weather-impedes-seeding-threat-to-wheat-from-wetness-seen-if-winter.html | WEATHER IMPEDES SEEDING; Threat to Wheat From Wetness Seen if Winter Comes Early | True | Special to THE NEW YORK TIMES | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/connecticut-forms-women-auto-units-defense-council-organizes-a.html | CONNECTICUT FORMS WOMEN AUTO UNITS; Defense Council Organizes a Motor Corps for Emergencies | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/berlin-brokers-hail-new-trading-decree-pleased-by-rule-limiting.html | BERLIN BROKERS HAIL NEW TRADING DECREE; Pleased by Rule Limiting Deals to Certified Houses | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/film-will-aid-war-relief-american-french-group-will-gain-by.html | FILM WILL AID WAR RELIEF; American French Group Will Gain by Premiere of 'The King' | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/italian.html | Italian | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/borrows-sidewalk-in-st-paul.html | Borrows' Sidewalk in St. Paul | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/monell-victor-at-traps.html | Monell Victor at Traps | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/services-honor-girl-scouts-here-in-uniform-they-march-to-st.html | SERVICES HONOR GIRL SCOUTS HERE; In Uniform, They March to St. Patrick's, Heavenly Rest and Temple Emanu-El | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/housing-project-gets-name.html | Housing Project Gets Name | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/americans-rout-buffalo-by-3114-kimbrough-upholds-billing-as.html | AMERICANS ROUT BUFFALO BY 31-14; Kimbrough Upholds Billing as Powerful Back in Stadium Game Before 11.866 SCORES FIRST TOUCHDOWN Hutchinson Makes Next on Run of 41 Yards -- Osborne Gets All Points for Tigers | True | By Louis Effrat | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/macgnffieusmith.html | MacGnffieuSmith | True | Special to THE NEW YORK TIMES. i | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/arthur-h-hodges.html | ARTHUR H. HODGES | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/milwaukee-downs-bengals.html | Milwaukee Downs Bengals | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/axis-farmers-to-go-to-occupied-russia-italians-and-germans-will.html | AXIS FARMERS TO GO TO OCCUPIED RUSSIA; Italians and Germans Will Supervise the Ukrainians | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/secret-group-held-responsible.html | Secret Group Held Responsible | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/center-to-serve-negroes-harlem-building-to-be-opened-to-army-and.html | CENTER TO SERVE NEGROES; Harlem Building to Be Opened to Army and Navy Men | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/smith-clubs-plan-a-series-of-fetes-card-parties-in-westchester-to-a.html | SMITH CLUBS PLAN A SERIES OF FETES; Card Parties in Westchester to Assist Scholarship Fund of College in the County | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/leveling-off-shown-in-wholesale-trade-chicago-reports-gain-of-only.html | LEVELING OFF SHOWN IN WHOLESALE TRADE; Chicago Reports Gain of Only 32.1% in September | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/freed-of-3-counts-as-nazi-agent.html | Freed of 3 Counts as Nazi Agent | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/failure-predicted-for-forces-of-evil-father-woods-at-st-patricks-on.html | FAILURE PREDICTED FOR FORCES OF EVIL; Father Woods, at St. Patrick's on Feast of Christ the King, Sees History Repeated | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/miss-eugenie-tuck-honored-at-party-father-gives-luncheon-for-her.html | MISS EUGENIE TUCK HONORED AT PARTY; Father Gives Luncheon for Her and Cousin, Miss Emily Tuck, at Tuxedo Park, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ohagan-scores-touchdown.html | O'Hagan Scores Touchdown | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/moscow-is-strict-with-martial-law-group-that-attacked-autos-leaving.html | MOSCOW IS STRICT WITH MARTIAL LAW; Group That Attacked Autos Leaving Capital Said to Have Been Quickly Punished | True | By C. L. Sulzbergerwireless To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/sees-democrats-gaining-campaign-manager-says-cause-of-odwyer-is.html | SEES DEMOCRATS GAINING; Campaign Manager Says Cause of O'Dwyer is Improving | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/british-in-africa-hail-naples-raids-steady-bombing-of-port-aids.html | BRITISH IN AFRICA HAIL NAPLES RAIDS; Steady Bombing of Port Aids Navy in Halting Convoys of Axis Material to Libya U.S. TANKS MAN DESERT Planes and Guns, Now Rolling In, Said to Give Edge to Defenders of Egypt | True | By Harold Dennyspecial Cable To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/too-much-elbowbending-2-youths-admit-it-after-a-wild-chase-in-bronx.html | TOO MUCH ELBOW-BENDING; 2 Youths Admit It After a Wild Chase in Bronx | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/state-makes-loan-on-housing-in-city-signs-7100000-contract-to.html | STATE MAKES LOAN ON HOUSING IN CITY; Signs $7,100,000 Contract to Finance Amsterdam Houses on the West Side LOWER RATE IS OBTAINED New Policy Will Save $1.12 a Room a Month for Tenants in the Project | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/rumanians-banish-jews-into-ukraine-moving-them-from-bukovina-and.html | RUMANIANS BANISH JEWS INTO UKRAINE; Moving Them From Bukovina and Bessarabia to Ghettos in Invaded Territory ANTONESCU EXPLAINS ACT Cites Conduct in 2 Provinces Just Before and During the Occupation by Russians | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/louis-fischer-61-exrestaurateur-purchased-interest-in-1906-in.html | LOUIS FISCHER, 61, EX-RESTAURATEUR; Purchased Interest in 1906 in Reisenweber's, Noted Cafe uDies at West Point AIDED LABOR DEPARTMENT Traveled Widely for Data for Immigration ServiceuAlso Officer of ABC Board | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/memorial-for-linville-associates-in-teachers-guild-honor-former.html | MEMORIAL FOR LINVILLE; Associates in Teachers Guild Honor Former Leader | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/shippers-pleased-by-coffee-quotas-colombia-sees-increase-of-at.html | SHIPPERS PLEASED BY COFFEE QUOTAS; Colombia Sees Increase of at Least $7,000,000 in Its Foreign Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/more-food-to-go-to-greeks.html | More Food to Go to Greeks | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/strike-settlement-reached-in-bolivia-general-20-pay-increase-in.html | STRIKE SETTLEMENT REACHED IN BOLIVIA; General 20% Pay Increase in View as Workers Return | True | Special Cable to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/tea-standard-is-set-for-army-purchases-four-experts-fix-quality-for.html | TEA STANDARD IS SET FOR ARMY PURCHASES; Four Experts Fix Quality for Purchase of 2,100,000 Pounds | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fingerprinting-as-raid-precaution.html | Fingerprinting as Raid Precaution | True | JOSEPH D. SCHNEEWEISS. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/britons-cry-down-noinvasion-talk-10000-at-london-labor-rally-call.html | BRITONS CRY DOWN NO-INVASION TALK; 10,000 at London Labor Rally Call for All Possible and Speediest Aid to Soviet | True | By David Anderson | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/freight-car-forecasts-kendall-reveals-predictions-of-1940-loadings.html | FREIGHT CAR FORECASTS; Kendall Reveals Predictions of 1940 Loadings Were Accurate | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/candidacy-of-hecht-endorsed-by-dewey-district-attorney-terms-him.html | CANDIDACY OF HECHT ENDORSED BY DEWEY; District Attorney Terms Him 'Exceptionally Qualified' | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/women-warned-on-slave-state-gov-edison-says-those-in-us-understand.html | WOMEN WARNED ON SLAVE STATE; Gov. Edison Says Those in U.S. Understand Peril of Nazi Victory Better Than Men | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/margaret-mcoll-to-become-a-bride-parents-make-known-troth-to-harold.html | MARGARET M'COLL TO BECOME A BRIDE; Parents Make Known Troth to Harold Minot Pitman Jr. on Wedding Anniversary . | True | Special to THE NEW TOHK TIMES | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/mrs-stephen-p-hurd-d-a-r-exofficial-former-national-vice-president.html | MRS. STEPHEN P. HURD, D. A. R. EX-OFFICIAL; Former National Vice President a Lecturer in New England | True | Special to THH NEW TORS TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/changes-in-rules-on-installments-federal-reserve-board-revises.html | CHANGES IN RULES ON INSTALLMENTS; Federal Reserve Board Revises Credit Terms to Ease Some and Stop Loopholes | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/indecision-seen-paralyzing-us-stitt-declares-we-have-been-too-busy.html | INDECISION SEEN PARALYZING U.S.; Stitt Declares We Have Been 'Too Busy' to Heed Christ's Word to Our Generation NO TIME FOR HESITATION Pastor Says at the Greenwich Presbyterian Church Others Will Force Issues on Us | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/autos-will-lose-shiny-metal-trim-by-order-of-spab-donald-m-nelson.html | AUTOS WILL LOSE SHINY METAL TRIM BY ORDER OF SPAB; Donald M. Nelson Bars the Use of Nickel, Chrome, Copper, Aluminum for Decoration | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/alys-matthiessen-affianced.html | Alys Matthiessen Affianced | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/14-in-blazing-bus-perish-in-alabama-death-of-eight-others-feared-as.html | 14 IN BLAZING BUS PERISH IN ALABAMA; Death of Eight Others Feared as Vehicle Hits Bridge Rail, Bursts Fuel Tank, Burns | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/finns-uneasiness-seen-tanners-paper-talks-of-aim-to-quit-soviet.html | FINNS' UNEASINESS SEEN; Tanner's Paper Talks of Aim to Quit Soviet Territory in Peace | True | By Telephone To the New York Times. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/cio-workers-help-britain.html | C.I.O. Workers Help Britain | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/builder-acquires-bensonhurst-plot-buys-site-on-bay-28th-and-will.html | BUILDER ACQUIRES BENSONHURST PLOT; Buys Site on Bay 28th and Will Erect Three Homes | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/monsanto-chemical-gains-increases-in-sales-and-income-re-ported-for.html | MONSANTO CHEMICAL GAINS; Increases in Sales and Income Re- ported for Quarter | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ymca-for-equal-rights-national-council-says-all-races-need-same.html | Y.M.C.A. FOR EQUAL RIGHTS; National Council Says All Races Need Same Access to Wealth | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/odavage-beagle-winner-north-jersey-girl-takes-15inch-derby-at.html | O'DAVAGE BEAGLE WINNER; North Jersey Girl Takes 15-Inch Derby at Gladstone | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/more-buyers-due-at-furniture-show-but-chicago-exhibitors-are.html | MORE BUYERS DUE AT FURNITURE SHOW; But Chicago Exhibitors Are Cautious in Forecasts on Expected Volume | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/quality-of-highways-called-fusion-mark-nathan-scores-work-directed.html | QUALITY OF HIGHWAYS CALLED FUSION MARK; Nathan Scores Work 'Directed From Tammany Hall' | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/veteran-ymca-official-who-will-resign-today.html | Veteran Y.M.C.A. Official Who Will Resign Today | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/lutherans-mark-reformation-day-aggressive-piety-is-urged-in-sermon.html | LUTHERANS MARK REFORMATION DAY; ' Aggressive Piety' Is Urged in Sermon by Dr. A.R. Wentz | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/ski-trail-plan-opposed-conservation-group-asks-defeat-of-amendment.html | SKI TRAIL PLAN OPPOSED; Conservation Group Asks Defeat of Amendment 4 on Ballot | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/miss-joan-henshall-wed-uuuuuuuuu-i-married-in-west-pittston-pa.html | MISS JOAN HENSHALL WED; uuuuuuuuu I Married in West Pittston, Pa., Church to Dean W. Beyer | True | Special to THE NEW Yona TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/motor-freight-at-peak-september-volume-of-1628173-tons-sets-new.html | MOTOR FREIGHT AT PEAK; September Volume of 1,628,173 Tons Sets New Record | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/41-college-students-to-aid-city-research-internes-named-by.html | 41 COLLEGE STUDENTS TO AID CITY RESEARCH; ' Internes' Named by Department of Investigation | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/stocks-of-all-oils-decreased-in-august-bureau-of-mines-places-drop.html | STOCKS OF ALL OILS DECREASED IN AUGUST; Bureau of Mines Places Drop at 3,390,000 Barrels | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/we-fields-opens-here-in-never-give-a-sucker-an-even-break-new.html | W.C. Fields Opens Here in 'Never Give a Sucker an Even Break' -- New Soviet Film Seen | True | T.S. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/the-postwar-world.html | THE POST-WAR WORLD | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wichita-plan-approved-union-terminal-railway-co-to-issue-2100000.html | WICHITA PLAN APPROVED; Union Terminal Railway Co. to Issue $2,100,000 Bonds | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/staten-island-hails-day-3000-parade-led-by-countys-sole-gar.html | STATEN ISLAND HAILS DAY; 3,000 Parade, Led by County's Sole G.A.R. Survivor | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/european-markets-found-moving-in-unison-as-economic-developments.html | European Markets Found Moving in Unison As Economic Developments Become Parallel | True | By Paul Catz | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/vice-president-to-speak.html | Vice President to Speak | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/moscow-defense-holds.html | Moscow Defense Holds | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/killed-in-plane-crash-wright-employe-dies-in-jersey-companion-is-in.html | KILLED IN PLANE CRASH; Wright Employe Dies in Jersey -- Companion Is Injured | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/financial-news-index-stocks-up-in-week-bonds-at-a-new-wartime-high.html | FINANCIAL NEWS INDEX; Stocks Up in Week, Bonds at a New Wartime High | True | Wireless to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fare-on-city-ferryboats-waived-for-service-men.html | Fare on City Ferryboats Waived for Service Men | True | | C1B 518134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/shah-of-iran-in-broadcast.html | Shah of Iran in Broadcast | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/senators-assail-curbs-on-ships-committee-in-report-declares-repeal.html | SENATORS ASSAIL CURBS ON SHIPS; Committee in Report Declares Repeal of Arms and War Zone Bans Vital to U.S. | True | By Frederick R. Barkley | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/new-beverage-looks-like-a-milk-shake-and-packs-enough-vitamins-for.html | New Beverage Looks Like a Milk Shake And Packs Enough Vitamins for an Army | True | By Jane Holt | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/packers-conquer-lions-eleven247-hutson-sets-league-record-of-51.html | PACKERS CONQUER LIONS ELEVEN,24-7; Hutson Sets League Record of 51 Touchdowns by Counting Twice on Forwards | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/wide-swings-in-soy-beans-general-selling-near-end-of-week-cuts.html | WIDE SWINGS IN SOY BEANS; General Selling Near End of Week Cuts Prices 5 1/2 to 6 1/4 Cents | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/fagan-says-strike-will-go-on.html | Fagan Says Strike Will Go On | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/behind-the-british-clamor-for-an-offensive.html | Behind the British Clamor for an Offensive | True | By Anne O'Hare McCormick | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/state-printing-jobs-called-substandard-candidate-for-controller.html | STATE PRINTING JOBS CALLED SUBSTANDARD; Candidate for Controller Attacks Awards of O'Leary | True | | C1B 518134 |
| 1941-10-27 | 1941-10-27 | https://www.nytimes.com/1941/10/27/archives/2-girls-on-air-tour-for-british-relief-fliers-to-visit-twelve.html | 2 GIRLS ON AIR TOUR FOR BRITISH RELIEF; Fliers to Visit Twelve Cities in Bundles for Britain Drive | True | Special to THE NEW YORK TIMES. | C1B 518134 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/death-toll-is-fifteen-in-buscrash-blaze-thirteen-bodies-from.html | DEATH TOLL IS FIFTEEN IN BUS-CRASH BLAZE; Thirteen Bodies From Alabama Coach Still Are Unidentified | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/promoted-in-east-indies-army.html | Promoted in East Indies Army | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/army-practices-in-rain-and-mud-regulars-prepare-for-possible.html | ARMY PRACTICES IN RAIN AND MUD; Regulars Prepare for Possible Adverse Conditions in Game With Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/heads-realty-group-wm-b-may-leads-section-of-british-war-relief.html | HEADS REALTY GROUP; Wm. B. May Leads Section of British War Relief | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hostak-outpoints-grant.html | Hostak Outpoints Grant | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/moscow-thriller-to-be-shown.html | Moscow Thriller to Be Shown | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/submarine-is-launched-electric-boat-co-puts-its-24th-such-craft-in.html | SUBMARINE IS LAUNCHED; Electric Boat Co. Puts Its 24th Such Craft in Water at Groton | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jury-convicts-tobacco-trust-three-major-companies-and-13-executives.html | JURY CONVICTS TOBACCO 'TRUST'; Three Major Companies and 13 Executives Found Guilty of Monopoly, Price Fixing | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/general-motors-speeds-output-defense-deliveries-for-third-quarter.html | GENERAL MOTORS SPEEDS OUTPUT; Defense Deliveries for Third Quarter of $115,900,000 Are Double Those in First | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/38000000-loan-brings-close-bids-halsey-stuart-gets-bonds-of-central.html | $38,000,000 LOAN BRINGS CLOSE BIDS; Halsey, Stuart Gets Bonds of Central Illinois Service for 105.79 -- Other Bid 105.126 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/fine-retrieve-marks-triumph-milbank-victor-in-amateur-gunnerhandler.html | FINE RETRIEVE MARKS TRIUMPH; Milbank Victor in Amateur Gunner-Handler Test With Cocker Cinar's Chuck | True | By Henry R. Ilsley | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bridgeport-brass-wins-navy-e.html | Bridgeport Brass Wins Navy 'E' | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/separatist-plan-reported-japanese-said-to-push-efforts-in-three.html | SEPARATIST PLAN REPORTED; Japanese Said to Push Efforts in Three South China Provinces | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/continental-can-clears-7381502-net-for-12-months-ended-sept-30.html | CONTINENTAL CAN CLEARS $7,381,502; Net for 12 Months Ended Sept. 30 Compares With $8,944,485 in the Previous Period | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/germans-extend-french-reprieve-indefinite-delay-in-killing-of.html | GERMANS EXTEND FRENCH REPRIEVE; Indefinite Delay in Killing of Hostages Is Announced -- Reasons of State Seen BERLIN DEFENDS ACTIONS Says History Gives Examples of the Wiping Out of Whole Towns in Reprisal Slayings | True | By G.h. Archambaultwireless To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/to-augment-school-fund-westchester-parties-will-aid-brantwood-hall.html | TO AUGMENT SCHOOL FUND; Westchester Parties Will Aid Brantwood Hall Scholarship | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/cudahy-sensed-in-hitler-a-malignant-disease.html | Cudahy Sensed in Hitler 'A Malignant Disease' | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/police-dye-traps-thief-model-admits-taking-2-from-colleague-denies.html | POLICE DYE TRAPS THIEF; Model Admits Taking $2 From Colleague, Denies Stealing Ring | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/halas-hailed-by-cards-mentor-as-greatest-coach-on-gridiron-chief-of.html | Halas Hailed by Cards' Mentor As Greatest Coach on Gridiron; Chief of Bears Is Creative, Hard Working and Master of Detail, Conzelman Tells Football Writers in Rare Tribute | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/new-zealand-lines-up-transport.html | New Zealand Lines Up Transport | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/russians-repel-moscow-thrust-germans-driven-back-across-a-river.html | RUSSIANS REPEL MOSCOW THRUST; Germans Driven Back Across a River -- Defenders Admit Loss of Some Ground | True | By C.l. Sulzberger | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lewis-flayed-by-congressmen-immediate-action-by-legisla-tors-and.html | LEWIS FLAYED BY CONGRESSMEN; Immediate Action by Legisla- tors and the President De- manded in Both Houses | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/extra-pay-for-aetna-employes.html | Extra Pay for Aetna Employes | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/cellophane-use-curbed-canada-conserves-war-items-by-limiting.html | CELLOPHANE USE CURBED; Canada Conserves War Items by Limiting Wrapping | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/longshoremen-ask-freight-rate-rise-tell-president-and-agencies-of.html | LONGSHOREMEN ASK FREIGHT RATE RISE; Tell President and Agencies of U.S. Their Employers Need More Revenue THEY WANT HIGHER WAGES Admit Coastwise Ship Lines Cannot Be Expected to Meet Their Demands at Present | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/unrest-in-rumania-is-reported-rife-german-mutiny-resulting-in-the.html | UNREST IN RUMANIA IS REPORTED RIFE; German Mutiny, Resulting in the Killing of 2 Officers at Jassy, Recorded in Turkey | True | By Ray Brock | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bedford-monument-defaced-in-london-antiwar-duke-derided-by-signs-on.html | BEDFORD MONUMENT DEFACED IN LONDON; Anti-War Duke Derided by Signs on Statue of an Ancestor | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mrs-e-w-maynabd.html | MRS. E. W. MAYNABD | True | I Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/miss-margaret-l-chew.html | MISS MARGARET L. CHEW | True | Special to THE NEW TORS TniEs. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/italian.html | Italian | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/profit-for-canadian-national.html | Profit for Canadian National | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rev-jean-umbr1cht-i-french-chaplain-held-sixteen-citations-on-croix.html | REV* JEAN UMBR1CHT; I ! French Chaplain Held Sixteen Citations on Croix de Guerre | True | 1 WiTeieas to THE NBW To**- TO,. I | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hospital-for-cancer-is-begun-on-heights-mayor-at-ground-breaking.html | HOSPITAL FOR CANCER IS BEGUN ON HEIGHTS; Mayor, at Ground - Breaking Exercises, Hails New Project | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bitler-returns-for-penn-drill-varsity-center-and-others-back-with.html | BITLER RETURNS FOR PENN DRILL; Varsity Center and Others Back With Squad as Work Starts for Navy Game MIDDIES IN HARD PRACTICE Session on Field Followed by Lecture on Errors Shown by Film of Harvard Tie | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/es-smith-a-labor-organizer.html | E.S. Smith a Labor Organizer | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/physician-listed-in-error-dr-mazzola-named-as-a-backer-of-mayor-not.html | PHYSICIAN LISTED IN ERROR; Dr. Mazzola, Named as a Backer of Mayor, Not Active Politically | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dehydrated-bananas-and-odorless-garlic-among-odd-items-at-health.html | Dehydrated Bananas and Odorless Garlic Among Odd Items at Health Food Exhibit | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/crane-company.html | Crane Company | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ribs-frank-a-schie1-j.html | RIBS. FRANK A. SCHIE1. j | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bktnvo-cassibek.html | BKtnVO CASSIBEK | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/roosevelt-host-to-windsors-today-will-entertain-at-luncheon-at.html | ROOSEVELT HOST TO WINDSORS TODAY; Will Entertain at Luncheon at White House as They Make Special Trip to Capital | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/italians-get-battle-credit.html | Italians Get Battle Credit | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/vichy-labor-code-is-given-to-nation-charter-imposes-arbitration.html | VICHY LABOR CODE IS GIVEN TO NATION; Charter Imposes Arbitration, Bans Strikes and Lockouts and Bars Union Politics | True | By Lansing Warren | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/buys-scarsdale-home.html | Buys Scarsdale Home | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/raf-harries-foe-in-blows-on-coast-eagle-pilot-gets-two-of-seven.html | R.A.F. HARRIES FOE IN BLOWS ON COAST; Eagle Pilot Gets Two of Seven Nazis Bagged in Day -- British Lose 11 Planes in Sweeps | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/industrial-brown-hoist-data.html | Industrial Brown Hoist Data | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lace-mill-running-again.html | Lace Mill Running Again | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/preparing-for-horse-show-at-the-garden.html | PREPARING FOR HORSE SHOW AT THE GARDEN | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ccny-to-start-assael-sophomores-splendid-play-wins-left-halfback.html | C.C.N.Y. TO START ASSAEL; Sophomore's Splendid Play Wins Left Halfback Berth | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/american-rolling-mill.html | American Rolling Mill | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/omits-salute-saves-powder.html | Omits Salute, Saves Powder | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/plot-leased-for-diner.html | Plot Leased for Diner | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/to-ask-injunction-against-dress-unit-200-producers-support-move-to.html | TO ASK INJUNCTION AGAINST DRESS UNIT; 200 Producers Support Move to Fight Institute | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/coal-ship-beached-off-cape-cod.html | Coal Ship Beached Off Cape Cod | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/no-big-breakthrough.html | No Big Break-Through | True | By Daniel T. Brigham | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/freedom-of-seas-asked-of-senate-opening-debate-connally-says.html | FREEDOM OF SEAS ASKED OF SENATE; Opening Debate, Connally Says Neutrality Bans Imperil U.S. -- Vandenberg for Peace Bid | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bank-supervisors-name-board.html | Bank Supervisors Name Board | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/afl-says-ford-favors-cio-breaks-law-asks-labor-board-to-halt-vote.html | A.F.L. Says Ford Favors C.I.O., Breaks Law; Asks Labor Board to Halt Vote in 14 Plants | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/reduction-begins-us-steel-orders-cuts-in-pittsburgh-chicago.html | REDUCTION BEGINS; U.S. Steel Orders Cuts in Pittsburgh, Chicago, Youngstown Mills | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/j-m-way.html | J. M. WAY | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/miss-anne-kolbert-a-bride-maryland-evanston-ill-girl-is-married-to.html | MISS ANNE KOLBERT A BRIDE MARYLAND; Evanston, Ill., Girl Is Married to Thomas D. Leonard Jr. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/more-frenchmen-to-fight-reds.html | More Frenchmen to Fight Reds | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dunkers-satisfied-on-doughnut-hole-convention-rules-that-credit-for.html | DUNKERS SATISFIED ON DOUGHNUT HOLE; Convention Rules That Credit for Air Space Belongs to a Man From Maine | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/uuuuuuuuuuuuuuuuuuuuu-i-daughter-of-oscar-of-waldorf-i.html | uuuuuuuuuuuuuuuuuuuuu I Daughter of Oscar of Waldorf I | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/miss-margaret-igoe.html | MISS MARGARET IGOE | True | Special to THE NEW TORE TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/strike-of-welders-spreads-on-coast-defense-shipbuilding-slowed-in.html | STRIKE OF WELDERS SPREADS ON COAST; Defense Shipbuilding Slowed in All Except Navy Yards Over Autonomy Issue | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/gain-by-national-supply-3989828-earned-in-9-months-against-989650.html | GAIN BY NATIONAL SUPPLY; $3,989,828 Earned in 9 Months Against $989,650 Last Year | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/deals-in-new-jersey-large-house-changes-hands-in-south-orange.html | DEALS IN NEW JERSEY; Large House Changes Hands in South Orange | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/tokyo-paper-urges-mediation-of-war-wants-stalin-to-surrender.html | TOKYO PAPER URGES MEDIATION OF WAR; Wants Stalin to Surrender, Whereupon Japan Would Aid | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/doctors-denounce-political-charges-county-society-calls-attack-on.html | DOCTORS DENOUNCE POLITICAL CHARGES; County Society Calls Attack on Health Bureau 'Reprehensible' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/navy-day-poem-by-alfred-noyes-points-to-place-of-atlantic-parley.html | Navy Day Poem by Alfred Noyes Points to Place of Atlantic Parley | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/i-edward-w-lee.html | I EDWARD W. LEE | True | Special to THE NEW YORK TEUKS. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/womens-institute-opens-exposition-arts-and-industries-display.html | WOMEN'S INSTITUTE OPENS EXPOSITION; Arts and Industries Display Proves 'Brute Force' Cannot Kill Beauty, Mayor Says | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/collins-scoring-leader-west-texas-state-back-heads-list-with-87.html | COLLINS SCORING LEADER; West Texas State Back Heads List With 87 Points | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/beneficial-loan-issue-10000000-of-debentures-on-market-today-at-par.html | BENEFICIAL LOAN ISSUE; $10,000,000 of Debentures on Market Today at Par | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/did-it-for-joe-bioff-testifies-movie-union-chief-admits-he.html | DID IT FOR JOE,' BIOFF TESTIFIES; Movie Union Chief Admits He Collected Million, but Says Schenck Brothers Got It He MERELY LIKED TO FLY Money Was Used to Fight a 'Sandbagging' of Trade by 'Legislation,' He Insists | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rev-carl-lagergren-of-st-paul-95-dies-a-leader-in-swedish-baptist.html | REV. CARL LAGERGREN OF ST. PAUL, 95, DIES; A Leader in Swedish Baptist Church in America Since '89 -......... | True | o Special to IBS NBW YORK Trass. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/britains-army-also-mast-meet-a-threat-from-libya-wavell-said-to.html | Britain's Army Also Mast Meet a Threat From Libya -- Wavell Said to Have Been in Tiflis to Plan Stand in Soviet | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/31-unbeaten-and-untied-arkansas-tech-wittenberg-and-thiel-goal.html | 31 UNBEATEN AND UNTIED; Arkansas Tech, Wittenberg and Thiel Goal Lines Uncrossed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rat-tells-of-job-in-murder-ring-selfdescribed-figure-says-he-talks.html | RAT' TELLS OF JOB IN MURDER RING; Self-Described Figure Says He Talks Because Brooklyn 'Com-bination' Sought Him | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/news-of-markets-in-european-cities-trading-is-slow-in-london-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Is Slow in London but Most Sections Hold at Steady Levels | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ywca-starts-drive-brooklyn-unit-seeks-100000-for-activities-and.html | Y.W.C.A. STARTS DRIVE; Brooklyn Unit Seeks $100,000 for Activities and Expansion | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/citizens-union-weighs-the-qualifications-of-candidates-for-office.html | Citizens Union Weighs the Qualifications Of Candidates for Office in Three Counties | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/will-build-on-danbury-tract.html | Will Build on Danbury Tract | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/speech-quoted-in-london-roosevelts-shooting-phrase-is-stressed-in.html | SPEECH QUOTED IN LONDON; Roosevelt's 'Shooting' Phrase Is Stressed in Press Dispatches | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/exiled-arab-mufti-turns-up-in-rome-italians-proclaim-plan-for.html | EXILED ARAB MUFTI TURNS UP IN ROME; Italians Proclaim Plan for Pro-Axis Moslem Revolt in the Middle East | True | By Camille M. Cianfarra | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/stark-for-attack-to-free-the-seas-chief-of-naval-operations-sees-no.html | STARK FOR ATTACK TO FREE THE SEAS; Chief of Naval Operations Sees 'No Other Way'' to Meet Chal- lenge to 'Our Right' | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/james-j-hickey.html | JAMES J. HICKEY | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/made-directors-of-boeing.html | Made Directors of Boeing | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/canadas-output-eases.html | Canada's Output Eases | True | By the Canadian Press. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/british-back-us-by-prodding-japan-order-envoy-to-protest-anew-over.html | BRITISH BACK U.S. BY PRODDING JAPAN; Order Envoy to Protest Anew Over Detention of 2 Men -- Aim Is to Show Unity LONDON TO WARN TOKYO Ready for Joint Action With Us in Orient, but We Must Take the Initiative | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/75000-sought-for-blind-dewey-opens-pencil-drive-of-jewish.html | $75,000 SOUGHT FOR BLIND; Dewey Opens Pencil Drive of Jewish Organization | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/russians-make-attacks.html | Russians Make Attacks | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/99000-in-costs-for-mayor-listed-witnesses-give-the-actual-or.html | $99,000 IN COSTS FOR MAYOR LISTED; Witnesses Give the Actual or Prospective Expenditures at Unofficial Inquiry DARU SPRINGS SURPRISE O'Dwyer Attorney Says Hear- ing Will Last to Monday -- Last-Minute Charges Feared | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/urges-extension-of-shooting-order-andrews-at-navy-day-dinner-asks.html | URGES EXTENSION OF SHOOTING ORDER; Andrews, at Navy Day Dinner, Asks Nation to Broaden Power of President | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/us-gets-finnish-ship-cuba-turns-over-seized-craft-to-maritime-board.html | U.S. GETS FINNISH SHIP; Cuba Turns Over Seized Craft to Maritime Board to Operate | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/eire-confident-on-winter-food.html | Eire Confident on Winter Food | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $325,000,000 in U.S. Government Bonds | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/light-session-for-rutgers.html | Light Session for Rutgers | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dr-joseph-w-yard.html | DR. JOSEPH W. YARD | True | Sne.etal to THE NEW YORK TIMES. I | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/card-party-for-catholic-school.html | Card Party for Catholic School | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/143-yugoslavs-die-in-battle.html | 143 Yugoslavs Die in Battle | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bank-debits-increase-in-reserve-districts-total-is-133628000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $133,628,000,000 for Quarter Ended Oct. 22 | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/barbara-burleigh-engaged-to-marry-hanover-nh-girl-alumna-of-mt.html | BARBARA BURLEIGH ENGAGED TO MARRY; Hanover (N.H.) Girl, Alumna of Mt. Holyoke, Bride-Elect of John H. Hewitt | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dr-john-b-hughes.html | Dr. JOHN B. HUGHES | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rubin-turns-back-copeland.html | Rubin Turns Back Copeland | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/46000000-rifle-order-3-concerns-get-job-of-making-500000-use-by.html | $46,000,000 RIFLE ORDER; 3 Concerns Get Job of Making.500,000 -- Use by Russia Seen | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/strike-of-5800-ties-up-shipyard-both-sides-in-robins-wage-row.html | STRIKE OF 5,800 TIES UP SHIPYARD; Both Sides in Robins Wage Row Warned by U.S. Board to Use Utmost Caution | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/schuyler-c-carlton-retired-lawyer-76-former-new-yorker-expartner-of.html | SCHUYLER C. CARLTON, RETIRED LAWYER, 76; Former New Yorker Ex-Partner of Late Lafayette B. Gleason | True | Special to THE NBW TORS TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/us-envoy-presents-credentials.html | U.S. Envoy Presents Credentials | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/morgan-to-lewis-what-utter-rubbish.html | Morgan to Lewis: 'What Utter Rubbish' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/buys-brewster-tract-for-home.html | Buys Brewster Tract for Home | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mrs-henry-d-strack.html | MRS. HENRY D. STRACK | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/supper-dance-aids-children-in-london-friends-of-britain-benefit-for.html | SUPPER DANCE AIDS CHILDREN IN LONDON; Friends of Britain Benefit for Lord Mayor's Fund | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/marjorie-rawlings-wed-author-of-the-yearling-bride-of-norton-baskin.html | MARJORIE RAWLINGS WED; Author of 'The Yearling' Bride of Norton Baskin in Florida | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/walsh-vesey.html | Walsh -- Vesey | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ice-box-men-told-to-cut-steel-use-nonmechanical-refrigerator.html | ICE BOX MEN TOLD TO CUT STEEL USE; Nonmechanical Refrigerator Producers Are Ordered to Consume 35% Less | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/postwar-order-outlined-to-ilo-miss-perkins-head-of-parley-says.html | POST-WAR ORDER OUTLINED TO I.L.O.; Miss Perkins, Head of Parley, Says Future World Must Be International to Survive POST-WAR ORDER OUTLINED TO I.L.O. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/kentucky-utilities-files-with-the-sec-seeks-to-acquire-property-of.html | KENTUCKY UTILITIES FILES WITH THE SEC; Seeks to Acquire Property of Kentucky Power and Light | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/celler-will-demand-severing-reich-ties-house-to-get-his-resolution.html | CELLER WILL DEMAND SEVERING REICH TIES; Hosue to Get His Resolution to End Diplomatic Relations | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lower-sales-tax-rates-go-into-effect-with-no-confusion-reported-by.html | Lower Sales Tax Rates Go Into Effect, With No Confusion Reported by Stores | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/boneless-meat-adds-to-british-ship-space-transport-chief-puts.html | BONELESS MEAT ADDS TO BRITISH SHIP SPACE; Transport Chief Puts Saving as High as 20 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/0067-rate-on-bill-issue.html | 0.067% Rate on Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lehigh-holds-scrimmage.html | Lehigh Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/karloff-to-continue-in-show.html | Karloff to Continue in Show | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/judge-robert-j-mcmillan.html | JUDGE ROBERT J. McMILLAN | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/no-new-front-for-britain-move-against-the-west-now-is-regarded-as.html | No New Front for Britain; Move Against the West Now Is Regarded as Fatal to Plans | True | T.T.H. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/leitners-beagle-first-mcintoshs-oboy-victor-after-three-series-in.html | LEITNER'S BEAGLE FIRST; McIntosh's O'Boy Victor After Three Series in Jersey | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/cuba-protests-executions.html | Cuba Protests Executions | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/65400-given-for-nurses-henry-street-service-lists-600-donations-in.html | $65,400 GIVEN FOR NURSES; Henry Street Service Lists 600 Donations in Its Drive | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bicycling-lures-first-lady.html | Bicycling Lures First Lady | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/2000-truckers-here-for-fiveday-session-head-of-groups-fears-seizure.html | 2,000 TRUCKERS HERE FOR FIVE-DAY SESSION; Head of Groups Fears Seizure of Transportation by Government | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bank-promotes-jj-slattery.html | Bank Promotes J.J. Slattery | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jersey-greensands-seen-in-new-light-state-geologist-traces-the-out.html | JERSEY 'GREENSANDS' SEEN IN NEW LIGHT; State Geologist Traces the Out- crop in Bulletin | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lipsky-backs-mayor-zionist-leader-says-odwyer-is-aided-by.html | LIPSKY BACKS MAYOR; Zionist Leader Says O'Dwyer Is Aided by Anti-Semites | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/pepsicola-reports-record-sales-rise-operating-profits-for-the-nine.html | PEPSI-COLA REPORTS RECORD SALES RISE; Operating Profits for the Nine Months Ended Sept. 30 Are Put at $12,050,000 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/army-gives-a-hand-to-navy-on-its-day-stimson-and-marshall-stress.html | ARMY GIVES A HAND TO NAVY ON ITS DAY; Stimson and Marshall Stress New Service Ties in Greetings to Knox and Stark SHIPS 'DRESSED' IN PORTS 800 Marines Stage 'Attack' With Field Guns Crossing Stream Near the Capital | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/34743604-earned-by-local-edison-profit-for-12-months-to-sept-30.html | $34,743,604 EARNED BY LOCAL EDISON; Profit for 12 Months to Sept. 30 Compares With $36,224,811 in the Previous Period GROSS REVENUES HIGHER Net of Parent Company Only Slightly Below Year Ago -- Reports of Others | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/new-rochelle-flier-dies-la-chatterton-killed-in-action-while.html | NEW ROCHELLE FLIER DIES; L.A. Chatterton Killed in Action While Serving in R.A.F. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mrs-james-t-lynch.html | MRS. JAMES T. LYNCH | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/british-navy-pours-shells-into-bardia-1000-projectiles-fired-italy.html | BRITISH NAVY POURS SHELLS INTO BARDIA; 1,000 Projectiles Fired -- Italy Reports Nazis Sink Cruiser | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/screen-news-here-and-in-hollywood-rosalind-russell-signs-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosalind Russell Signs With Columbia -- Republic Buys Vehicle for Judy Canova | True | By Douglas W. Churchill | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/farrellbrown-prevail-take-proamateur-golf-honors-at-montclair-with.html | FARRELL-BROWN PREVAIL; Take Pro-Amateur Golf Honors at Montclair With a 67 | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ewing-held-in-capital-exutah-national-committeeman-accused-by-girl.html | EWING HELD IN CAPITAL; Ex-Utah National Committee-man Accused by Girl | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/boxing-rivals-to-be-examined.html | Boxing Rivals to Be Examined | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/insurance-official-named-director-of-bank-here.html | Insurance Official Named Director of Bank Here | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/125-extra-voted-by-sears-roebuck-declaration-is-in-addition-to.html | $1.25 EXTRA VOTED BY SEARS, ROEBUCK; Declaration Is in Addition to Regular Dividend of 50c on Common Stock | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/two-teams-even-at-66-ravold-and-joe-turnesa-tie-with-adlersarro-at.html | TWO TEAMS EVEN AT 66; Ravold and Joe Turnesa Tie With Adler-Sarro at Oceanside | True | Special to THE NEW YORK TIMES. | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/answer-to-enemy-president-tells-world-navy-will-clear-seas-for-our.html | ANSWER TO ENEMY; President Tells World Navy Will Clear Seas for Our Ships | True | By Frank L. Kluckhohn | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/cubans-resignation-accepted.html | Cuban's Resignation Accepted | True | Special Cable to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lists-disability-costs-insurance-concern-in-drive-on.html | LISTS DISABILITY COSTS; Insurance Concern in Drive on Non-Occupational Losses | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/alda-suit-is-dismissed.html | Alda Suit Is Dismissed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/justice-a-c-casgrain.html | JUSTICE A. C. CASGRAIN | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/stevens-hopeful-of-upset-victory-coach-says-nyu-has-fine-chance.html | STEVENS HOPEFUL OF UPSET VICTORY; Coach Says N.Y.U. Has Fine Chance Against Penn State in Friday Night's Game | True | By Robert F. Kelley | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/against-shorter-medical-study.html | Against Shorter Medical Study | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/armys-contracts-in-day-167403208-big-orders-for-ammunition-and-guns.html | ARMY'S CONTRACTS IN DAY $167,403,208; Big Orders for Ammunition and Guns Swell Day's Total of Awards | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lincoln-on-hostages.html | Lincoln on Hostages | True | R.E.TURPIN. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/utility-gives-prices-in-securities-deals-bonds-of-black-hills-power.html | UTILITY GIVES PRICES IN SECURITIES DEALS; Bonds of Black Hills Power to Go to Equitable Life | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/spy-suspect-cites-loss-of-reich-job-former-director-of-ford-unit.html | SPY SUSPECT CITES LOSS OF REICH JOB; Former Director of Ford Unit Says He Was Attacked as 'Too American' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/flynn-erred-on-hofmann-justice-he-said-mayor-named-for-politics-to.html | FLYNN ERRED ON HOFMANN; Justice He Said Mayor Named for Politics to Get Apology | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/he-just-cant-say-no-but-it-costs-westchester-man-250-on-fraud.html | HE JUST CAN'T SAY 'NO'; But It Costs Westchester Man $250 on Fraud Charge | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hunger-in-france-said-to-cut-fear-correspondent-here-from-nice.html | HUNGER IN FRANCE SAID TO CUT FEAR; Correspondent Here From Nice Declares That Machine-Gun Is Losing Its Terror | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mission-to-portugal-insures-vatic-an-food-popes-aide-returns-cargo.html | MISSION TO PORTUGAL INSURES VATIC AN FOOD; Pope's Aide Returns -- Cargo for Rome Had Gone to Reich | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/greenleaf-wins-with-run-of-88-defeats-procita-by-125100-on-best.html | GREENLEAF WINS WITH RUN OF 88; Defeats Procita by 125-100 on Best Cluster in World Pocket Billiard Tourney | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mrs-michael-j-cruise-wife-of-extammany-leader-in-12th-a-d-dies-at.html | MRS. MICHAEL J. CRUISE; Wife of Ex-Tammany Leader in 12th A. D. Dies at Her Home | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/extension-of-rule-called-aim-of-sec-proposed-law-change-scored-by.html | EXTENSION OF RULE CALLED AIM OF SEC; Proposed Law Change Scored by Commerce and Industry Association Here BASIC NEEDS HELD UNMET Criticisms Issued on Eve of Hearings on Amendments in Washington | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/vanderbilt-home-opened.html | Vanderbilt Home Opened | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/light-diet-causes-vichy-to-relax-youth-drilling.html | Light Diet Causes Vichy To Relax Youth Drilling | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/knox-would-stop-hypocrisy-in-law-secretary-tells-detroit-navy-day.html | KNOX WOULD STOP HYPOCRISY IN LAW; Secretary Tells Detroit Navy Day Audience Neutrality Act Hampers Policy | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/snag-in-plane-strike-peace-brings-wide-tieup-threat-peace-hits-snag.html | Snag in Plane Strike Peace Brings Wide Tie-Up Threat; PEACE HITS SNAG IN PLANE STRIKE | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/odell-defeats-redman-gains-verdict-in-eightrounder-at-ridgewood.html | O'DELL DEFEATS REDMAN; Gains Verdict in Eight-Rounder at Ridgewood Grove | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/buildings-100-rented-duff-conger-reports-seven-apartments-are-full.html | BUILDINGS 100% RENTED; Duff & Conger Reports Seven Apartments Are Full | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/spain-to-recall-aide-cubas-plea-for-withdrawal-of-propagandist.html | SPAIN TO RECALL AIDE; Cuba's Plea for Withdrawal of Propagandist Heeded | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jas-winchester-a-retired-bishop-former-prelate-of-episcopal-diocese.html | JAS. WINCHESTER, A RETIRED BISHOP; Former Prelate of Episcopal Diocese of Arkansas Dies at Home in Chicago | True | Soectal to THE NEW YORK VIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/wheat-down-hard-as-support-fails-futures-at-no-time-above-the-close.html | WHEAT DOWN HARD AS SUPPORT FAILS; Futures at No Time Above the Close on Saturday -- Net Losses Are 2 to 2 1/8c SOY BEANS MEET BUYING Harvesting at Standstill Due to Wet Weather -- Corn Weakens After Rise | True | Special to THE NEW YORK TIMES. | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/asks-allout-us-effort-admiral-bowen-says-nation-must-match.html | ASKS 'ALL-OUT' U.S. EFFORT; Admiral Bowen Says Nation Must Match Totalitarians | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/books-authors.html | Books -- Authors | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/columbia-points-for-cornell-test-varsity-idle-while-reserves-drill.html | COLUMBIA POINTS FOR CORNELL TEST; Varsity Idle While Reserves Drill -- Manhattan, Fordham Set for Hard Battles | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/president-favors-merging-ccc-nya-says-war-department-should-be.html | PRESIDENT FAVORS MERGING CCC, NYA; Says War Department Should Be Relieved of the Former and Both Go Under FSA | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/german.html | German | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/envoy-to-indochina-promoted.html | Envoy to Indo-China Promoted | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nazis-claim-toll-of-20-british.html | Nazis Claim Toll of 20 British | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mayor-says-planes-could-attack-us-we-fly-craft-to-europe-so-why-can.html | MAYOR SAYS PLANES COULD ATTACK U.S.; We Fly Craft to Europe, So Why Can They Not Get Here, He Asks | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/exchange-bows-to-the-sec-ends-multiple-trading-ban-will-not-fight.html | Exchange Bows to the SEC; Ends Multiple Trading Ban; Will Not Fight Commission's Amendment to Constitution Allowing Its Members to Act Elsewhere as Odd-Lot Dealers, Specialists EXCHANGE ACCEPTS AMENDMENT BY SEC | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hungarians-report-gains.html | Hungarians Report Gains | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/leaselend-funds-voted.html | Lease-Lend Funds Voted | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/drive-on-sakhalin-held-possible.html | Drive on Sakhalin Held Possible | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/president-may-ask-legislation.html | President May Ask Legislation | True | By the United Press. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/poles-reported-resisting.html | Poles Reported Resisting | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/libertys-statue.html | LIBERTY'S STATUE | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/star-auto-drivers-listed.html | Star Auto Drivers Listed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/volunteers-study-airraid-defense-womens-service-begins-weeks-course.html | VOLUNTEERS STUDY AIR-RAID DEFENSE; Women's Service Begins Week's Course Under Fire Bureau to Serve as Teachers | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jere-collins-sings-in-debut.html | Jere Collins Sings in Debut | True | R.P. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/event-to-assist-models-theatre-party-planned-in-aid-of-art-workers.html | EVENT TO ASSIST MODELS; Theatre Party Planned in Aid of Art Workers Club for Women | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hempstead-will-get-womens-wear-shop-26870-fulton-avenue-to-house.html | HEMPSTEAD WILL GET WOMEN'S WEAR SHOP; 268-70 Fulton Avenue to House Large Establishment | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/max-broedel-71-a-medical-artist-retired-associate-professor-at.html | MAX BROEDEL, 71, A MEDICAL ARTIST; Retired Associate Professor at Johns Hopkins, Initiator in Field, Is Dead TRAINER OF ILLUSTRATORS Established First Department of Kind at UniversityuWon Honors for His Work | | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jim-turnesa-tops-field-with-shein-elmsford-team-first-with-64-in.html | JIM TURNESA TOPS FIELD WITH SHEIN; Elmsford Team First With 64 in Pro-Amateur Golf on Old Oaks Club Course MT. KISCO PAIR SECOND Goldbeck and Lawrence, Tying Tiso and Lantzis on 67, Get Place on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/printing-show-opened-ninetytwo-awards-for-merit-are-made-by.html | PRINTING SHOW OPENED; Ninety-two Awards for Merit Are Made by Association | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/2-in-new-york-car-killed-20-in-bus-injured-as-vehicles-blaze-in.html | 2 IN NEW YORK CAR KILLED; 20 in Bus Injured as Vehicles Blaze in Illinois Collision | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/chile-awaits-word-on-plea.html | Chile Awaits Word on Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/major-gb-smith-host-today.html | Major G.B. Smith Host Today | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jumping-judges-listed-four-army-men-will-officiate-at-national.html | JUMPING JUDGES LISTED; Four Army Men Will Officiate at National Horse Show | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/price-rises-vary-at-shoe-openings-lowend-types-up-525-cents-leading.html | PRICE RISES VARY AT SHOE OPENINGS; Low-End Types Up 5-25 Cents, Leading Field -- Others Gain Moderately | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/westinghouse-shipments-up.html | Westinghouse Shipments Up | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/named-by-brooklyn-bank-cheshire-excontroller-elected-secretary-by.html | NAMED BY BROOKLYN BANK; Cheshire, Ex-Controller, Elected Secretary by Dime Savings | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/haskell-to-leave-post-will-retire-saturday-and-tour-campus-and.html | HASKELL TO LEAVE POST; Will Retire Saturday and Tour Campus and Forts for Army | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/son-to-mrs-j-clarence-davies-jr.html | Son to Mrs. J. Clarence Davies Jr. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/traffic-accidents-rise-slight-increase-over-year-ago-reported-for.html | TRAFFIC ACCIDENTS RISE; Slight Increase Over Year Ago Reported for City | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/italian-amnesty-in-greece.html | Italian Amnesty in Greece | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/tokyo-denies-border-crossing.html | Tokyo Denies Border Crossing | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nazi-drives-bogged-in-mud-berlin-blames-rain-for-lag-army-awaits.html | Nazi Drives Bogged in Mud; Berlin Blames Rain for Lag Army Awaits Firm Roads, Spokesman Says -- New Break in Moscow Front Claimed -- Russians Concede Some Reverses | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/russian.html | Russian | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/cotton-ends-down-in-slow-market-liquidation-and-hedge-sales.html | COTTON ENDS DOWN IN SLOW MARKET; Liquidation and Hedge Sales Responsible for Dealers of 21 to 27 Points | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/goodwin-loses-in-court-judge-sustains-rejection-of-his-nominating.html | GOODWIN LOSES IN COURT; Judge Sustains Rejection of His Nominating Petitions | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/de-paul-and-la-salle-listed.html | De Paul and La Salle Listed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/president-roosevelts-navy-day-address-on-world-affairs.html | President Roosevelt's Navy Day Address on World Affairs | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/williams-optimistic-on-chances-of-retaining-little-three-title.html | Williams Optimistic on Chances Of Retaining Little Three Title; Purple Has Won Four of Five Games So Far, but Is Pointing Only for Amherst and Wesleyan Encounters | True | By Louis Effrat | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/training-in-nursing-will-be-extended-community-service-society-to.html | TRAINING IN NURSING WILL BE EXTENDED; Community Service Society to Expand Field Work | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/basketball-pairings-made.html | Basketball Pairings Made | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/student-hardship-seen-in-draft-law-dr-chase-in-annual-report-seeks.html | STUDENT HARDSHIP SEEN IN DRAFT LAW; Dr. Chase, in Annual Report, Seeks Deferment of Seniors Until After Graduation | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/prosecutor-sees-farmers-aided.html | Prosecutor Sees Farmers Aided | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dutch-market-lower.html | Dutch Market Lower | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/not-ready-for-war-walsh-says-of-navy-we-cant-police-world-he-says.html | NOT READY FOR WAR, WALSH SAYS OF NAVY; We Can't Police World, He Says at Boston Common Rally | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/court-to-fix-basis-for-overtime-pay-high-bench-agrees-to-review.html | COURT TO FIX BASIS FOR OVERTIME PAY; High Bench 'Agrees to Review Computation Method used by Dallas Newspaper | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nbc-head-denies-curb-on-isolationist-view-trammel-calls-america.html | NBC HEAD DENIES CURB ON ISOLATIONIST VIEW; Trammel Calls America First Charges 'Unjustifiable' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/samuel-t-corliss-retired-utilities-official-an-amateur-weather-man.html | SAMUEL T. CORLISS, Retired Utilities Official an Amateur Weather Man | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/wesleyan-studies-defense.html | Wesleyan Studies Defense | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bronx-dwellings-traded-east-232d-st-edson-ave-and-city-island.html | BRONX DWELLINGS TRADED; East 232d St., Edson Ave. and City Island Houses Sold | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/output-of-steel-may-top-records-operations-scheduled-this-week-at.html | OUTPUT OF STEEL MAY TOP RECORDS; Operations Scheduled This Week at 99.9% of Capacity, According to Institute | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lehman-praises-odwyer-career-in-first-speech-of-campaign-governor.html | LEHMAN PRAISES O'DWYER CAREER; In First Speech of Campaign Governor Cites Candidate's Long Service to Public HELD FITTED TO BE MAYOR La Guardia Unable to Do Full Justice to Two Jobs, He Says in Bronx Address | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mr-lewis-refuses-to-bow-to-government-of-1941.html | Mr. Lewis Refuses to "Bow to Government" of 1941 | True | By Arthur Krock | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/republic-conditions.html | Republic Conditions | True | By the United Press. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/heard-in-a-huddle.html | Heard in a Huddle | True | Reg. U.S. Pat. Off. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/bond-offerings-by-municipalities-syndicate-headed-by-strana-han.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Headed by Strana- han, Harris Wins $2,100,000 Natchez Bridge Bonds BID FOR 3S IS 100.30 Cuyahoga County, Ohio, Will Offer $900,000 Road Issue -- Other Tenders Set | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/theatre-party-aides-meet-at-tea-today-rosemary-warburton-hostess-to.html | THEATRE PARTY AIDES MEET AT TEA TODAY; Rosemary Warburton Hostess to Group Planning Event | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/some-details-on-2-fine-confectionaries-herring-in-cream-sauce-is.html | Some Details on 2 Fine Confectionaries: Herring in Cream Sauce Is Kingly | True | By Jane Holt | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/french-to-cut-heat-on-trains.html | French to Cut Heat on Trains | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/william-beye-60-steel-executive-vice-president-of-the-united-states.html | WILLIAM BEYE, 60, STEEL EXECUTIVE; Vice President of the United States Steel Corporation Stricken in Pittsburgh | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/armys-rise-adds-spice-to-fixture-notre-dame-game-only-one-on.html | ARMY'S RISE ADDS SPICE TO FIXTURE; Notre Dame Game Only One on Saturday Between Leaders With Perfect Records THREE-RING SHOW IN CITY Fordham - Purdue, Columbia-Cornell Listed -- Minnesota Streak May Be in Danger | True | By Allison Danzig | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/premiere-tonight-of-land-is-bright-george-kaufman-edna-ferber.html | PREMIERE TONIGHT OF 'LAND IS BRIGHT'; George Kaufman, Edna Ferber Collaboration Covers Three Generations in Family FARCE COMEDY TO CLOSE ' All Men Are Alike' to End Its Run Saturday -- Mansfield New Hearth for 'Cuckoos' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nyu-coach-on-leave.html | N.Y.U. Coach on Leave | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/miss-demorest-resigns-officer-of-realty-firm-to-give-full-time-to.html | MISS DEMOREST RESIGNS; Officer of Realty Firm to Give Full Time to Radio Work | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/defer-aluminum-strike-officers-of-cio-local-decide-to-continue.html | DEFER ALUMINUM STRIKE; Officers of C.I.O. Local Decide to Continue Negotiations | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/17-dead-in-tornado-two-twisters-six-hours-apart-strike-rural.html | 17 DEAD IN TORNADO; Two Twisters, Six Hours Apart, Strike Rural Arkansas | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/magazines-lease-business-space-journal-of-living-goes-into-105-west.html | MAGAZINES LEASE BUSINESS SPACE; Journal of Living Goes Into 105 West 40th St., Click to 535 Fifth Ave. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/merrill-through-for-the-season-dodger-tackle-has-broken-ankle.html | Merrill Through for the Season; Dodger Tackle Has Broken Ankle; Fractured Cheekbone Will Keep Yeager Out of Giants' Contest With Cards -- Arm-strong to Play for Americans | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dr-raymond-v-moe.html | DR. RAYMOND \V. MOE | True | Special to THE NEW YORK TIMKS. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/foreign-holdings-in-us-steel-off-488502-common-shares-of-concern.html | FOREIGN HOLDINGS IN U.S. STEEL OFF; 488,502 Common Shares of Concern Owned by Aliens on Sept. 30 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/15-trapped-men-die-in-coal-mine-blast-33-others-are-raised-to.html | 15 TRAPPED MEN DIE IN COAL MINE BLAST; 33 Others Are Raised to Safety in Barrels From Shaft Near Nortonville, Ky. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/defense-plan-reported.html | Defense Plan Reported | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/would-bar-trotsky-book-injunction-sought-on-publica-tion-of-work-on.html | WOULD BAR TROTSKY BOOK; Injunction Sought on Publica- tion of Work on Stalin | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/marshall-depicts-schools-war-role-head-of-new-york-city-board-of.html | MARSHALL DEPICTS SCHOOLS WAR ROLE; Head of New York City Board of Education Says Parents Would Want Program | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/2-us-fliers-in-britain-missing.html | 2 U.S. Fliers in Britain Missing | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/kimbrough-married-in-cathedral-here-wed-at-st-john-the-divine-to.html | KIMBROUGH MARRIED IN CATHEDRAL HERE; Wed at St. John the Divine to Barbara Golding | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/oil-concern-earns-more-phillips-petroleum-cleared-12-562598-in-nine.html | OIL CONCERN EARNS MORE; Phillips Petroleum Cleared $12,- 562,598 in Nine Months | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/invasion-of-reich-called-necessity-11-canadian-journalists-back.html | INVASION OF REICH CALLED NECESSITY; 11 Canadian Journalists, Back From England, See Victory Impossible Without It FIRST-HAND DATA' BASIS Conviction Was Expressed to Group, Here on Excambion, by Corps Commander | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/selfdefense-aim-is-cited-by-hull-supersedes-neutrality-rules-he.html | SELF-DEFENSE AIM IS CITED BY HULL; Supersedes Neutrality Rules, He Told Senators at Secret Hearings Last Week | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/reynolds-tax-case-taken-for-review-supreme-court-agrees-to-go-over.html | REYNOLDS TAX CASE TAKEN FOR REVIEW; Supreme Court Agrees to Go Over the $9,675,000 Federal Claim on Youth's Estate | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rabbi-b-l-rosenbloom-served-the-kingsbridge-heights-jewish-center-l.html | RABBI B. L. ROSENBLOOM; Served the Kingsbridge Heights Jewish Center Last Nine Years | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mrs-ab-hepburn-to-be-feted.html | Mrs. A.B. Hepburn to Be Feted | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/us-planes-reach-iran.html | U.S. Planes Reach Iran | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/honored-at-dinner-by-credit-fraternity.html | Honored at Dinner By Credit Fraternity | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/smith-ywca-speaker-says-at-start-of-225000-drive-nation-cant-do.html | SMITH Y.W.C.A. SPEAKER; Says at Start of $225,000 Drive Nation Can't Do Welfare Work | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/americans-tie-rangers-11.html | Americans Tie Rangers, 1-1 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/showdown-with-japan-sought-we-might-adopt-hitler-plan-of-dealing.html | Showdown With Japan Sought; We Might Adopt Hitler Plan of Dealing With One Country at a Time | True | FRANK CIST. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/on-the-last-lap-of-journey-home.html | ON THE LAST LAP OF JOURNEY HOME | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/church-accord-seen-by-mexican-primate-goodwill-exists-with-avila.html | CHURCH ACCORD SEEN BY MEXICAN PRIMATE; ' Good-Will Exists With Avila Camacho, Archbishop Says | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/terminated-39-strikes-state-mediation-board-had-only-15-open-for.html | TERMINATED 39 STRIKES; State Mediation Board Had Only 15 Open for September | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/kingsley-play-completed.html | Kingsley Play Completed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/c-f-neiley-dies-tobacco-official-vice-president-of-american-co-dies.html | C. F. NEILEY DIES; TOBACCO OFFICIAL; Vice President of American Co. Dies of Heart Attack in Atlantic City at 67 | True | Soecial to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/three-rejoin-yale-squad-magee-willoughby-and-turner-drill-after.html | THREE REJOIN YALE SQUAD; Magee, Willoughby and Turner Drill After Week's Lay-Off | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/army-surgeon-is-killed-col-ma-dailey-dies-as-train-hits-auto-near.html | ARMY SURGEON IS KILLED; Col. M.A. Dailey Dies as Train Hits Auto Near Fort Meade | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rival-airlines-join-against-seaboard-airways-denies-railroad-link.html | RIVAL AIRLINES JOIN AGAINST SEABOARD; Airways Denies Railroad Link in Asking Route to South | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/us-woman-80-arrives-on-clipper-in-germany-since-1869-she-returns-to.html | U.S. WOMAN, 80, ARRIVES ON CLIPPER; In Germany Since 1869, She Returns to See Sons -- Will Live Here 'Permanently' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/colombia-put-on-finance-list.html | Colombia Put on Finance List | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/thomas-j-mulligan.html | THOMAS J. MULLIGAN | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/to-see-salesmen-wednesdays.html | To See Salesmen Wednesdays | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/tells-plan-to-aid-small-producers-odlum-says-that-concerns-must.html | TELLS PLAN TO AID SMALL PRODUCERS; Odlum Says That Concerns Must Obtain Materials or Get Federal Support | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/controller-vote-in-state-barred-by-appeal-court-ruling-out-moore.html | CONTROLLER VOTE IN STATE BARRED BY APPEAL COURT; Ruling Out Moore Petition, It Holds Entire Section of Law Unconstitutional | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/-underground-railway-in-france-helps-raf-men-travelers-say-young-de.html | ' Underground Railway' in France Helps R.A.F. Men, Travelers Say ; Young de Gaullists Also Assisted in Flight, Women Teachers Back From Europe Report -- British Expedition Awaited | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/greek-anniversary.html | GREEK ANNIVERSARY | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/flood-in-bronx-ties-up-subway-break-in-big-main-puts-part-of-pelham.html | FLOOD IN BRONX TIES UP SUBWAY; Break in Big Main Puts Part of Pelham Line Tracks Under Water 9 Hours 250,000 RIDERS AFFECTED Tunnel Nearly Filled in Some Places -- Pumps Work Most of Day Undoing Damage | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/amendments-and-propositions.html | AMENDMENTS AND PROPOSITIONS | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lafayette-works-indoors.html | Lafayette Works Indoors | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/spring-again-staged-grace-george-seen-in-comedy-opening-at.html | SPRING AGAIN' STAGED; Grace George Seen in Comedy Opening at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/an-austrian-position-stated-move-against-serbia-in-1914-called-no.html | An Austrian Position Stated; Move Against Serbia in 1914 Called No Violation of Triple Alliance | True | SIMON LEHR. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/two-saxophonists-hurt-in-crash.html | Two Saxophonists Hurt in Crash | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dr-royden-arrives-was-reported-lost-trip-from-england-was-quite.html | DR. ROYDEN ARRIVES; WAS REPORTED LOST; Trip From England Was Quite Uneventful, She Reveals | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/held-for-killing-girl-in-maine.html | Held for Killing Girl in Maine | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/the-presidents-and-lewiss-letters.html | The President's and Lewis's Letters | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/grace-spiro-betrothed-radcliffe-graduate-to-become-bride-of-gerhart.html | GRACE SPIRO BETROTHED; Radcliffe Graduate to Become Bride of Gerhart Saenger | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/e-h-wtlliam-dedekend.html | E. H. WTLLIAM DEDEKEND | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/national-fixes-liquor-10-lower-acts-to-bring-some-kind-of-order-to.html | NATIONAL FIXES LIQUOR 10% LOWER; Acts to 'Bring Some Kind of Order' to Market -- Other Lines Are Cut | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/to-consider-whitney-farm-bid.html | To Consider Whitney Farm Bid | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/steel-output-off-against-normal-trend-owing-to-strikes-and-scrap.html | Steel Output Off Against Normal Trend; Owing to Strikes and Scrap Shortages | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/halifax-appeals-for-aid-to-soviet-shouts-of-open-up-western-front.html | HALIFAX APPEALS FOR AID TO SOVIET; Shouts of 'Open Up Western' Front!' Halt Talk at Garden Rally -- Davies Echoes Plea | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/40560-karelians-return-they-represent-10-per-cent-of-evacuated.html | 40,560 KARELIANS RETURN; They Represent 10 Per Cent of Evacuated Finnish Residents | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/dies-rescuing-his-son.html | Dies Rescuing His Son | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/somali-uprising-reported.html | Somali Uprising Reported | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/berlin-shows-new-attitude.html | Berlin Shows New Attitude | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/stock-exchange-seat-25000.html | Stock Exchange Seat $25,000 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/water-rate-settlement-urged.html | Water Rate Settlement Urged | True | MARK GROSKIN. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/tornado-took-check.html | Tornado Took Check | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/to-show-student-art.html | To Show Student Art | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/pumpgun-is-first-by-head-at-1890-owner-yaegers-second-victor-in-row.html | PUMPGUN IS FIRST BY HEAD AT $18.90; Owner Yaeger's Second Victor in Row Nips Vintage Port in Good Harvest Purse | True | By Lincoln A. Werden | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nazi-morale-declared-low.html | Nazi Morale Declared Low | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ouuuuuuuuuuuuuuuuuuuuuuuuuuuu-i-jose-bazan-febber.html | ouuuuuuuuuuuuuuuuuuuuuuuuuuuu I JOSE BAZAN FEBBER | True | Snectal Cable to THB NEW YORK TIMES. I | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/opinion-on-manipulation-counsel-of-sec-gives-his-idea-of-buying-by.html | OPINION ON MANIPULATION; Counsel of SEC Gives His Idea of Buying by Broker | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/investment-trust-ends-chartered-investors-dissolves-by-shareholders.html | INVESTMENT TRUST ENDS; Chartered Investors Dissolves by Shareholders' Action | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/miss-edna-m-fisher.html | MISS EDNA M. FISHER | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ship-arming-held-speeded-pepper-hails-roosevelt-speech-van-nuys.html | SHIP ARMING HELD SPEEDED; Pepper Hails Roosevelt Speech -- Van Nuys Doubts Threat | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/will-be-introduced-to-society-on-nov-19.html | WILL BE INTRODUCED TO SOCIETY ON NOV. 19 | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/jerome-regensburg-.html | JEROME REGENSBURG ] | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/odwyer-in-attack-cites-moses-views-democratic-candidate-says.html | O'DWYER IN ATTACK CITES MOSES' VIEWS; Democratic Candidate Says Commissioner Was Critical of Mayor's Stand LETTER ON REALTY NOTED District Attorney Declares That 'Tremendous Overassessment' in City Was Conceded | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/isaacs-is-endorsed-realty-group-headed-by-grimm-calls-him-best.html | ISAACS IS ENDORSED; Realty Group Headed by Grimm Calls Him 'Best' Borough Head | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/leningrad-army-strikes.html | Leningrad Army Strikes | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/kahn-mansion-unwanted-suffolk-bids-in-palatial-home-at-annual-sale.html | KAHN MANSION UNWANTED; Suffolk Bids In Palatial Home at Annual Sale for Taxes | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/text-of-governor-lehmans-speech-in-the-bronx.html | Text of Governor Lehman's Speech in the Bronx | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/british.html | British | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/backlog-decline-first-in-1-12-years-new-orders-off-shipments-steady.html | BACKLOG DECLINE FIRST IN 1 1/2 YEARS; New Orders Off, Shipments Steady, Inventories Rise for September | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hearings-are-ended-in-chosen-corp-case-referee-ogorman-disqualifies.html | HEARINGS ARE ENDED IN CHOSEN CORP. CASE; Referee O'Gorman Disqualifies Himself -- Gives No Reason | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/townsend-alumni-meet-high-schools-graduates-to-fight-on-for-its.html | TOWNSEND ALUMNI MEET; High School's Graduates to Fight On for Its Continuance | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/further-progress-claimed.html | Further Progress" Claimed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/blues-campaign-planned-famous-jazz-musicians-invited-to-perform.html | BLUES CAMPAIGN PLANNED; Famous Jazz Musicians Invited to Perform Before Experts | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/site-for-game-changed.html | Site for Game Changed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/russians-report-clash-in-far-east-border-raid-by-20-japanese.html | RUSSIANS REPORT CLASH IN FAR EAST; Border Raid by 20 Japanese Repulsed With Wounded on Both Sides, Tass Says | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/expect-drop-in-britain.html | Expect Drop in Britain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/new-haven-and-twa-company.html | New Haven and TWA Company | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/corliss-lamont-sues-asks-100000-libel-damages-from-red-decade.html | CORLISS LAMONT SUES; Asks $100,000 Libel Damages From 'Red Decade' Publishers | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ruby-mercer-to-be-wed.html | Ruby Mercer to Be Wed | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/colan-and-tucker-matched.html | Colan and Tucker Matched | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/conrad-thibault-heard-in-recital-songs-in-five-languages-are.html | CONRAD THIBAULT HEARD IN RECITAL; Songs in Five Languages Are Offered by Baritone on His Program at Town Hall | True | By Howard Taubman | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hardware-gains-hold-in-the-central-west-but-priorities-shortages.html | HARDWARE GAINS HOLD IN THE CENTRAL WEST; But Priorities Shortages Affect Several Lines | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/lockheed-to-vote-nov-21-stockholders-to-consider-plan-for-merger.html | LOCKHEED TO VOTE NOV. 21; Stockholders to Consider Plan for Merger With Vega | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/major-guggenheim-dies-in-auto-accident-cape-may-marine-commanders.html | MAJOR GUGGENHEIM DIES IN AUTO ACCIDENT; Cape May Marine Commander's Car Overturns in Jersey | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/greenslade-predicts-iron-ring-for-nazism-as-us-and-british-navies.html | Greenslade Predicts 'Iron Ring' for Nazism As U.S. and British Navies Keep Seas Open | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/the-power-of-labor-leaders.html | THE POWER OF LABOR LEADERS | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/prince-obolensky-host-at-a-dinner-mary-and-fernanda-mumm-and.html | PRINCE OBOLENSKY HOST AT A DINNER; Mary and Fernanda Munn and Rosemary Warburton Guests -- J.E. Ridders Entertain | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/fred-v-stjhr.html | FRED \V. STJHR | True | Special to THE Nsw YORK TIMKS. ! | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/links-our-security-to-control-of-ocean-seymour-marking-navy-day-at.html | LINKS OUR SECURITY TO CONTROL OF OCEAN; Seymour, Marking Navy Day at Yale, Calls Defense Vital | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/failures-unchanged.html | Failures Unchanged | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/kaplan-victor-over-padlo.html | Kaplan Victor Over Padlo | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/proposes-a-change-in-aluminum-drive-house-committee-would-turn-to.html | PROPOSES A CHANGE IN ALUMINUM DRIVE; House Committee Would Turn to Regular Channels | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rao-is-attacked-by-bar-spokesman-alfred-a-cook-broadcasts-the.html | RAO IS ATTACKED BY BAR SPOKESMAN; Alfred A. Cook Broadcasts the Opposition of City Group to Court Candidate | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nathan-j-gothld.html | NATHAN J. GOtHLD | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/-the-king-a-mischievous-french-farce-with-raimu-and-victor-francen-.html | ' The King,' a Mischievous French Farce, With Raimu and Victor Francen, at the Fifth Avenue | True | By Bosley Crowther | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/ford-k-lamb-i.html | FORD K. LAMB i | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/fred-d-geabhart.html | FRED D. GEABHART | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/chooses-prison-to-army-wake-forest-graduate-refuses-work-in-a.html | CHOOSES PRISON TO ARMY; Wake Forest Graduate Refuses Work in a Federal Camp | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/vichy-official-sister-maid-slain.html | Vichy Official, Sister, Maid Slain | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/appeal-for-boxes-for-french-captives-boyer-van-loon-and-maritain.html | APPEAL FOR BOXES FOR FRENCH CAPTIVES; Boyer, Van Loon and Maritain Back Miss Morgan's Plea | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/rival-systems-illustrated.html | Rival Systems Illustrated | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/roosevelt-is-firm-says-defense-is-more-vital-than-fight-by-lewis-on.html | ROOSEVELT IS FIRM; Says Defense Is More Vital Than Fight by Lewis on U.S. Steel | True | By Louis Stark | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nazis-seek-to-rid-europe-of-all-jews-mass-transportation-to-polish.html | NAZIS SEEK TO RID EUROPE OF ALL JEWS; Mass Transportation to Polish Zone Continues Unabated | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/auto-sales-decline-september-dip-in-dealer-volume-was-more-than.html | AUTO SALES DECLINE; September Dip in Dealer Volume Was More Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/new-cargo-ship-given-to-british.html | New Cargo Ship Given to British | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/cobina-wright-jrs-plans-she-will-be-wed-to-corporal-palmer.html | COBINA WRIGHT JR.'S PLANS; She Will Be Wed to Corporal Palmer Beaudette on Monday | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/old-brooklyn-friend.html | OLD BROOKLYN FRIEND | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/la-guardia-lauds-caliber-of-aides-he-says-when-president-wants-help.html | LA GUARDIA LAUDS CALIBER OF AIDES; He Says When President Wants Help He Calls on Them and 'Not Upon Ed Flynn' | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/tobaccos-carry-stock-list-down-dividend-suggestion-by-hill.html | TOBACCOS CARRY STOCK LIST DOWN; Dividend Suggestion by Hill Responsible for Weakness -- Commodities Easier | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/opm-aide-faces-court-today.html | OPM Aide Faces Court Today | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/fitch-and-esquerre-win-beat-durfeeberrisch-team-in-squash-racquets.html | FITCH AND ESQUERRE WIN; Beat Durfee-Berrisch Team in Squash Racquets Tourney | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/-felix-mayol.html | | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/the-shooting-war.html | THE SHOOTING WAR | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/nazi-party-in-berlin-loses-1430.html | Nazi Party in Berlin Loses 1,430 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/hudson-motors-profit-up-1190788-net-in-quarter-equal-to-75-cents-a.html | HUDSON MOTOR'S PROFIT UP; $1,190,788 Net in Quarter Equal to 75 Cents a Share | True | | C1B 518194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/czech-cabinet-shifts-are-made-by-benes-new-ministers-named-to.html | CZECH CABINET SHIFTS ARE MADE BY BENES; New Ministers Named to Effect Better Division of Labor | True | Wireless to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/air-cadet-killed-on-field-hit-by-propeller-of-plane-as-it-taxis-to.html | AIR CADET KILLED ON FIELD; Hit by Propeller of Plane as It Taxis to Florida Hangar | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/mrs-lytle-hull-to-entertain.html | Mrs. Lytle Hull to Entertain | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/wk-vanderbilt-gives-yacht-alva-to-navy-3000000-craft-has-thrice.html | W.K. Vanderbilt Gives Yacht Alva to Navy; $3,000,000 Craft Has Thrice Circled Globe | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/navy-day-observance-at-grave-of-a-president.html | NAVY DAY OBSERVANCE AT GRAVE OF A PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/houses-are-sold-in-two-boroughs-residential-properties-in-brooklyn.html | HOUSES ARE SOLD IN TWO BOROUGHS; Residential Properties in Brooklyn and Manhattan in New Ownership 6-STORY FLAT IS TRADED East Side Dwelling Bought for Conversion Into Ten-Family Apartment | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/climax-molybdenum-gains-profit-of-2569627-reported-for-three-months.html | CLIMAX MOLYBDENUM GAINS; Profit of $2,569,627 Reported for Three Months | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/president-warns-selfish-leaders-against-obstructing-defense-drive.html | President Warns 'Selfish Leaders' Against Obstructing Defense Drive | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/soule-cole.html | Soule -- Cole | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/morris-says-rivals-seek-relief-rule-if-democrats-won-the-district.html | MORRIS SAYS RIVALS SEEK RELIEF RULE; If Democrats Won, the District Leaders Would Run It He Says | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/italy-to-get-rumanian-pact.html | Italy to Get Rumanian Pact | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/troth-announced-of-miss-june-webb-she-will-be-married-to-david-g.html | TROTH ANNOUNCED OF MISS JUNE WEBB; She Will Be Married to David G. Basile Nov. 5 in Her Father's Church in Texarkana, Ark. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/greek-diplomat-on-way-to-us.html | Greek Diplomat on Way to U.S. | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/held-in-no-draft-theft-two-lads-charged-with-prying-open-automobile.html | HELD IN 'NO DRAFT' THEFT; Two Lads Charged With Prying Open Automobile Windows | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/philadelphia-pros-prevail.html | Philadelphia Pros Prevail | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/harvard-eleven-sets-up-defense-princeton-attack-is-studied-captain.html | HARVARD ELEVEN SETS UP DEFENSE; Princeton Attack Is Studied -- Captain Lee and Mackinney Active in Workout TIGERS STAGE SCRIMMAGE Replacements Are Sought for Injured Regulars -- Busse Gets Tryout at End | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/croatian-border-is-fixed-treaty-signed-setting-limits-of-montenegro.html | CROATIAN BORDER IS FIXED; Treaty Signed Setting Limits of Montenegro Frontier | True | By Telephone To the New York Times. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/harold-t-elusion-news-editor-of-san-francisco-callbulletin-served.html | HAROLD T. ELUSION; News Editor of San Francisco Call-Bulletin Served in East | True | Special to THE NEW YORK TIMES. | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/celanese-prices-cut-after-op-a-rebuke-new-schedule-off-1-to-3-cents.html | CELANESE PRICES CUT AFTER OP A REBUKE; New Schedule, Off 1 to 3 Cents, Is Effective Nov. 1 | True | | C1B 518194 |
| 1941-10-28 | 1941-10-28 | https://www.nytimes.com/1941/10/28/archives/andrew-j-ryder.html | ANDREW J. RYDER | True | | C1B 518194 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/union-oil-company-of-california-increases-its-earnings-to-5087577.html | Union Oil Company of California Increases Its Earnings to $5,087,577 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bureaus-prolific-with-publicity-nondefense-agencies-spend-20000000.html | BUREAUS PROLIFIC WITH PUBLICITY; Non-Defense Agencies Spend $20,000,000 Yearly, or Twice That of Defense Boards $13,000,000 FOR PAPERS Agricultural Department Leads in 'Information' Expenditures -- Speakers a Big Item | True | By James B. Restonspecial to the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/counts-appeal-is-heard-educator-takes-fight-to-get-on-ballot-to.html | COUNTS APPEAL IS HEARD; Educator Takes Fight to Get on Ballot to Appellate Bench | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/british-analyze-presidents-talk-might-as-well-come-all-way-in-is.html | BRITISH ANALYZE PRESIDENT'S TALK; ' Might as Well Come All Way 'In' Is Public View -- Press Reaction Is Favorable OFFICIALS ARE RETICENT Silence Linked to Neutrality Act Debate -- Nazis' Latin Plan Expose Welcomed | True | By Robert P. Postspecial Cable To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/off-the-assembly-line-and-into-action.html | OFF THE ASSEMBLY LINE AND INTO ACTION | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/germans-in-rostov-region-offer-menace-to-british-and-red-positions.html | Germans in Rostov Region Offer Menace to British and Red Positions | True | By Hanson W. Baldwin | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/fire-in-montclair-costs-lives-of-12-most-victims-burned-to-death.html | FIRE IN MONTCLAIR COSTS LIVES OF 12; Most Victims Burned to Death While Sleeping as Flames Sweep Through House FIVE OTHERS ARE INJURED Oil-Stove Explosion Believed Cause of Blaze in Dwelling Occupied by Negroes | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/13-defense-area-schools-aided.html | 13 Defense Area Schools Aided | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/kill-van-kull-plan-backed-at-hearing-proposal-to-deepen-channel-to.html | KILL VAN KULL PLAN BACKED AT HEARING; Proposal to Deepen Channel to Port Newark Praised by Bay, Shipping Leaders WANT U.S. TO BEAR COST War Department Official Told That 35-Foot Depth Is Needed in Ship Lane | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/to-train-radio-technicians.html | To Train Radio Technicians | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/3-finnish-freighters-are-sunk-in-baltic-3-others-captured-by.html | 3 FINNISH FREIGHTERS ARE SUNK IN BALTIC; 3 Others Captured by British -- Tanker Hit Off Liberia | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/kearny-was-hit-chasing-a-uboat-roosevelt-reveals-destroyer-was.html | KEARNY WAS HIT CHASING A U-BOAT; Roosevelt Reveals Destroyer Was Among Other Ships Convoying Off Iceland NEW DESIGN SAVED HER Twin Engine Rooms Enabled Her to Make Port Though She Was Cut Almost in Two | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wheat-is-erratic-closing-uneven-futures-set-back-as-much-as-4c-from.html | WHEAT IS ERRATIC CLOSING UNEVEN; Futures Set Back as Much as 4c From Early Top to End 1/4c Up to 1/8c Down SOY BEANS ARE IRREGULAR Finish Is Even to 1/4c Lower After Drop of 6c -- Cash Interests Buy Corn | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/miss-sarah-j-dickson.html | MISS SARAH J. DICKSON | True | Special to THE Nw YORK Tons. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/gorlin-victor-in-fencing.html | Gorlin Victor in Fencing | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dinners-are-held-before-premiere-admiral-andrews-among-hosts-before.html | DINNERS ARE HELD BEFORE PREMIERE; Admiral Andrews Among Hosts Before the Opening of 'How Green Was My Valley' NAVY RELIEF IS ASSISTED Mrs. Jay O'Brien, Jules Bache, Mrs. Lawrence Lowman and Clifford Michels Entertain | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/medals-for-4-fort-totten-men.html | Medals for 4 Fort Totten Men | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/anticipated-refrigerator-cut.html | Anticipated Refrigerator Cut | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nyu-cubs-play-plebes-today.html | N.Y.U. Cubs Play Plebes Today | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/the-crisis-in-labor.html | THE CRISIS IN LABOR | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/german.html | German | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/turkish-generals-meet-hitler.html | Turkish Generals Meet Hitler | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/aau-boxing-listed-friday.html | A.A.U. Boxing Listed Friday | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/circus-wings-takes-dash-at-rockingham-leads-water-cracker-on-sloppy.html | CIRCUS WINGS TAKES DASH AT ROCKINGHAM; Leads Water Cracker on Sloppy Track and Returns $7.40 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/italy-says-stukas-sank-second-cruiser-report-indicates-3day-fight.html | ITALY SAYS STUKAS SANK SECOND CRUISER; Report Indicates 3-Day Fight With British Formation | True | By Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/japanese-see-war-in-roosevelt-talk-most-newspapers-find-nazis-only.html | JAPANESE SEE WAR IN ROOSEVELT TALK; Most Newspapers Find Nazis Only Targets but Hochi Warns of Threat in Pacific CABINET STUDIES CONFLICT Finance Ministry Prepares for 50 Per Cent Rise in Indirect Consumption Taxes | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nazi-ire-over-secret-map-is-a-scream-to-roosevelt-he-enjoys-faker-a.html | Nazi Ire Over 'Secret Map Is a 'Scream' to Roosevelt; He Enjoys 'Faker' and Other Denunciations -- Cannot Make Documents Public Lest He Reveal Data Source NAZI IRE A SCREAM TO THE PRESIDENT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/guilty-in-alcohol-tax-fraud.html | Guilty in Alcohol Tax Fraud | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/appointees-deny-pledges-nine-bronx-men-say-mayor-never-exacted.html | APPOINTEES DENY PLEDGES; Nine Bronx Men Say Mayor Never Exacted Promises of Support | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/pastor-stops-delaney-new-york-heavyweight-wins-in-sixth-from.html | PASTOR STOPS DELANEY; New York Heavyweight Wins in Sixth From Canadian Champion | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/jerseys-rail-taxes-to-be-cut-3827337-estimated-redaction-based-on.html | JERSEY'S RAIL TAXES TO BE CUT $3,827,337; Estimated Redaction Based on Earnings of Carriers | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/downtown-ac-is-beaten-bows-to-union-league-by-4-to-1-in-class-b.html | DOWNTOWN A.C. IS BEATEN; Bows to Union League by 4 to 1 in Class B Squash Racquets | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/stock-of-utility-on-market-today-dillon-read-co-group-to-sell-black.html | STOCK OF UTILITY ON MARKET TODAY; Dillon, Read & Co. Group to Sell Black Hills Power Issue | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/some-savory-soups-for-frosty-weather-a-demonstration-in-vegetable.html | Some Savory Soups for Frosty Weather -- A Demonstration in Vegetable Cookery | True | By Jane Holt | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/aau-urged-to-waive-service-mens-fees-46-proposed-changes-in-rules.html | A.A.U. URGED TO WAIVE SERVICE MEN'S FEES; 46 Proposed Changes in Rules to Go Before Convention | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/limping-jaspers-work-after-dark-mcnulty-kiesecker-bonadio-fesko-and.html | LIMPING JASPERS WORK AFTER DARK; McNulty, Kiesecker, Bonadio, Fesko and Finkoski Carry Villanova Mementoes DONLAN GETS HIGH PRAISE Manhattan 60-Minute Man Set to Start 24th Game in Row Despite Twisted Knee | True | By Koscoe McGowen | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/reich-air-force-appeals-for-fliers-and-engineers.html | Reich Air Force Appeals For Fliers and Engineers | True | By Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/arthur-g-lotz.html | ARTHUR G. LOTZ | True | Special to THE NEW YORK TIMES | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/vincent-astor-better-financier-operated-upon-on-oct-21-still-in.html | VINCENT ASTOR BETTER; Financier Operated Upon on Oct. 21 -- Still in Hospital | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/italy-says-soviet-tie-embarrasses-british-quotes-instructions-to.html | ITALY SAYS SOVIET TIE EMBARRASSES BRITISH; Quotes 'Instractions' to Troops Minimizing Communism | True | By Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mrs-ervin-ames.html | MRS. ERVIN AMES | True | I Special to THI Nzw YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/us-steel-to-pay-1-dividend-again-quarterly-rate-continued-as.html | U.S. STEEL TO PAY $1 DIVIDEND AGAIN; Quarterly Rate Continued as Chairman Announces Net Profit of $34,313,345 EQUAL TO $3.21 A SHARE Net for Nine Months Highest Since 1929 -- Shipments in Excess of Orders | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/downes-lectures-today.html | Downes Lectures Today | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/news-of-markets-in-european-cities-london-likes-roosevelt-speech.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Likes Roosevelt Speech But News From Russia Counterbalances It INDUSTRIAL LIST IS FIRM Interest in Amsterdam Is Centered on New Loans -- Stocks Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/barmak-of-nyu-in-fullback-post-but-bates-injured-may-see-action-in.html | BARMAK OF N.Y.U. IN FULLBACK POST; But Bates, Injured, May See Action in Penn State Game Friday Night | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/camp-shows-plan-caribbean-tours-first-flight-to-puerto-rico-on.html | CAMP SHOWS PLAN CARIBBEAN TOURS; First Flight to Puerto Rico on Friday Will Take Actors to New Army Bases | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/gomer-c-da-vis.html | GOMER C. DA VIS | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/liquor-price-cuts-affect-more-brands-120-retailers-set-up-new-body.html | LIQUOR PRICE CUTS AFFECT MORE BRANDS; 120 Retailers Set Up New Body to Bring 'Order' to Market | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/eleven-doomed-in-bulgaria.html | Eleven Doomed in Bulgaria | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bond-issue-placed-by-portland-ore-city-gets-net-interest-basis-of.html | BOND ISSUE PLACED BY PORTLAND, ORE.; City Gets Net Interest Basis of 1.0975% on $600,000 in Close Bidding NATCHEZ LIEN TO BE SOLD $2,100,000 of Refunding 3s in Public Offering Today -- Other Financing | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/400-in-french-antired-unit.html | 400 in French Anti-Red Unit | True | Wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/58-sales-by-westchester-bank.html | 58 Sales by Westchester Bank | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/us-flier-killed-in-burma.html | U.S. Flier Killed in Burma | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bath-iron-works-reports.html | Bath Iron Works Reports | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/brentwood-li-closes-schools.html | Brentwood, L.I., Closes Schools | True | Special to THE NEW YORK TIMES. | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/la-guardia-starts-new-library-work-lays-cornerstone-of-135th-st.html | LA GUARDIA STARTS NEW LIBRARY WORK; Lays Cornerstone of 135th St. Branch Extension -- Harlem Greets Him as 'Butch' LINKED TO ROOSEVELT Mayor Hailed by Negro Leaders -- He Declares That Books Will Aid Democracy | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/lafayette-drills-on-offense.html | Lafayette Drills on Offense | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/green-leaf-beaten-by-lauri-125-to-54-drops-into-a-firstplace-tie-in.html | GREEN LEAF BEATEN BY LAURI, 125 To 54; Drops Into a First-Place Tie in Billiards With Mosconi, Who Halts Procita | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/food-for-small-democracies-hoover-committee-tells-of-stipulations.html | Food for Small Democracies; Hoover Committee Tells of Stipulations Accepted by Germany | True | W. HALLAM TUCK,Chairman, National Committee on Food for the Small Democracies. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/air-raid-tags-printed-ocd-designs-identification-markers-for.html | AIR RAID TAGS PRINTED; O.C.D. Designs Identification Markers for Wounded Victims | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bentley-school-buys-house-for-an-annex-new-owner-found-for.html | Bentley School Buys House for an Annex; New Owner Found for Fahnestock Residence | True | By Lee E. Cooper | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/william-u-beard-an-industrialist-65-director-of-union-carbide-and.html | WILLIAM U. BEARD, AN INDUSTRIALIST, 65; Director of Union Carbide and Carbon Corporation Dies | True | I Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/board-of-estimate.html | BOARD OF ESTIMATE | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/martin-funeral-today-honors-of-fire-department-chief-to-be-accorded.html | MARTIN FUNERAL TODAY; Honors of Fire Department Chief to Be Accorded 'Smoky Joe' | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/massine-ballet-given-revival-of-fantastic-toyshop-presented-at.html | MASSINE BALLET GIVEN; Revival of 'Fantastic Toyshop' Presented at Metropolitan | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/romantic-tinge-at-fashion-show-resort-wear-and-bridal-gowns.html | ROMANTIC TINGE AT FASHION SHOW; Resort Wear and Bridal Gowns Combined in Exhibition Staged by Mary Lewis INDIAN MOTIF IS NOTED Carnival Dinner Gown of Calico Used 28 Yards of Material for Skirt Alone | True | By Virginia Pope | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/all-of-ranger-squad-signed.html | All of Ranger Squad Signed | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mrs-william-giblin-head-of-committee-for-sacred-heart-alumnae-card.html | Mrs. William Giblin Head of Committee For Sacred Heart Alumnae Card Party | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/chilean-finds-americas-united.html | Chilean Finds Americas United | True | Special Cable to THE NEW YORK Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/reich-multiplies-killings-in-serbia-14-men-1-woman-doomed-for.html | REICH MULTIPLIES KILLINGS IN SERBIA; 14 Men, 1 Woman Doomed for Anti-Axis Activities -- Eleven to Die in Bulgaria ITALY FIXES PENALTIES Publishes New List of Harsh Punishments for Offenders in Yugoslav Districts | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/george-a-bloomer.html | GEORGE A. BLOOMER | True | Special to Tss NEW YORK Truss. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/board-reelects-kauffmann.html | Board Re-elects Kauffmann | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/colombia-echoes-warning.html | Colombia Echoes Warning | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/russia-and-the-democracies.html | RUSSIA AND THE DEMOCRACIES | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/industry-in-britain-needs-more-women-sir-john-anderson-warns-of-new.html | INDUSTRY IN BRITAIN NEEDS MORE WOMEN; Sir John Anderson Warns of New Hardships to Meet Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/large-deal-residence-sold.html | Large Deal Residence Sold | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/princesses-doff-royalty-at-show-unattended-and-unrecognized-two.html | PRINCESSES DOFF ROYALTY AT SHOW; Unattended and Unrecognized, Two Luxembourg Girls Tour Women's Exposition RETURN FORMALLY LATER Guests of Honor Take Part in Children's Party After Welcoming Ceremony | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/vatican-aide-comes-here-flies-by-clipper-to-arrange-for-food.html | VATICAN AIDE COMES HERE; Flies by Clipper to Arrange for Food Shipments | True | By Telephone To the New York Times | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/to-advise-on-port-traffic-george-c-randall-named-to-prevent.html | TO ADVISE ON PORT TRAFFIC; George C. Randall Named to Prevent Congestion at Piers | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mae-west-asks-divorce-actress-brings-counter-suit-against-frank.html | MAE WEST ASKS DIVORCE; Actress Brings Counter Suit Against Frank Wallace | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/pickets-routed-by-gridiron-play-boilermakers-use-flying-wedge-to.html | PICKETS ROUTED BY GRIDIRON PLAY; Boilermakers Use Flying Wedge to Open Way for Workers at Plant Near Seattle WELDERS STRIKE WEAKER Union Seeking Autonomy Asks Federal Aid as Shipyards Expand Operations | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/urges-lewis-to-sever-ties-with-appeasers-council-of-large-detroit.html | URGES LEWIS TO SEVER TIES WITH 'APPEASERS'; Council of Large Detroit Local of C.I.O. Backs Axis Foes | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/remington-rand-clears-1918590-earnings-in-quarter-compare-with.html | REMINGTON RAND CLEARS $1,918,590; Earnings in Quarter Compare With $499,969 Profit the Year Before 98c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/merchant-drops-dead-syracuse-store-executive-victim-of-heart-attack.html | MERCHANT DROPS DEAD; Syracuse Store Executive Victim of Heart Attack Here | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/concert-schedule-cut-new-friends-of-music-to-give-five-instead-of.html | CONCERT SCHEDULE CUT; New Friends of Music to Give Five Instead of Ten Planned | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/us-help-on-road-in-iran-is-sought-british-and-russians-setting-up.html | U.S. HELP ON ROAD IN IRAN IS SOUGHT; British and Russians, Setting Up Caucasus Defense, Want to Rebuild the Railway OIL FIELDS ARE AT STAKE Possibility of an Offensive by British Is Reported Under Discussion With Moscow | True | By Pertinenorth American Newspaper Alliance. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/counterattack-in-south.html | Counter-Attack in South | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/boston-edison-earns-less-5623768-cleared-in-the-twelve-months-to.html | BOSTON EDISON EARNS LESS; $5,623,768 Cleared in the Twelve Months to Sept. 30 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/offers-solution-to-problems.html | Offers Solution to Problems | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/charles-b-fowler-retired-contractor-brother-of-late-exmayor-of-sea.html | CHARLES B. FOWLER; Retired Contractor Brother of Late Ex-Mayor of Sea Bright | True | Special to THE NEW YORK TIMES. I | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/miss-cora-p-van-wyck.html | MISS CORA P. VAN WYCK | True | Special to THE Nsw YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/the-civil-service.html | The Civil Service | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bolger-quits-musical-dancer-abruptly-resigns-his-role-in-lady-comes.html | BOLGER QUITS MUSICAL; Dancer Abruptly Resigns His Role in 'Lady Comes Across' | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/stresses-of-the-city.html | STRESSES OF THE CITY | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/flynn-calls-mayor-flop-in-defense-job-says-mrs-roosevelt-had-to-be.html | FLYNN CALLS MAYOR 'FLOP' IN DEFENSE JOB; Says Mrs. Roosevelt Had to Be Summoned to End 'the Mess' | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/jean-valtin-bids-us-to-train-own-spies-uprisings-against-nazis-will.html | JEAN VALTIN BIDS US TO TRAIN OWN SPIES; Uprisings Against Nazis Will Fail Unless Organized, He Says | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/stamps-his-way-to-jail-bronx-storekeeper-sentenced-in-surplus-food.html | STAMPS HIS WAY TO JAIL; Bronx Storekeeper Sentenced in Surplus Food Racket | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/eleanor-f-kenyon-becomes-a-bride-married-in-north-hempstead.html | ELEANOR F. KENYON BECOMES A BRIDE; Married in North Hempstead Reformed Church to Ensign John N. Broughton Jr. SISTER MATRON OF HONOR Miss Betty Jones Maid of Honor and David C. Ewart Best Man uReception Held at Home | True | I Special to THE NSW YOEK TIM*,, I | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/steel-concerns-send-acceptance-tell-washington-they-agree-to-thc.html | STEEL CONCERNS SEND ACCEPTANCE; Tell Washington They Agree to the Mediation Plan That John L. Lewis Rejected Three Steel Companies Accept Mediation; Agree to Recommendations Lewis Rejected | True | By the United Press. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/plans-party-to-aid-music-school.html | PLANS PARTY TO AID MUSIC SCHOOL | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wholesale-sales-up-44-in-month-gain-best-on-record-retail-volume-in.html | WHOLESALE SALES UP 44% IN MONTH; Gain Best on Record -- Retail Volume in September Was Off Contraseasonally | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/handicapped-pupils-not-to-be-segregated-new-policy-adopted-and-will.html | HANDICAPPED PUPILS NOT TO BE SEGREGATED; New Policy Adopted and Will Go Into Effect Gradually | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/lehman-farley-score-mayor-governor-farley-assail-la-guardia.html | Lehman, Farley Score Mayor; GOVERNOR, FARLEY ASSAIL LA GUARDIA | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/northwestern-star-to-play.html | Northwestern Star to Play | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/an-opposing-view.html | An Opposing View | True | FRED S. SMITH. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/la-guardia-cites-cut-in-fire-loss-declares-it-has-been-halved-under.html | LA GUARDIA CITES CUT IN FIRE LOSS; Declares It Has Been Halved Under His Regime Owing to Increased Efficiency STREET CLEANING CHEAPER Mayor Says There Has Been Big Saving in Cost of Waste Disposal | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mussolini-warns-he-will-crush-us-marks-the-19th-anniversary-of.html | MUSSOLINI WARNS HE WILL CRUSH US; Marks the 19th Anniversary of Fascism by Boasting of Axis Victory MUSSOLINI WARNS HE WILL CRUSH US | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/awards-803357-in-mkesson-case-judge-coxe-fixes-allowances-to.html | AWARDS $803,357 IN M'KESSON CASE; Judge Coxe Fixes Allowances to Lawyers, Accountants and Others in Reorganization SOME FEES ARE SLASHED Final Amounts Deviate From Sums Suggested by SEC -- $200,000 to Wardall | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/erie-to-buy-2-roads-icc-acts-on-plea-because-it-fits-reorganization.html | ERIE TO BUY 2 ROADS; I.C.C. Acts on Plea Because It Fits Reorganization | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/his-fightingest-speech.html | His "Fightingest" Speech | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/hutson-adds-13-points-retains-national-league-scoring-lead-hinkle.html | HUTSON ADDS 13 POINTS; Retains National League Scoring Lead -- Hinkle Is Second | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/azimuth-at-2740-nips-first-fiddle-mill-river-racer-with-strong.html | AZIMUTH, AT $27.40, NIPS FIRST FIDDLE; Mill River Racer, With Strong Finish, Annexes Dash by Head at Yonkers SON ISLAM THIRD AT WIRE Sizzling Pan 4-Length Victor -- Strickler Wins on Brother Dear and Dancetty | True | By Bryan Field | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nantes-is-not-cowed.html | Nantes Is Not Cowed | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/gridiron-star-in-a-new-role.html | GRIDIRON STAR IN A NEW ROLE | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/heads-unit-insuring-church-buildings-bb-locke-elected-president-of.html | HEADS UNIT INSURING CHURCH BUILDINGS; B.B. Locke Elected President of Fire-Protection Concern | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/killed-in-hunting-accident.html | Killed in Hunting Accident | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wheat-barred-to-finnish-adults.html | Wheat Barred to Finnish Adults | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/kingsmen-in-scrimmage-brooklyn-works-on-defense-for-encounter-with.html | KINGSMEN IN SCRIMMAGE; Brooklyn Works on Defense for Encounter With Wagner | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/von-werra-dead-again-nazi-who-fled-canada-said-to-have-been-fatally.html | VON WERRA 'DEAD' AGAIN; Nazi Who Fled Canada Said to Have Been Fatally Hurt in Reich | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/treasury-urges-payroll-tax-rise-seeks-roosevelts-approval-of.html | TREASURY URGES PAYROLL TAX RISE; Seeks Roosevelt's Approval of Increased Social Security Rate to Fight Inflation TREASURY URGES PAYROLL TAX RISE | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/rev-james-payson-founder-of-farming-school-in-canton-n-y-dies-at-95.html | REV. JAMES PAYSON; Founder of Farming School in Canton, N. Y., Dies at 95 | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/increase-reported-in-pneumonia-cases-whooping-cough-and-diphtheria.html | INCREASE REPORTED IN PNEUMONIA CASES; Whooping Cough and Diphtheria Incidence Also Rises Here | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dwellings-are-active-in-queens-trading-holc-sells-3story-building.html | DWELLINGS ARE ACTIVE IN QUEENS TRADING; HOLC Sells 3-Story Building in Long Island City | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/rails-made-in-germany-used-on-fort-dix-range.html | Rails Made in Germany Used on Fort Dix Range | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/voluntary-gas-curfew-held-a-possibility-dealers-and-union-nearer-to.html | Voluntary Gas Curfew Held a Possibility; Dealers and Union Nearer to Agreement | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/anniversary-celebration-at-the-statue-of-liberty.html | ANNIVERSARY CELEBRATION AT THE STATUE OF LIBERTY | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/38000000-issue-is-offered-today-central-illinois-public-service.html | $38,000,000 ISSUE IS OFFERED TODAY; Central Illinois Public Service Bonds to Be Sold to the Public by Syndicate | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/manufacturers-spend-9-billions-for-machines.html | Manufacturers Spend 9 Billions for Machines | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/roosevelt-signs-new-leasing-bill-approving-the-5985000000-fund-he.html | ROOSEVELT SIGNS NEW LEASING BILL; Approving the $5,985,000,000 Fund, He Delegates Blanket Powers, to Stettinius SETS UP NEW OFFICE IN OEM Order Continues State Department as Principal Negotiating Agency on Aid Terms | True | Special to THE New YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wins-scarab-gold-medal-george-nelson-gets-award-of-architects.html | WINS SCARAB GOLD MEDAL; George Nelson Gets Award of Architects' Fraternity | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mercury-high-pressured-and-real-fall-weather-is-the-result-for-this.html | MERCURY HIGH PRESSURED; And Real Fall Weather Is the Result for This Area | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/beckerman-is-freed-court-holds-he-gained-immunity-by-testimony-in.html | BECKERMAN IS FREED; Court Holds He Gained Immunity by Testimony in Campaign Case | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/that-good-neighbor-clark-calvin-griffith.html | That Good Neighbor, Clark Calvin Griffith | True | Reg. U.S. Pat. Off.By John Kieran | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dr-ernest-e-just-noted-zoologist-negro-who-headed-depart-ment-at.html | DR. ERNEST E. JUST, NOTED ZOOLOGIST; Negro Who Headed Depart- ment at Howard University for 26 Years Is Dead WON THE SPINGARN MEDAL Took Highest Honor in Class at DartmouthuAuthority on Biology of Cell | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mwilliams-sent-back-to-prison-probation-order-is-revoked-after.html | M'WILLIAMS SENT BACK TO PRISON; Probation Order Is Revoked After Court Hears of New Attacks on Jews | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/cleveland-cliffs-iron-co.html | Cleveland Cliffs Iron Co. | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/calls-facts-vital-to-defend-nation-captain-newman-tells-school.html | CALLS FACTS VITAL TO DEFEND NATION; Captain Newman Tells School Trustees Guns Alone Fail to Protect Our Way W.B. REAMER IS NEW HEAD Officers Are Elected as Board Association Ends Annual Meeting in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nazis-excoriate-navy-day-speech-say-presidents-words-call-for-study.html | NAZIS EXCORIATE NAVY DAY SPEECH; Say President's Words Call for Study by 'Alienist,' Not for a Formal Reply MAP TERMED A 'FORGERY' Anti-Religion Charges Held to Have Been 'Borrowed' From a British Leaflet | True | By George Axelssonby Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/new-salient-opened-up.html | New Salient Opened Up | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/3-loft-buildings-sold-in-manhattan-structures-on-west-17th-great.html | 3 LOFT BUILDINGS SOLD IN MANHATTAN; Structures on West 17th, Great Jones and West 22d Sts. Among Transfers EAST SIDE HOUSES TRADED 5-Story Apartments on West 144th St. Containing 198 Rooms Change Hands | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/4story-apartment-in-brooklyn-deal-8family-house-on-second-st.html | 4-STORY APARTMENT IN BROOKLYN DEAL; 8-Family House on Second St. Acquired by Client of Realty Company | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/halloween-party-a-little-early.html | HALLOWEEN PARTY: A LITTLE EARLY | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/inquiry-on-funds-for-mayor-ended-row-over-auditing-of-records-and.html | INQUIRY ON FUNDS FOR MAYOR ENDED; Row Over Auditing of Records and Refusal to Submit Them Abruptly Halt Study BOTH SIDES HAIL ACTION La Guardia Issues Challenge to Tammany -- O'Dwyer Sees Charges Borne Out | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mrs-f-t-seggerman-.html | MRS. F. T. SEGGERMAN ? | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/some-gains-made-in-stock-market-tobaccos-continue-weak-but-line-in.html | SOME GAINS MADE IN STOCK MARKET; Tobaccos Continue Weak but Line in General Improves -- Commodities Uneven SOME GAINS MADE IN STOCK MARKET | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/support-of-president-advocated.html | Support of President Advocated | True | H.S. HUTCHINS. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nazis-say-french-get-last-chance-stuedpnagel-asserts-reprieve-for.html | NAZIS SAY FRENCH GET LAST CHANCE; Stuedpnagel Asserts Reprieve for Hostages Gives Final Respite in Killings CALLS FOR SPEEDY ACTION British Fliers Report Nantes Residents Flashed Lights of Greeting During Raid | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nyu-races-penn-state-friday.html | N.Y.U. Races Penn State Friday | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/fur-prices-to-rise-20-to-50-as-trapping-season-opens-bat-thc.html | Fur Prices to Rise 20 to 50% As Trapping Season Opens; Bat the Wholesale and Retail Trade Lull Tends to Offset the Fears of Shortages of Skins From Russia and China RAW FURS TO RISE 20 TO 50% OVER '40 | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/president-sets-theme-for-armistice-day-asks-rededication-of-nation.html | President Sets Theme for Armistice Day; Asks Rededication of Nation to Liberty | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/church-leaders-discuss-us-role-part-nation-will-play-at-the-peace.html | CHURCH LEADERS DISCUSS U.S. ROLE; Part Nation Will Play at the Peace Table Held Uppermost in Most Minds Abroad | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/miss-mazie-e-kennedy.html | MISS MAZIE E. KENNEDY | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/called-to-duty-at-camp-upton.html | Called to Duty at Camp Upton | True | Special to THE NEW YORK TIMES | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/names-2-to-be-major-generals.html | Names 2 to Be Major Generals | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/coach-snavelys-letter-tribute-to-don-snavely.html | Coach Snavely's Letter Tribute to Don Snavely | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/registration-in-state-17181-higher-than-1937.html | Registration in State 17,181 Higher Than 1937 | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/thug-ends-life-after-wild-dash-trapped-after-pistol-duel-with.html | THUG ENDS LIFE AFTER WILD DASH; Trapped After Pistol Duel With Police in Hotel. He Fires Bullet Into Head THEATRICAL MAN IS KILLED Husband of Use Marvenga Is Mistaken for Policeman by Dead Gunman THUG ENDS LIFE AFTER WILD DASH | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/women-not-to-fly-bombers.html | Women Not to Fly Bombers | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/italian.html | Italian | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bordeaux-council-appeals.html | Bordeaux Council Appeals | True | Wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/moscow-is-saved-by-mud-say-nazis-hitler-robbed-of-conquest-of.html | MOSCOW IS SAVED BY MUD, SAY NAZIS; Hitler Robbed of Conquest of Capital as 'Great Quagmire' Stalls Tanks, They Admit KRAMATORSK IS CLAIMED Arms Center Reported Taken, but Day's News Stresses Defensive Operations | True | By Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/card-party-to-aid-philanthropy.html | Card Party to Aid Philanthropy | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/st-lawrence-economics.html | ST. LAWRENCE ECONOMICS | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/argentine-paper-raided-four-buenos-aires-directors-seized-as.html | ARGENTINE PAPER RAIDED; Four Buenos Aires Directors Seized as Pro-Nazi | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/argentina-is-attentive.html | Argentina Is Attentive | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/david-a-melcher.html | DAVID A. MELCHER | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/coliseum-boxing-nov-11.html | Coliseum Boxing Nov. 11 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/auto-crash-kills-two-third-victim-critically-hurt-in-upset-near.html | AUTO CRASH KILLS TWO; Third Victim Critically Hurt in Upset Near Charlottesville, Va. | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/rutgers-tests-pass-defense.html | Rutgers Tests Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/c-0-orders-10-engines-award-to-lima-locomotive-works-cost-is.html | C. & 0. ORDERS 10 ENGINES; Award to Lima Locomotive Works -- Cost Is $2,750,000 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/odwyer-pledges-labor-fair-deal-trade-union-indispensable-part-of.html | O'DWYER PLEDGES LABOR FAIR DEAL; Trade Union 'Indispensable Part of Democracy,' He Declares at Rally HE POINTS TO HIS RECORD Candidate Also Rebukes the Mayor for 'Abuse' of a Man in Desperation | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/renting-of-suites-takes-new-sport-john-s-kelly-husband-of-brenda.html | RENTING OF SUITES TAKES NEW SPORT; John S. Kelly, Husband of Brenda Frazier, Leases Triplex in 447 East 57th St. ADMIRAL LEAHY LOCATED He Will Live at 910 Park Ave. -- C.A. Blackwell Rents Large Unit on Same Thoroughfare | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/janet-calvert-ray-is-engaged-to-marry-will-become-bride-in-spring.html | JANET CALVERT RAY IS ENGAGED TO MARRY; Will Become Bride in Spring of Lieut. Fred Paton Forman | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/columbia-seeks-speed-in-attack-lions-work-on-new-plays-for-alumni.html | COLUMBIA SEEKS SPEED IN ATTACK; Lions Work on New Plays for Alumni Day Encounter With Cornell Here Saturday SPIEGEL BACK IN ACTION Fast Junior Ball-Carrier May Make 1941 Debut -- Up-State Eleven in Long Drill | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/both-sides-give-views-on-strike-air-associates-president-and-union.html | BOTH SIDES GIVE VIEWS ON STRIKE; Air Associates President and Union Head Review the Controversy at Bendix THEY ISSUE STATEMENTS Interpretations of the Events Leading Up to Break Show Sharp Differences | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/1000-at-princeton-hear-nye.html | 1,000 at Princeton Hear Nye | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/whirlaway-in-california-5000-present-for-arrival-of-champion.html | WHIRLAWAY IN CALIFORNIA; 5,000 Present for Arrival of Champion 3-Year-Old | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/british-sailor-bolts-from-nazi-prison-tells-mates-of-altmark-hell.html | BRITISH SAILOR BOLTS FROM NAZI PRISON; Tells Mates of Altmark 'Hell,' Cruelty of German Camps | True | wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/princeton-romps-t0-7-touch-downs-both-perina-and-clark-score-twice.html | PRINCETON ROMPS T0 7 TOUCH DOWNS; Both Perina and Clark Score Twice Against Freshmen in One-Hour Scrimmage CUBS MAKE TWO TALLIES Harvard Gains 75 Yards in a 15-Minute Contact Session With Scrub Eleven | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/charles-f-ball-i.html | CHARLES F. BALL I | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ray-schooley-with-finance.html | Ray Schooley With Finance | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/embassy-sentry-shot-us-officials-in-peiping-protest-to-the-japanese.html | EMBASSY SENTRY SHOT; U.S. Officials in Peiping Protest to the Japanese | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mffleleblancstar-of-the-blue-bird-singer-and-actress-maurice.html | MfflE LEBLANC, STAR OF 'THE BLUE BIRD'; Singer and Actress, Maurice Maeterlinck's Associate for 20 Years, feies in France FRIENDSHIP ENDED IN 1914 She Wrote 'Souvenirs, My Life With Maeterlinck,' After He Married Renee Dahon | True | ) Wireless to Tss Niw YORK Tmnts. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/5-airmen-killed-in-an-army-crash-plane-carrying-two-officers-and.html | 5 AIRMEN KILLED IN AN ARMY CRASH; Plane Carrying Two Officers and Three Cadets Wrecked on New Mexico Plains | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/army-asks-cotton-cloth-bids.html | Army Asks Cotton Cloth Bids | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mens-shoes-active-at-chicago.html | Men's Shoes Active at Chicago | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/18000-policemen-put-on-election-day-duty-valentine-issues-special.html | 18,000 Policemen Put on Election Day Duty; Valentine Issues Special Rules for Men | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/cio-union-repudiates-lewis.html | C.I.O Union Repudiates Lewis | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Robert F. Kelley | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bioff-absolves-browne-on-fund-west-coast-union-leader-says.html | BIOFF ABSOLVES BROWNE ON FUND; West Coast Union Leader Says President Was Unaware of Film Collections SCHENCK DEALS APPRAISED Prosecutor Questions Favors to the Producer When He Was Said to Cause Arrest | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/charles-e-martin-owner-of-newark-sign-company-commuted-for-58-years.html | CHARLES E. MARTIN !; Owner of Newark Sign Company Commuted for 58 Years | True | Special to Tax NEW YORK TUISB. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/quakers-respect-middies-power-devote-much-time-to-blocking-as-they.html | QUAKERS RESPECT MIDDIES' POWER; Devote Much Time to Blocking as They Get in Trim for Navy Game Saturday COACH LAUDS BERT STIFF Penn Men Find That Football Is Fun Under Munger -- Last Ticket Sold | True | By William. D. Richardsonspecial To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/adds-to-mediation-board-president-appoints-11-more-as-alternate.html | ADDS TO MEDIATION BOARD; President Appoints 11 More as Alternate Members | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/i-mrs-robert-r-sizer.html | I MRS. ROBERT R. SIZER | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bronx-bar-committee-amends-rao-report-rescinds-original-endorsement.html | BRONX BAR COMMITTEE AMENDS RAO REPORT; Rescinds Original Endorsement of Bench Candidate | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/printers-to-oppose-advertising-curbs-haggerty-assails-vinson-bill.html | PRINTERS TO OPPOSE ADVERTISING CURBS; Haggerty Assails Vinson Bill, Defends Ad Costs | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/navy-stages-scrimmage-mistakes-made-against-harvard-also-are.html | NAVY STAGES SCRIMMAGE; Mistakes Made Against Harvard Also Are Studied | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/berlin-post-for-brandt-he-will-succeed-lb-morris-as-counselor-and.html | BERLIN POST FOR BRANDT; He Will Succeed L.B. Morris as Counselor and Consul | True | Special to THE NEW YORK TIMES. | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bernhard-weiser-heard-in-recital-pianist-appearing-in-town-hall.html | BERNHARD WEISER HEARD IN RECITAL; Pianist Appearing in Town Hall Praised for Singing Tone and Neat, Fluent Technique BRAHMS SONATA IS GIVEN Bach's French Suite, E Major, Opens the Program -- Liszt Valse de Mephisto Given | True | By Olin Downes | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/stanton-doubles-victor-pairs-with-sheridan-to-reach-2d-round-in.html | STANTON DOUBLES VICTOR; Pairs With Sheridan to Reach 2d Round in Squash Racquets | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/3-galician-rail-workers-slain.html | 3 Galician Rail Workers Slain | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/premiere-tonight-of-lets-face-it-vinton-freedley-to-present-the.html | PREMIERE TONIGHT OF 'LET'S FACE IT!'; Vinton Freedley to Present the Musical Comedy Offering at Imperial Theatre PORTER PROVIDES SONGS Jolson's 'Hold on to Your Hats' Will Terminate Tour at Columbus on Nov. 8 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dividend-reduced-by-ugi-to-15c-20c-had-been-paid-in-the-3-preceding.html | DIVIDEND REDUCED BY U.G.I. TO 15C; 20c Had Been Paid in the Preceding Quarters and 25c a Share Previously DISTRIBUTIONS OF OTHERS Alaska Packers to Pay $5 a Share, Its First Since '38 -- Some Extras Voted | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/raf-strikes-area-around-dunkerque-claims-9-nazi-planes-in-2-days.html | R.A.F. STRIKES AREA AROUND DUNKERQUE; Claims 9 Nazi Planes in 2 Days -- Hamburg Damage Reported | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/child-to-wj-mastersons-jr.html | Child to W.J. Mastersons Jr. | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mokan-negotiator-upheld-on-claims-dg-warrick-to-get-interest-on-pay.html | MOKAN NEGOTIATOR UPHELD ON CLAIMS; D.G. Warrick to Get Interest on Pay and Expenses | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wholesale-grocery-sales-up-186.html | Wholesale Grocery Sales Up 18.6% | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/silk-deals-held-up-federal-judge-approves-move-to-await-result-of.html | SILK DEALS HELD UP; Federal Judge Approves Move to Await Result of Suit | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/plane-crashes-at-hong-kong.html | Plane Crashes at Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/luncheon-is-given-by-mrs-lytle-hull-entertains-for-croup-serving.html | LUNCHEON IS GIVEN BY MRS. LYTLE HULL; Entertains for Croup Serving With Her in Organizing the 'Monday Musical Mornings' MISS SUSAN COX HOSTESS Mrs. Skinker Matthews, Mrs. H.A. Gorman and Dr. Decio Machado Have Guests | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/to-honor-retiring-officers.html | To Honor Retiring Officers | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/oppose-soo-line-setup.html | Oppose Soo Line Set-Up | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/edison-enjoys-speaking-tour.html | Edison Enjoys Speaking Tour | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/a-branch-of-the-league-of-nations-appears-in-new-york.html | A Branch of the League of Nations Appears in New York | True | By Anne O'Hare McCormick | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ralph-kirkpatricks-recital.html | Ralph Kirkpatrick's Recital | True | R.P. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mr-deeds-goes-to-sea-but-wallet-of-navy-man-stays-at-advertising.html | MR. DEEDS GOES TO SEA; But Wallet of Navy Man Stays at Advertising Club | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/old-world-air-at-new-world-benefit.html | OLD WORLD AIR AT NEW WORLD BENEFIT | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/i-actor-in-hejjzapoppin-dies.html | I Actor in 'HeJJzapoppin' Dies | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dutch-bourse-irregular.html | Dutch Bourse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/antisabotage-bill-aimed-in-congress-at-mine-tieup-compulsory.html | Anti-Sabotage Bill Aimed In Congress at Mine Tie-Up; Compulsory Mediation Looms as Another Proposal -- Anti-Coercion Measure Urged -- Connally for Seizure Act SENATE PROPOSALS AIMED AT STRIKES | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/failures-off-in-all-lines-decreases-also-shown-in-each-geographical.html | FAILURES OFF IN ALL LINES; Decreases Also Shown in Each Geographical Division | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/russian.html | Russian | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/army-squad-drives-through-hard-drill-maupin-may-not-be-ready-to.html | ARMY SQUAD DRIVES THROUGH HARD DRILL; Maupin May Not Be Ready to Play Against Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/rivers-and-harbors-bill-delayed.html | Rivers and Harbors Bill Delayed | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/joseph-murphy-uuuuu-i-his-firm-built-much-of-the-hudson-county.html | JOSEPH MURPHY uuuuu i; [ His Firm Built Much of the Hudson County Boulevard | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/son-to-vincent-a-ullmanns.html | Son to Vincent A. Ullmanns | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/andy-geer-enlists-for-egypt.html | Andy Geer Enlists for Egypt | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/rh-perry-is-deal-sculptor-painter-works-of-artist-included-the.html | R.H. PERRY IS DEAL; SCULPTOR, PAINTER; Works of Artist Included the Fountain of Neptune in Library of Congress ALSO MADE BAS-RELIEFS Designed Decoration for the New Amsterdam Theatre uPainted Portraits .* | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/stimson-subpoenaed-to-spy-trial-here-testimony-sought-on-secrecy-of.html | STIMSON SUBPOENAED TO SPY TRIAL HERE; Testimony Sought on Secrecy of the Norden Bombsight | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/russias-democracy-denied-country-was-freer-under-czarist-rule-than.html | Russia's Democracy Denied; Country Was Freer Under Czarist Rule Than Now, It Is Asserted | True | SIDNEY HOOK. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/titans-review-fundamentals.html | Titans Review Fundamentals | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/fordham-works-on-air-defenses-rigorous-session-is-devoted-to.html | FORDHAM WORKS ON AIR DEFENSES; Rigorous Session Is Devoted to Passing Tactics for Came With Purdue | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bronx-dwellings-sold-grand-and-herring-ave-houses-change-hands.html | BRONX DWELLINGS SOLD; Grand and Herring Ave. Houses Change Hands | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/willkie-praises-record-of-mayor-tells-14000-at-alp-rally-his.html | WILLKIE PRAISES RECORD OF MAYOR; Tells 14,000 at A.L.P. Rally His Support of Foreign Policy Merits His Re-election LA GUARDIA EXPLAINS JOBS Says He Is 'Overtime Mayor' Who Serves His Country in Time of Need as Volunteer | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/cabbage-reminds-mayor-of-rival-opening-new-bronx-market-he.html | CABBAGE REMINDS MAYOR OF RIVAL; Opening New Bronx Market, He Describes Vegetable as 'My Opponent's Head' WARNS ON PROFITEERING Tells 'Paesani' He Will Jump on First Person Caught Inflating Food Prices | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wage-curb-may-be-included-in-price-bill-house-measure-will-be.html | Wage Curb May Be Included in Price Bill; House Measure Will Be Drafted by Friday | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/arms-scarcity-predicted.html | Arms Scarcity Predicted | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/new-yorks-parks.html | NEW YORK'S PARKS | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mens-wear-firm-despite-retail-lag-little-excess-goods-in-makers.html | MEN'S WEAR FIRM DESPITE RETAIL LAG; Little Excess Goods in Makers' Hands and Supply Situation Tightens in Some Items UNDERWEAR IS EXCEPTION Sales of Heavy Types Reduced by Warm Weather and Reorders Are Cut | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/lord-jeffs-build-for-new-season-jordan-puts-amherst-eleven-on.html | LORD JEFFS BUILD FOR 'NEW SEASON; Jordan Puts Amherst Eleven on Fundamentals to Prepare for 2d Stage of Drive WILLIAMS BIG OBJECTIVE Singerland and Koebel Work in Place of Mulroy and Blood, Injured Stars | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/auto-homeware-sales-slumped.html | Auto, Homeware Sales Slumped | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/james-a-farleys-address.html | James A. Farley's Address | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mrs-joseph-bancroft.html | MRS. JOSEPH BANCROFT | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/el-ryerson-is-out-of-america-first-chicago-steel-man-declares-we.html | E.L. RYERSON IS OUT OF AMERICA FIRST; Chicago Steel Man Declares We Face Emergency Calling for National Unity RACE-BAITING DEPLORED Accusations Fostering Hatreds Harm Country in Peace as Well as War, He Says | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/chinese-take-more-islands.html | Chinese Take More Islands | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/colombia-expels-german-nazi.html | Colombia Expels German Nazi | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/knox-dedicates-hudson-gun-plant-tells-workers-at-new-antidive.html | KNOX DEDICATES HUDSON GUN PLANT; Tells Workers at New Anti-Dive Bomber Factory They Are on Par With Navy Men A $20,000,000 LAYOUT Secretary Tours Chrysler and General Motors Factories After Ceremonies | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/crosscountry-entries-close.html | Cross-Country Entries Close | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/deruzza-outpoints-dorrell.html | Deruzza Outpoints Dorrell | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mphail-sanction-limited-to-1941-football-dodgers-may-practice-in.html | M'PHAIL SANCTION LIMITED TO 1941; Football Dodgers May Practice in Cleats at Ebbets Field, but Only This Season BASEBALL CHIEF EXPLAINS Points to Huge Cost and Risk of Injury -- Pro Teams Drill for Sunday Battles | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/transocean-plea-fails-court-rules-news-service-must-pay-15000-costs.html | TRANS-OCEAN PLEA FAILS; Court Rules News Service Must Pay $15,000 Costs of Trial | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/jersey-bank-in-federal-reserve.html | Jersey Bank in Federal Reserve | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/says-auto-plants-held-up-changes-taub-of-0pm-who-assisted-british.html | SAYS AUTO PLANTS HELD UP CHANGES; Taub of 0PM, Who Assisted British Arms Retooling, Found Profits First NELSON ASKS FLEXIBILITY He Tells House Investigators More Industrial Machines Must Turn to Defense | True | By W.h. Lawrencespecial To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/aronson-back-at-ccny-drills-first-time-in-two-weeks-squad-polishes.html | ARONSON BACK AT C.C.N.Y.; Drills First Time in Two Weeks -- Squad Polishes T Formation | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/barker-gets-columbia-post.html | Barker Gets Columbia Post | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/delays-may-be-requested-on-appliance-deliveries.html | Delays May Be Requested On Appliance Deliveries | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/presidents-words-recall-five-added-to-his-partys-platform.html | President's Words Recall Five Added to His Party's Platform | True | By Arthur Krockspecial To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/hartmann-criticizes-city-housing-plans-socialist-candidate-charges.html | HARTMANN CRITICIZES CITY HOUSING PLANS; Socialist Candidate Charges Rise in Substandard Houses | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/advances-resisted-at-shoe-showings-large-buyers-hold-off-orders-but.html | ADVANCES RESISTED AT SHOE SHOWINGS; Large Buyers Hold Off Orders but Small Stores Cover to Assure Deliveries MAY CROSS PRICE LINES Extent of Rises May Force Shift of Ranges to Higher Brackets | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ariass-wife-returns-to-panama.html | Arias's Wife Returns to Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/country-club-auctioned-suffolk-gets-crescent-property-at-huntington.html | COUNTRY CLUB AUCTIONED; Suffolk Gets Crescent Property at Huntington Bay in Tax Sale | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/westport-house-bought-connecticut-chateau-overlooks-long-island.html | WESTPORT HOUSE BOUGHT; Connecticut Chateau Overlooks Long Island Sound | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/gasoline-supply-off-on-seaboard-drop-of-12000-barrels-in-week-puts.html | GASOLINE SUPPLY OFF ON SEABOARD; Drop of 12,000 Barrels in Week Puts Sectional Total at 19,547,000 FIGURE FOR COUNTRY UP Runs of Crude Oil to Stills Decline in Period -- Output Down in California | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/turks-are-warned-future-is-troubled-premier-says-country-has-fall.html | TURKS ARE WARNED FUTURE IS TROUBLED; Premier Says Country Has Fall Confidence in Its Army | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/new-post-for-wa-brady.html | New Post for W.A. Brady | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/schwartz-gains-verdict-beats-turiello-substitute-for-arellano-at.html | SCHWARTZ GAINS VERDICT; Beats Turiello, Substitute for Arellano, at Broadway Arena | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/heads-public-works-group.html | Heads Public Works Group | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/joint-ownership-set-for-reuters-press-association-sells-half-of.html | JOINT OWNERSHIP SET FOR REUTERS; Press Association Sells Half of Agency to Newspaper Proprietors' Group MONOPOLY BAR PROVIDED Service Now Held by British Press as a Whole, Says Official Announcement | True | Special Cable to THE NEW YORK TIMES. | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/contest-to-reach-5000-art-works-new-york-city-council-for-the-weeks.html | CONTEST TO REACH 5,000 ART WORKS; New York City Council for the Week's Display Has Chosen Various Juries to Judge MANY MEDIUMS INCLUDED Initial Appraising of the List of Contributions Will Be Started on Saturday | True | By Edward Alden Jewell | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/screen-news-here-and-in-hollywood-rafael-sabatinis-black-swan-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rafael Sabatini's 'Black Swan' to Feature Tyrone Power and Maureen O'Hara TWO FILMS OPEN TODAY ' My Life With Caroline' Stars Ronald Colman -- 'Nine Lives Are Not Enough' Arrives | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/deals-in-jersey-city-syndicate-buys-taxpayer-holc-disposes-of.html | DEALS IN JERSEY CITY; Syndicate Buys Taxpayer -- HOLC Disposes of Dwelling | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/iuis-a-ieetjen.html | I/UIS A. i>EETJEN | True | Special to THE NEW YORK TUIES | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/900000-loan-arranged-first-mortgage-is-placed-on-flagg-court-in.html | $900,000 LOAN ARRANGED; First Mortgage Is Placed on Flagg Court in Brooklyn | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/negotiated-peace-favored-present-war-viewed-like-others-as-one-for.html | Negotiated Peace Favored; Present War Viewed, Like Others, as One for Political Domination | True | AUSTIN J. APP. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/degree-bestowed-on-paul-baerwald-philanthropist-praised-at-the-fail.html | DEGREE BESTOWED ON PAUL BAERWALD; Philanthropist Praised at the Fail Convocation of Hebrew Union College LEHMANS AT CEREMONY Dr. Jonah B. Wise in Address Says All Religion Is Menaced by 'Baleful Barbarism' | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/paneuropa-founder-to-speak.html | Pan-Europa Founder to Speak | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/mrs-alfred-t-rogers.html | MRS. ALFRED T. ROGERS | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/meyers-mountain-home-burned.html | Meyer's Mountain Home Burned | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/other-corporate-reports-remington-rand-clears-1918590.html | OTHER CORPORATE REPORTS; REMINGTON RAND CLEARS $1,918,590 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/emil-roehrig-i-barthels-manufacturing-firm-president-dies-in.html | EMIL ROEHRIG; I Barthels Manufacturing Firm President Dies in Switzerland | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/lehigh-plans-defensive-tactics.html | Lehigh Plans Defensive Tactics | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/perth-amboy-lumber-yard-burns.html | Perth Amboy Lumber Yard Burns | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/14000000-obtained-for-british-war-aid-presbyterian-women-hear-mrs.html | $14,000,000 OBTAINED FOR BRITISH WAR AID; Presbyterian Women Hear Mrs. Aldrich Tell of Two-Year Drive | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/australia-viewed-as-curb-on-japan-there-and-in-new-zealand.html | AUSTRALIA VIEWED AS CURB ON JAPAN; There and in New Zealand Officials Are Ready to Fight if Tokyo Attacks Soviet EFFECT ON U.S. DISCERNED American Aid to Far East's Democracies Expected if Such a War Occurs | True | By Hallett Abendwireless To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/books-authors.html | Books -- Authors | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/italy-forbids-sale-of-leather-and-rugs-two-more-great-industries.html | ITALY FORBIDS SALE OF LEATHER AND RUGS; Two More Great Industries Are Paralyzed by Restrictions | True | By Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/circulation-is-cut-by-the-reichsbank-decline-of-206849000-marks.html | CIRCULATION IS CUT BY THE REICHSBANK; Decline of 206,849,000 Marks Pats Item at 16,365,721,000 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/the-pat-obriens-adopt-3d-child.html | The Pat O'Briens Adopt 3d Child | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/member-of-first-vassar-class.html | Member of First Vassar Class | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/fur-industry-aids-war-funds.html | Fur Industry Aids War Funds | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/italy-would-end-sabotage.html | Italy Would End Sabotage | True | By Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEAT'S | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/nazis-build-earthworks.html | Nazis Build Earthworks | True | wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/365120-contributed-to-hospitals-fund-gifts-from-brooklyn-top-list.html | $365,120 CONTRIBUTED TO HOSPITALS' FUND; Gifts From Brooklyn Top List of United Campaign | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/see-worst-revolt-by-postwar-poor-two-clergymen-fear-privileged.html | SEE 'WORST' REVOLT BY POST-WAR POOR; Two Clergymen Fear Privileged Classes Will Seek to Retain Advantages | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/shipments-of-steel-up-199200-tons-in-september-reported-by.html | SHIPMENTS OF STEEL UP; 199,200 Tons in September Reported by Construction Institute | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/annual-meetings-of-corporations-international-agriculturals-name.html | ANNUAL MEETINGS OF CORPORATIONS; International Agricultural's Name Changed to Minerals and Chemicals Corp. YEAR'S OUTPUT IS SOLD Mines Operating at Capacity -- New Fields in Florida Are Being Opened | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/shift-in-utility-stock-american-superpower-reports-on-tenders-of.html | SHIFT IN UTILITY STOCK; American Superpower Reports on Tenders of Preferred | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bond-club-to-hear-connely.html | Bond Club to Hear Connely | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/status-of-women-under-law-is-told-department-of-labor-summarizes-49.html | STATUS OF WOMEN UNDER LAW IS TOLD; Department of Labor Summarizes 49 Civil and Political Codes of the Country AN AID TO DEFENSE ROLES Survey Is Part of the League of Nations Compilation of World-Wide Scope | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/may-birkhead-55-paris-writer-dies-correspondent-of-social-life-in.html | MAY BIRKHEAD, 55, PARIS WRITER, DIES; Correspondent of Social Life in French Capital for 29 Years Stricken Here JOURNALIST BY ACCIDENT Passenger on Carpathia When It Aided Stricken Titanic, She Sent Story to N.Y. Herald | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/11878000-earned-by-utility-system-commonwealth-southerns-net-for-12.html | $11,878,000 EARNED BY UTILITY SYSTEM; Commonwealth & Southern's Net for 12 Months Below That of Previous Period 8c FOR A COMMON SHARE Boston Edison Shows Profit of $5,623,768 for 12 Months to Sept. 30 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/helen-gilroy-married-bride-of-samuel-gordon-burtis-of-royal.html | HELEN GILROY MARRIED; Bride of Samuel Gordon Burtis of Royal Canadian Air Force | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/staten-island-blackout-but-it-isnt-the-army-merely-burnedout.html | STATEN ISLAND BLACKOUT; But It Isn't the Army, Merely Burned-Out Transformers | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/a-beautiful-and-affecting-film-achievement-is-how-green-was-my.html | A Beautiful and Affecting Film Achievement Is "How Green Was My Valley," at the Rivoli | True | By Bosley Crowther | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/strain-on-nazis-grows-in-russia-men-marching-knee-deep-in-slush.html | STRAIN ON NAZIS GROWS IN RUSSIA; Men Marching Knee Deep in Slush Where Mobility Is Essential to Germans NEW TARGET IS SELECTED Invaders Are Expected to Hit at Junction of 2 Reorganized Main Soviet Armies | True | By G.h. Archambauby Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/to-assist-cleanliness-group.html | To Assist Cleanliness Group | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ithacans-oppose-scrubs.html | Ithacans Oppose Scrubs | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dies-making-a-speech-daniel-widdi-republican-leader-stricken-at.html | DIES MAKING A SPEECH; Daniel Widdi, Republican Leader, Stricken at Columbus Circle Club | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/music-fiesta-held-at-carnegie-hall-2800-hear-the-long-program-of.html | MUSIC FIESTA HELD AT CARNEGIE HALL; 2,800 Hear the Long Program of Inter-American Artists to Support Scholarships JOHN ERSKINE PRESIDES Numbers Are Broadcast to the Southern Republics Whose Youth Will Benefit | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/barter-started-by-paint-makers-producers-here-set-up-system-to.html | BARTER STARTED BY PAINT MAKERS; Producers Here Set Up System to Prevent Plant Closings Due to Minor Shortages | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/russian-attacks-and-mud-turning-tide-at-moscow-germans-reported.html | RUSSIAN ATTACKS AND MUD TURNING TIDE AT MOSCOW; Germans Reported Digging In -- New Salient Is Opened Up 62 Miles From Capital DEFENDERS GAIN 10 MILES Peril in South Remains Great -- Nazis Admit Soviet Army Is Striking in Center RUSSIAN ATTACKS AND MUD HALT FOE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/general-strike-by-ci0-in-east-is-threatened-air-associates.html | GENERAL STRIKE BY C.I.O. IN EAST IS THREATENED; Air Associates Controversy Must End, Frankensteen Informs President SEES 250,000 BEHIND HIM Hints Tomorrow Is Deadline for Action -- Says Locals Are Demanding the Step General Strike of C.I.O. Throughout East Threatened Over Air Associates Dispute | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/swiss-freighter-at-albany.html | Swiss Freighter at Albany | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/lehman-vs-la-guardia.html | LEHMAN VS. LA GUARDIA | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/aba-trust-group-meets-feb-3.html | A.B.A. Trust Group Meets Feb. 3 | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ny-a-advisers-back-putting-it-with-ccc-but-hold-that-essential.html | NY A ADVISERS BACK PUTTING IT WITH CCC; But Hold That Essential Services of Both Mast Be Kept | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/sees-speech-aimed-at-japan.html | Sees Speech Aimed at Japan | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/gift-by-mrs-ingersoll-city-officials-widow-presents-salary-due-him.html | GIFT BY MRS. INGERSOLL; City Official's Widow Presents Salary Due Him to Library | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/ethyl-gasoline-corp-to-expand.html | Ethyl Gasoline Corp. to Expand | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/casualty-lists-dwindle-at-yale-squad-expected-to-be-at-peak-for.html | CASUALTY LISTS DWINDLE AT YALE; Squad Expected to Be at Peak for Brown Game -- Magee, Three Others Return | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/percy-bullards-funeral.html | Percy Bullard's Funeral | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/unity-declared-vital-to-victory-close-cooperation-of-labor-industry.html | UNITY DECLARED VITAL TO VICTORY; Close Cooperation of Labor, Industry and Government Urged at I.L.O. Parley BRITAIN'S LESSON IS CITED British Leaders Say Nations Not at War Also Should Achieve Collaboration | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/daniel-f-beckingham.html | DANIEL F. BECKINGHAM | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/warner-bros-promotes-official-of-subsidiary.html | Warner Bros. Promotes Official of Subsidiary | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/2-us-fliers-are-killed-one-was-in-canadian-force-the-other-in-eagle.html | 2 U.S. FLIERS ARE KILLED; One Was in Canadian Force, the Other in Eagle Squadron | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/williams-works-on-new-plays.html | Williams Works on New Plays | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/past-stock-deal-evils-cited-in-opposing-changes-in-law-purcell-of.html | Past Stock Deal Evils Cited In Opposing Changes in Law; Purcell of SEC Testifies as House Group Opens Hearings on Revisions of Securities Acts to 'Refresh Memories' PURCELL RECALLS PAST STOCK EVILS | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/finish-navarro-redecorating.html | Finish Navarro Redecorating | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/fordham-leaders-at-cahill-service-students-and-faculty-attend-rites.html | FORDHAM LEADERS AT CAHILL SERVICE; Students and Faculty Attend Rites for Law School Regent | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/loews-conducts-refunding-deal-negotiating-with-insurance-concerns.html | LOEWS CONDUCTS REFUNDING DEAL; Negotiating With Insurance Concerns on Its Debentures Involving $11,581,000 CASH RESERVE TO BE USED Company Expects to Receive $4,000,000 From Britain in a Few Months | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/harlow-heeds-squads-pleas.html | Harlow Heeds Squad's Pleas | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/business-rentals-present-variety-restaurants-chemical-firms-bank.html | BUSINESS RENTALS PRESENT VARIETY; Restaurants, Chemical Firms, Bank and Federal Agency Lease Large Quarters SPRING ST. BUILDING FILLED New Tenants Take Two Floors in Butterick Structure Recently Purchased | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/armys-contracts-in-day-23704667-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $23,704,667; Awards to Many Companies in This Area Are Listed by the War Dept. VARIED SUPPLIES BOUGHT Orders Include Cams, Dials, Tools, Kitchen Utensils, Tank Parts, Presses | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/east-side-landscaping-1000-trees-planted-in-gracie-square-gardens.html | EAST SIDE LANDSCAPING; 1,000 Trees Planted in Gracie Square Gardens Project | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/roosevelt-trick-charged-by-taft-pepper-in-neutrality-debate-taxes.html | ROOSEVELT 'TRICK' CHARGED BY TAFT; Pepper, in Neutrality Debate, Taxes Isolationists With Causing Country's Peril ROOSEVELT 'TRICK' CHARGED BY TAFT | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/exterminator-26-at-pimlico-track-old-bones-in-first-visit-to-a-race.html | EXTERMINATOR, 26, AT PIMLICO TRACK; Old Bones, in First Visit to a Race Course Since 1924, to Lead Parade Tomorrow | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/series-pays-greenberg-167.html | Series Pays Greenberg $167 | True | | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/minnesota-and-texas-deadlocked-for-first-place-in-writers-poll-each.html | Minnesota and Texas Deadlocked For First Place in Writers' Poll; Each Is Voted 1,161 Points, With Fordham Moving Up to Third Place, Ahead of Duke, Texas Aggies, Notre Dame | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/george-d-batson.html | GEORGE D. BATSON | True | Special to T&s JCrw fonx Traces. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/cocoa-exchange-seat-2000.html | Cocoa Exchange Seat $2,000 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/colonel-john-r-kelly.html | COLONEL, JOHN R. KELLY | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/kev-berger-q-haixenbeck.html | KEV. BERGER Q. HAIXENBECK | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/whitney-hunters-in-show-four-will-compete-in-national-exhibition-at.html | WHITNEY HUNTERS IN SHOW; Four Will Compete in National Exhibition at Garden | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/for-more-bay-state-oldage-aid.html | For More Bay State Old-Age Aid | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/bids-are-invited-for-rail-shares-chesapeake-ohio-offers-its-stock.html | BIDS ARE INVITED FOR RAIL SHARES; Chesapeake & Ohio Offers Its Stock in Chicago & Eastern Illinois A FAMOUS MANIPULATION Van Sweringens Bought Interest With C. & O. Funds for $8,000,000 in 1929 | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/-rat-played-ball-on-the-cops-side-informer-at-lepke-trial-is-proud-.html | ' RAT' PLAYED BALL ON THE COPS' SIDE; Informer at Lepke Trial Is Proud of His Place in Police Vs. Stool Pigeon Games | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/hadad-defeats-makar.html | Hadad Defeats Makar | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/i-bev-f-w-timbbeit.html | I BEV. F. W. TIMBBEIT | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/managing-village-houses.html | Managing 'Village' Houses | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/george-s-kaufman-and-edna-ferber-take-a-look-at-the-nation-in-the.html | George S. Kaufman and Edna Ferber Take a Look at the Nation in 'The Land Is Bright' | True | By Brooks Atkinson | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/robinson-and-zivic-ready-both-welterweights-pronounced-fit-for-bout.html | ROBINSON AND ZIVIC READY; Both Welterweights Pronounced Fit for Bout Friday Night | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/cotton-irregular-in-quiet-trading-prices-rise-as-much-as-22-points.html | COTTON IRREGULAR IN QUIET TRADING; Prices Rise as Much as 22 Points in First Hour, Fall Back but Close Higher HEAVY SALES FROM SOUTH Liquidation by Foreign Accounts Also a Factor -- Covering Orders Bring Rally | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/latin-americans-back-roosevelt-his-revelations-of-german-plans-for.html | LATIN AMERICANS BACK ROOSEVELT;; His Revelations of German Plans for This Hemisphere Receive Full Credence SUMMONS TO ACTION SEEN Careful Thought Is Given to Effect on Neighbors of U.S. Entry Into War | True | Special Cable to THE NEW YORK Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/three-britons-flee-axis-camp-walk-week-in-desert-till-saved.html | Three Britons Flee Axis Camp; Walk Week in Desert Till Saved; Ex-Prisoners, Back in Egypt, Tell of Toiling for Scant Food -- Say Germans Take Best Rations, Dominate Italians | True | By Harold Dennywireless To the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dr-philipp-menczel-austrian-refugee-and-former-viennese-attorney.html | DR. PHILIPP MENCZEL; Austrian Refugee and Former Viennese Attorney Was 69 | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/roosevelt-shifts-lewis-defiance-causes-him-to-end-his-ban-on-strike.html | ROOSEVELT SHIFTS; Lewis Defiance Causes Him to End His Ban on Strike Legislation CONSIDERS NEW APPROACH Capital Hears He May Make Request Today -- He Confers With Taylor and Davis PRESIDENT DROPS BAN ON STRIKE LAW | True | By Louis Starkspecial to the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/lucky-grab-saves-him-painter-holds-to-pipe-after-fall-from-bridge.html | LUCKY GRAB SAVES HIM; Painter Holds to Pipe After Fall From Bridge Scaffold | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/maps-priorities-on-store-repairs-0pm-will-issue-ratings-soon-on.html | MAPS PRIORITIES ON STORE REPAIRS; 0PM Will Issue Ratings Soon on Maintenance Materials for All Types of Shops CEILINGS DUE ON RAYONS OPA Is Reported Drawing Up Schedule of Prices for Finished Fabrics | True | By Charles E. Eganspecial to the New York Times. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/dom1n1ck-j-faour-th12-head-of-a-former-private-banking-firm-of-new.html | DOM1N1CK J. FAOUR; Th1/2 Head of a. Former Private Banking Firm of New York | True | I Special to THE NEW YORK TIMES. | C1B 518253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/graft-banished-la-guardia-says-mayor-asserts-not-a-penny-has-been.html | GRAFT BANISHED, LA GUARDIA SAYS; Mayor Asserts 'Not a Penny Has Been Wasted' Either in His 8 Years in Office BOSSISM CHARGE RENEWED O'Dwyer Held Answerable to 'Kelly, Flynn and Sullivan' -- Airport Plan Revealed | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/us-freedom-of-speech-arouses-japanese-envy.html | U.S Freedom of Speech Arouses Japanese Envy | True | Wireless to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/reich-orders-menus-in-german.html | Reich Orders Menus in German | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/argentina-to-get-oil-cabinet-votes-to-implement-pact-to-exploit.html | ARGENTINA TO GET OIL; Cabinet Votes to Implement Pact to Exploit Bolivian Fields | True | Special Cable to THE NEW YOKR TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/british.html | British | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/windsors-lunch-at-white-house-president-and-daughterinlaw-greet.html | WINDSORS LUNCH AT WHITE HOUSE; President and Daughter-in-Law Greet Pair After First Lady Flies for Lecture Date DUKE SPURS AIR SERVICE He Confers With Aeronautics Board While Duchess Sees Mrs. Roosevelt's Office | True | Special to THE NEW YORK TIMES. | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/paperboard-output-up-contrseasonally-new-bookings-and-backlogs.html | Paperboard Output Up Contraseasonally; New Bookings and Backlogs Decrease | True | | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518253 |
| 1941-10-29 | 1941-10-29 | https://www.nytimes.com/1941/10/29/archives/referee-disqualified-ogorman-notifies-court-of-chosen-corp-action.html | REFEREE DISQUALIFIED; O'Gorman Notifies Court of Chosen Corp. Action | True | | C1B 518253 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/syracuse-sees-struggle-michaels-runs-feature-drill-against.html | SYRACUSE SEES STRUGGLE; Michael's Runs Feature Drill Against Wisconsin Plays | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/critical-comment-my-life-with-caroline-at-loews-criterion-nine.html | Critical Comment: 'My Life With Caroline,' at Loew's Criterion; 'Nine Lives Not Enough,' at the Palace | True | By Bosley Crowther | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bank-deal-in-troy-ny.html | Bank Deal in Troy, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/president-sets-canadian-parley-will-discuss-coordination-of-price.html | PRESIDENT SETS CANADIAN PARLEY; Will Discuss Coordination of Price Curbs With Premier at Hyde Park This Week-End | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/shrimp-perverse-but-their-price-is-low-new-shop-to-plan-parties.html | Shrimp Perverse, but Their Price Is Low New Shop to Plan Parties Opens Today | True | By Jane Holt | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/white-plains-sale-involves-700000-store-buildings-on-mamaroneck-and.html | WHITE PLAINS SALE INVOLVES $700,000; Store Buildings on Mamaroneck and Marline Avenues Go to Altschul Foundation | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/opm-to-crack-down-on-priority-misuse-homans-says-compliance-drive.html | OPM TO CRACK DOWN ON PRIORITY MISUSE; Homans Says Compliance Drive Will See Wide Use of New Suspension Orders | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/duce-did-not-refer-to-us.html | Duce Did Not Refer to Us | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rauschning-says-hitlerstalin-peace-is-barred-by-nazi-empire-program.html | Rauschning Says Hitler-Stalin Peace Is Barred by Nazi Empire Program; Former Collaborator Asserts German Leader Requires Complete Victory Over Russia to Fulfill Plan for Continental Domination | True | By Dr. Hermann Rauschning | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/i-uuuuuuuu_uuuuuuuuuuu-birs-casimir-c-patrick.html | I uuuuuuuu_uuuuuuuuuuu.u BIRS. CASIMIR C. PATRICK | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/washer-output-cut173-by-opm-order-is-expected-to-reduce-the.html | WASHER OUTPUT CUT 17.3% BY OPM; Order Is Expected to Reduce the Industry's Use of Steel by 32,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/second-birth.html | SECOND BIRTH | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bruins-entire-squad-signed.html | Bruins' Entire Squad Signed | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/union-finds-candidates-for-mayor-unworthy.html | Union Finds Candidates For Mayor Unworthy | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/welders-decide-on-wider-strike-san-francisco-bay-workers-vote-to.html | WELDERS DECIDE ON WIDER STRIKE; San Francisco Bay Workers Vote to Join the Seattle Shipyard Stoppage | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bers-george-w-miller.html | BERS. GEORGE W. MILLER | True | Special to THE NEW YORK TIMES. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-next-step.html | THE NEXT STEP | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/standard-oil-of-ohio.html | Standard Oil of Ohio | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/political-drives-speeded-in-jersey-chief-contests-are-between.html | POLITICAL DRIVES SPEEDED IN JERSEY; Chief Contests Are Between Democrats, Republicans for Legislative Control | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/jeanette-freeman-long-island-bride-wears-gown-of-white-lace-at.html | JEANETTE FREEMAN LONG ISLAND BRIDE; Wears Gown of White Lace at Marriage in ^Bellerosa to William B. Campbell Jr. | True | Special to THE NEW TORS TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/waterfront-held-open-to-sabotage-captain-baylis-describes-night.html | WATERFRONT HELD OPEN TO SABOTAGE; Captain Baylis Describes Night Visits to Docks -- Says He Was Not Challenged | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/in-the-wake-of-the-invaders.html | IN THE WAKE OF THE INVADERS | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/truckmen-heckle-then-applaud-jeep-cars-army-drivers-nearly-steal.html | Truckmen Heckle, Then Applaud 'Jeep Cars'; Army Drivers Nearly Steal Show at 'Roadeo' | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/erie-seeks-to-buy-eight-subsidiaries-asks-icc-to-let-it-take-over.html | ERIE SEEKS TO BUY EIGHT SUBSIDIARIES; Asks I.C.C. to Let It Take Over Roads It Operates at Present Under Lease | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rutgers-pleases-coach-works-against-maryland-plays-backs-named-for.html | RUTGERS PLEASES COACH; Works Against Maryland Plays -- Backs Named for Saturday | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/warning-to-machines-united-party-says-democrats-must-have.html | WARNING TO MACHINES; United Party Says Democrats Must Have 'Housecleaning' | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/army-places-orders-of-3955895-in-day-war-department-lists-awards-to.html | ARMY PLACES ORDERS OF $3,955,895 IN DAY; War Department Lists Awards to Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/long-island-golfers-elect-mrs-mmillen-nassau-player-named-to-head.html | LONG ISLAND GOLFERS ELECT MRS. M'MILLEN; Nassau Player Named to Head Women's Group in 1942 | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/western-union-elects-vice-presidents.html | WESTERN UNION ELECTS VICE PRESIDENTS | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/australia-taxes-upper-brackets-labor-budget-confines-riso-in-the.html | AUSTRALIA TAXES UPPER BRACKETS; Labor Budget Confines Rise in the Levy to Incomes in Excess of u1,500 | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bernard-f-brkeever.html | BERNARD F. BrKEEVER | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/kearny-crippled-in-action-defending-ship-under-fire-kearny-crippled.html | Kearny Crippled in Action Defending Ship Under Fire; KEARNY CRIPPLED DEFENDING SHIP | True | By Charles Hurd | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/woman-tells-jury-of-killing-neighbor-marie-pierce-insists-she-shot.html | WOMAN TELLS JURY OF KILLING NEIGHBOR; Marie Pierce Insists She Shot Virginian When He Menaced Her | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/canada-to-give-refuge-to-expresident-arias.html | Canada to Give Refuge To Ex-President Arias | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/army-plebes-win-by-140-tallies-by-chandler-and-fullilove-beat-nyu.html | ARMY PLEBES WIN BY 14-0; Tallies by Chandler and Fullilove Beat N.Y.U. Cub Eleven | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/republicans-fight-wage-ceiling-plan-members-of-house-committee-are.html | REPUBLICANS FIGHT WAGE CEILING PLAN; Members of House Committee Are Against Including It in Price Control | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/son-to-the-john-j-slocums.html | Son to the John J. Slocums | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bates-nyu-out-with-arm-injury-barmak-likely-to-be-fullback-with.html | BATES, N.Y.U., OUT WITH ARM INJURY; Barmak Likely to Be Fullback, With Franz at Quarterback, in Penn State Game | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/long-taylorlewis-talk-is-laid-to-what-they-ate.html | Long Taylor-Lewis Talk Is Laid to What They Ate | True | By the United Press. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/michael-p-xtlaherty-i.html | MICHAEL, P. XTLAHERTY i | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/phone-business-up-but-net-is-lower-new-jersey-bell-company-puts-its.html | PHONE BUSINESS UP BUT NET IS LOWER; New Jersey Bell Company Puts Its Gross Earnings for 9 Months at $43,096,074 | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/italians-execute-yugoslav.html | Italians Execute Yugoslav | True | By Telephone To the New York Time. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rams-coach-sees-threat-in-purdue-crowley-says-team-will-face-more.html | RAM'S COACH SEES THREAT IN PURDUE; Crowley Says Team Will Face More Good Backs Than Any Rival Has Had Thus Far | True | By Lincoln A. Werden | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/raf-planes-bomb-sicily-and-bengazi-concentrate-on-comiso-on-italian.html | R.A.F. PLANES BOMB SICILY AND BENGAZI; Concentrate on Comiso on Italian Island -- One Raider Lost in Libya, Says Rome | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mcormicks-will-divides-7500000-widow-to-receive-onehalf-3-children.html | M'CORMICK'S WILL DIVIDES $7,500,000; Widow to Receive One-Half, 3 Children to Divide Half After 8 Years | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/purdue-polishes-defense.html | Purdue Polishes Defense | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/-james-heathebington.html | ! JAMES HEATHEBINGTON | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/three-endorse-isaacs.html | Three Endorse Isaacs | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/elected-director-of-big-four.html | Elected Director of Big Four | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/public-works-group-elects.html | Public Works Group Elects | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/for-roundtable-talks.html | For Round-Table Talks | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/125-get-princeton-scholarships.html | 125 Get Princeton Scholarships | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/51-leave-on-clipper-24-going-to-lisbon-lord-barnby-sees-us.html | 51 LEAVE ON CLIPPER; 24 GOING TO LISBON; Lord Barnby Sees U.S. Determined to 'Get on the Move' | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/werner-of-navy-cuts-kicking-leg-may-be-lost-for-penn-battle-wood.html | WERNER OF NAVY CUTS KICKING LEG; May Be Lost for Penn Battle -- Wood, Third-Stringer, Is Slated for Promotion | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/curb-to-admit-refinery-issue.html | Curb to Admit Refinery Issue | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/finns-report-advance.html | Finns Report Advance | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cotton-is-higher-in-quiet-market-initial-gains-are-9-to-17-points.html | COTTON IS HIGHER IN QUIET MARKET; Initial Gains Are 9 to 17 Points and Close Shows Net Advance of 9 to 11 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/joint-recital-given-here.html | Joint Recital Given Here | True | R.P. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-robert-bbewster.html | MRS. ROBERT BBEWSTER | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/finns-warned-on-aiding-captives.html | Finns Warned on Aiding Captives | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/chemical-unit-absorbed-allied-announces-the-merger-of-national.html | CHEMICAL UNIT ABSORBED; Allied Announces the Merger of National Aniline | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hudson-murals-adorn-p0stoffice-dows-paintings-of-historical-scenes.html | HUDSON MURALS ADORN P0STOFFICE; Dows Paintings of Historical Scenes Installed in Hyde Park Building | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/eshmonts-marriage-revealed.html | Eshmont's Marriage Revealed | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/misty-isle-first-by-five-lengths-widener-star-takes-command-at-last.html | MISTY ISLE FIRST BY FIVE LENGTHS; Widener Star Takes Command at Last Turn to Triumph at Churchill Downs | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cadets-develop-strong-attack-blaik-1941-miracle-coach-has-army.html | CADETS DEVELOP STRONG ATTACK; Blaik, 1941 'Miracle Coach, Has Army Clicking After 2 Years in Doldrums | True | By Allison Danzig | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/east-side-boys-10-bares-a-100-find-paying-for-candy-with-note-he.html | EAST SIDE BOY'S $10 BARES A $100 'FIND'; Paying for Candy With Note, He Says He and Brother Got Money From Trash | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bermuda-short-on-bikes-hamilton-shop-proprietor-here-to-replenish.html | BERMUDA SHORT ON BIKES; Hamilton Shop Proprietor Here to Replenish Supply | True | | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hiram-walkergooderham-worts.html | Hiram Walker-Gooderham & Worts | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/leadership-held-major-us-need-phelps-mcgraw-award-winner-says.html | LEADERSHIP HELD MAJOR U.S. NEED; Phelps, McGraw Award Winner, Says Defense Must Have Forthright Direction | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rangers-acquire-henry-goalie.html | Rangers Acquire Henry, Goalie | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/george-c-stone.html | GEORGE C. STONE | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/14-ships-in-a-convoy-sunk-say-germans-british-destroyer-torpedoed.html | 14 SHIPS IN A CONVOY SUNK, SAY GERMANS; British Destroyer Torpedoed in Long Chase, Berlin Adds | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/why-america-goes-to-war-past-is-cited-to-show-we-never-have-fought.html | Why America Goes to War; Past Is Cited to Show We Never Fought for Imperial Interests | True | JOHN HUNTER. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/orrin-s-g9an-retired-production-manager-of-national-biscuit-co-dies.html | ORRIN S. G9AN /; Retired Production Manager of National Biscuit Co. Dies at 82 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/prudential-sells-corner-in-newark-woolworth-gets-building-at-busy.html | PRUDENTIAL SELLS CORNER IN NEWARK; Woolworth Gets Building at Busy Intersection of Broad and Market Sts. | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/coastwise-strike-on-docks-put-off-threat-of-tieup-affecting-15000.html | COASTWISE STRIKE ON DOCKS PUT OFF; Threat of Tie-Up Affecting 15,000 Longshoremen Seems to Have Been Dissipated | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/crown-cork-seal-gains-net-of-2613610-for-9-months-against-2082708.html | CROWN CORK & SEAL GAINS; Net of $2,613,610 for 9 Months Against $2,082,708 in 1940 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/addressographmultigraph-reports-profit-of-1510042-for-year-and.html | Addressograph-Multigraph Reports Profit Of $1,510,042 for Year and Record Orders i | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/1200-get-wage-increase-habirshaw-wire-and-cable-grants-rise-of.html | 1,200 GET WAGE INCREASE; Habirshaw Wire and Cable Grants Rise of $175,000 a Year | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/italians-limited-in-buying-clothes-they-may-get-suit-or-shoes-in.html | ITALIANS LIMITED IN BUYING CLOTHES; They May Get Suit or Shoes in Year Under New Rationing System, but Not Both | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-leander-shearer.html | MRS. LEANDER SHEARER | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cleveland-buys-lyman-tackle.html | Cleveland Buys Lyman, Tackle | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bronx-bar-opposes-rao-for-the-bench-accepts-report-of-committee.html | BRONX BAR OPPOSES RAO FOR THE BENCH; Accepts Report of Committee That Previously Favored Him | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/20830-absentee-voters-get-ballots-for-mayor.html | 20,830 Absentee Voters Get Ballots for Mayor | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/calls-job-bungled-in-defense-housing-tells-senate-inquiry.html | CALLS JOB BUNGLED IN DEFENSE HOUSING; Straus Tells Senate Inquiry 'Dribbles' Went to USHA While Untried Agencies Got Funds | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/british-war-cost-drops-weeks-outlay-of-u768885000-is-second-lowest.html | BRITISH WAR COST DROPS; Week's Outlay of u768,885,000 Is Second Lowest in 3 Months | True | wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/federal-regulation-suggested.html | Federal Regulation Suggested | True | MARTIN CHRISTIANSON. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/gain-for-lehigh-valley.html | Gain for Lehigh Valley | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/operators-take-loft-buildings-buy-west-26th-st-and-west-18th-st.html | OPERATORS TAKE LOFT BUILDINGS; Buy West 26th St. and West 18th St. Structures, Both Fully Occupied | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/jibuti-gives-raid-version-says-allies-withdrew-as-result-of-native.html | JIBUTI GIVES RAID VERSION; Says Allies Withdrew as Result of Native Resistance | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/listed-by-chicago-exchange.html | Listed by Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-city-council.html | THE CITY COUNCIL | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/steel-companies-report-on-profit-inland-for-quarter-shows-a-drop.html | STEEL COMPANIES REPORT ON PROFIT; Inland for Quarter Shows a Drop From 1940-$1 Extra Dividend Declared | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/victory-appeal-made-by-attlee-british-war-cabinet-member-tells-ilo.html | VICTORY APPEAL MADE BY ATTLEE; British War Cabinet Member Tells I.L.O. Hitler's Defeat Is World's First Concern | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/new-method-will-serve-any-style-coiffure-triangle-curls-creator.html | New Method Will Serve Any Style Coiffure, 'Triangle Curls' Creator Says -- Common Sense Also Used in the New Hair-Do | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/italian-reign-of-terror.html | Italian "Reign of Terror" | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/books-authors.html | Books -- Authors | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/italians-describe-difficulties.html | Italians Describe Difficulties | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/work-on-monuments-reported-by-moses-180-built-or-restored-under-la.html | WORK ON MONUMENTS REPORTED BY MOSES; 180 Built or Restored Under La Guardia's Regime | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/12-tankers-ready-for-us-first-group-of-forty-oil-ships-released-by.html | 12 TANKERS READY FOR U.S.; First Group of Forty Oil Ships Released by Britain | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/quakers-building-defense.html | Quakers Building Defense | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/oslo-has-a-serious-fire.html | Oslo Has a Serious Fire | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/yale-soccer-victor-2-to-1.html | Yale Soccer Victor, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/robert-hoopers-have-a-son.html | Robert Hoopers Have a Son | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/lehigh-in-brisk-workout.html | Lehigh in Brisk Workout | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/new-zealand-halts-tank-output.html | New Zealand Halts Tank Output | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/to-survey-defense-area-rents.html | To Survey Defense Area Rents | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/british-see-reich-fearing-short-ages-seizure-of-clothing-and.html | BRITISH SEE REICH FEARING SHORT AGES; Seizure of Clothing and Bedding in Occupied Countries Cited | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/australian-in-london-for-strategy-talks-sir-earle-page-says-public.html | AUSTRALIAN IN LONDON FOR STRATEGY TALKS; Sir Earle Page Says Public Is for Steady Drive in War | True | Special Cable to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/drivers-to-get-liquor-test.html | Drivers to Get Liquor Test | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/lehman-to-speak-in-kings-will-attend-traditional-meeting-of.html | LEHMAN TO SPEAK IN KINGS; Will Attend Traditional Meeting of Democrats Tomorrow | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/reports-two-huge-sun-spots.html | Reports Two Huge Sun Spots | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/fox-seeks-betty-grable-and-barbara-stanwyck-for-two-pictures-two.html | Fox Seeks Betty Grable and Barbara Stanwyck for Two Pictures -- Two Films Are Held Over | True | By Douglas W. Churchill | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/four-stars-in-tie-for-billiard-lead-rudolph-routs-lauri-12517-and.html | FOUR STARS IN TIE FOR BILLIARD LEAD; Rudolph Routs Lauri, 125-17, and Shares First Place in World Championship | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/sofina-said-to-seek-gas-pipe-line-here-report-made-to-federal-judge.html | SOFINA SAID TO SEEK GAS PIPE LINE HERE; Report Made to Federal Judge -- Inquiry Is Asked | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/koppers-company.html | Koppers Company | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rites-for-martin-attended-by-1000-chiefs-honors-accorded-to-smoky.html | RITES FOR MARTIN ATTENDED BY 1,000; Chief's Honors Accorded to 'Smoky Joe,' Retired Aide of Fire Department | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/dodgers-are-aided-by-use-of-cleats-in-spirited-drill-for-eagle-game.html | Dodgers Are Aided by Use of Cleats In Spirited Drill for Eagle Game; Giants Move Poole to 2d Team in Workout for Contest With Cardinals -- Packers to Face Big Chance Against Bears | True | By Roscoe McGowen | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/army-to-enforce-peace-at-air-associates-plant-officers-will.html | Army to Enforce Peace At Air Associates Plant; Officers Will Supervise Rehiring of Strikers -- Government Seizure Is Hinted if the Company Fails to Meet Terms | True | By W.h. Lawrence | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/berlin-raid-is-reported.html | Berlin Raid Is Reported | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ruby-keeler-is-married-actress-wed-at-catholic-church-on-coast-to.html | RUBY KEELER IS MARRIED; Actress Wed at Catholic Church on Coast to John H. Lowe | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/jersey-baptists-elect-rev-ge-dawkins-again-chosen-convention.html | JERSEY BAPTISTS ELECT; Rev. G.E. Dawkins Again Chosen Convention President | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/other-dividend-news-dividend-reduced-on-tobacco-stock.html | OTHER DIVIDEND NEWS; DIVIDEND REDUCED ON TOBACCO STOCK | True | | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/dividend-reduced-on-tobacco-stock-directors-of-american-place.html | DIVIDEND REDUCED ON TOBACCO STOCK; Directors of American Place Quarterly Payment at 75c on Common Shares | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/gains-in-crimea-claimed-by-nazis-perekop-defenses-breached-in.html | GAINS IN CRIMEA CLAIMED BY NAZIS; Perekop Defenses Breached in Ten-Day Battle, Imperiling Caucasus, 'They' Report | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/habsburg-scion-rents-suite-here-greatgrandson-of-emperor-franz.html | HABSBURG SCION RENTS SUITE HERE; Great-Grandson of Emperor Franz Josef and Wife Will Live in 30 Sutton Place | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/painter-confesses-plane-sabotage-says-at-baltimore-hearing-he-did.html | PAINTER CONFESSES PLANE SABOTAGE; Says at Baltimore Hearing He Did Not Want Martin Bombers to 'Hurt' Relatives in Reich | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/panamareich-tie-thin-new-regime-cuts-relations-with-nazis-to.html | PANAMA-REICH TIE THIN; New Regime Cuts Relations With Nazis to Minimum | True | Special Cable to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/senators-assail-lewis-hillman-ellender-brands-labor-chief-a-traitor.html | SENATORS ASSAIL LEWIS, HILLMAN; Ellender Brands Labor Chief 'a Traitor' -- Truman Hits OPM Aide on Currier Role | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/never-give-in-creed-cited-by-churchill-never-never-yield-he-warns.html | NEVER GIVE IN CREED CITED BY CHURCHILL; Never, Never Yield, He Warns Boys of Harrow | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/food-index-up-2-cents.html | Food Index Up 2 Cents | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rumanians-hope-to-drop-war-role-many-of-occupation-troops-in-russia.html | RUMANIANS HOPE TO DROP WAR ROLE; Many of Occupation Troops in Russia Expect to Go Home Soon With Task Done | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/power-for-arms-is-called-ample-but-national-association-of.html | POWER FOR ARMS IS CALLED AMPLE; But National Association of Manufacturers Warns of Shortages in Few Areas | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/schumann-recital-at-carnegie-hall-american-pianist-presents-the.html | SCHUMANN RECITAL AT CARNEGIE HALL; American Pianist Presents the Rachmaninoff Sonata in B Flat Minor on Her Program | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/texans-in-house-for-strike-curb.html | Texans in House for Strike Curb | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/3-inquiries-started-in-fire-at-montclair-25-were-living-in-small.html | 3 INQUIRIES STARTED IN FIRE AT MONTCLAIR; 25 Were Living in Small House in Which 12 Perished | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/second-series-on-today-lamington-flash-high-hound-in-beagle-field.html | SECOND SERIES ON TODAY; Lamington Flash High Hound in Beagle Field Trial | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/two-nominated-as-directors-of-federal-reserve-bank-here-fe.html | Two Nominated as Directors Of Federal Reserve Bank Here; F.E. Williamson, President of New York Central, to Be Class B and W.J. Field, Banker, to Be Class A Member of Board | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/runaway-army-balloon-carries-off-13-figs-makes-them-hams-as-cable.html | Runaway Army Balloon Carries Off 13 Figs, Makes Them Hams as Cable Cuts Power Lines | True | By the United Press. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/edward-w-htjbbell.html | EDWARD W. HtJBBELL | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-john-j-mur2vey-i.html | MRS. JOHN J. MUR2VEY1 | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/merivale-chosen-for-rose-burke-selected-to-appear-opposite.html | MERIVALE CHOSEN FOR 'ROSE BURKE'; Selected to Appear Opposite Katharine Cornell in the Henri Bernstein Play | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/news-of-markets-in-european-cities-london-is-quiet-with-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Quiet With the Exception of a Rise in Cunard Shares | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/tojo-visits-fish-market-to-see-why-tokyo-wants.html | Tojo Visits Fish Market To See Why Tokyo Wants | True | wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/roosevelt-to-address-ilo-in-white-house-aides-hint-at-major-labor.html | Roosevelt to Address I.L.O. in White House; Aides Hint at Major Labor Talk Wednesday | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/fine-no-good-court-says-so-man-with-list-of-automobile-driving.html | FINE NO GOOD,' COURT SAYS; So Man With List of Automobile Driving Violations Is Jailed | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/heads-fordhams-french-club.html | Heads Fordham's French Club | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/jim-robinson-ring-victor.html | Jim Robinson Ring Victor | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/exhibit-presents-british-paintings-contemporary-art-bought-for-5000.html | EXHIBIT PRESENTS BRITISH PAINTINGS; Contemporary Art Bought for $5,000 to Be on Display in City Three Weeks | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hadassah-pledges-antinazi-support-pittsburgh-session-approves.html | HADASSAH PLEDGES ANTI-NAZI SUPPORT; Pittsburgh Session Approves Roosevelt Policies, Demands Palestine Settlement | True | Special to THE NEW YORK TIMES. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/st-pauls-chapel.html | ST. PAUL'S CHAPEL | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cajus-leedham.html | CAJUS LEEDHAM | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/kent-coopers-new-song-lucille-manners-will-sing-sunset-over-radio.html | KENT COOPER'S NEW SONG; Lucille Manners Will Sing 'Sunset' Over Radio Tomorrow | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/knox-stops-flowers-in-first.html | Knox Stops Flowers in First | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/calls-california-tungsten-good.html | Calls California Tungsten Good | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/company-cancels-bonds-70000-of-alleghany-5s-turned-in-collateral.html | COMPANY CANCELS BONDS; $70,000 of Alleghany 5s Turned In, Collateral Withdrawn | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/changes-in-name-related-by-bioff-union-leader-known-as-willie-or.html | CHANGES IN NAME RELATED BY BIOFF; Union Leader Known as Willie or William Asserts That 'Morris Is Me' | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/moscows-army-braving-big-guns-repels-nazi-push-counterattacks-are.html | MOSCOW'S ARMY, BRAVING BIG GUNS, REPELS NAZI PUSH; Counter-Attacks Are Kept Up on Front West of Capital – Kalinin Fight Goes On | True | By C.l. Sulzberger | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cuban-senate-for-loan-approves-25000000-credit-from-exportimport.html | CUBAN SENATE FOR LOAN; Approves $25,000,000 Credit From Export-Import Bank | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/gifts-and-expenses-of-campaign-for-mayor-listed-in-reports-to.html | Gifts and Expenses of Campaign for Mayor Listed in Reports to Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/landing-in-france-rumored.html | Landing in France Rumored | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/complaint-on-subway-smoking.html | Complaint on Subway Smoking | True | JOSEPH AVRUTIK. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/jooss-ballet-seats-on-sale.html | Jooss Ballet Seats on Sale | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/fire-department.html | Fire Department | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/inspect-jamaica-base-members-of-house-naval-affairs-committee-visit.html | INSPECT JAMAICA BASE; Members of House Naval Affairs Committee Visit Island | True | Special Cable to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/john-r-schindel-cincinnati-lawyer-district-counsel-of-baltimore.html | JOHN R. SCHINDEL, CINCINNATI LAWYER; District Counsel of Baltimore & Ohio Railroad Is Dead | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/2-texas-elevens-lead-on-gridiron-aggies-head-college-teams-on.html | 2 TEXAS ELEVENS LEAD ON GRIDIRON; Aggies Head College Teams on Defense and Longhorns Are Tops on Offense | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/axis-asks-proof-by-the-president-spokesmen-say-his-refusal-to.html | AXIS ASKS PROOF BY THE PRESIDENT; Spokesmen Say His Refusal to Disclose Documents Shows Falsity of Claims | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/four-ruled-off-turf-illinois-bars-woman-and-3-men-for-hawthorne.html | FOUR RULED OFF TURF; Illinois Bars Woman and 3 Men for Hawthorne 'Ringer' | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/fight-as-workers-return.html | Fight as Workers Return | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/250000-submachine-guns-made.html | 250,000 Sub-Machine Guns Made | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hits-jerusalem-prices-supplies-controller-asks-people-to-report.html | HITS JERUSALEM PRICES; Supplies Controller Asks People to Report Profiteers | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/wider-understanding-held-vital-to-solve-public-school-problems.html | Wider Understanding Held Vital To Solve Public School Problems | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/general-huntziger-visits-dakar.html | General Huntziger Visits Dakar | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/childrens-books-shown-at-museum-display-of-institute-of-graphic.html | CHILDREN'S BOOKS SHOWN AT MUSEUM; Display of Institute of Graphic Arts Is Held at New Junior Room at Metropolitan | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/nine-czechs-slain-on-himmler-visit-germans-in-bohemia-step-up.html | NINE CZECHS SLAIN ON HIMMLER VISIT; Germans in Bohemia Step Up Executions as the Gestapo Chief Calls at Prague | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/son-born-to-mrs-nelson-loud.html | Son Born to Mrs. Nelson Loud | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/senator-wagner-backs-ornstein.html | Senator Wagner Backs Ornstein | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/harvey-hendrick.html | HARVEY HENDRICK | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/luxembourg-gets-office-here.html | Luxembourg Gets Office Here | True | | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/capt-w-h-zimmerman-blind-veteran-of-world-war-was-physiotherapy.html | CAPT. W. H. ZIMMERMAN; Blind Veteran of World War Was Physiotherapy Aide | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/liu-to-aid-basketball-fund.html | L.I.U. to Aid Basketball Fund | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/to-show-estate-prior-to-sale.html | To Show Estate Prior to Sale | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-edward-monaghan-sister-of-cardinal-dougherty-was-widow-of.html | MRS. EDWARD MONAGHAN; Sister of Cardinal Dougherty Was Widow of Contractor | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/haywood-p-cavarly-retired-official-51-years-with-national-lead.html | HAYWOOD P. CAVARLY; Retired Official 51 Years With National Lead Company | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mccormick-guilty-in-printing-scandal-admits-collusive-bidding-on.html | M'CORMICK GUILTY IN PRINTING SCANDAL; Admits Collusive Bidding on Municipal Contracts | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/revolt-plan-told-at-sedition-trial-federal-attorney-reads-from.html | REVOLT' PLAN TOLD AT SEDITION TRIAL; Federal Attorney Reads From Literature Seized in St. Paul and Minneapolis Raids | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/odwyer-backer-gets-summons.html | O'Dwyer Backer Gets Summons | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bomber-completes-roundworld-flight-has-30-bullet-holes-in-wings.html | BOMBER COMPLETES ROUND-WORLD FLIGHT; Has 30 Bullet Holes in Wings After Unheralded Trip | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/200-serbs-reported-killed.html | 200 Serbs Reported Killed | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/philadelphia-boys-show-way-newspaper-carriers-have-boosted-sales-of.html | Philadelphia Boys Show Way; Newspaper Carriers Have Boosted Sales of Defense Stamps | True | BENJAMIN H. NAMM. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/flag-to-come-off-auto-the-pickings-case-thus-ends-in-a-suspended.html | FLAG TO COME OFF AUTO; The Pickings Case Thus Ends in a Suspended Sentence | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/-abusive-mayor-again-attacked-by-tammany-men-odwyer-says-rival.html | ' ABUSIVE' MAYOR AGAIN ATTACKED BY TAMMANY MEN; O'Dwyer Says Rival 'Grimaced and Posed' but Failed to Answer His Charges | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/manhattan-shifts-cerulli-to-center-takes-place-of-bonadio-out-with.html | MANHATTAN SHIFTS CERULLI TO CENTER; Takes Place of Bonadio, Out With Cold -- Damiani Returns to Right Tackle | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/nya-merger-savings-high-fec-sees-130000000-gain-from-ccc.html | NYA MERGER SAVINGS HIGH; FEC Sees $130,000,000 Gain From CCC Consolidation | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/inonu-cautions-turks.html | Inonu Cautions Turks | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/taussig-gives-boat-to-navy.html | Taussig Gives Boat to Navy | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/sale-of-trap-rock-bonds-announced-by-official.html | Sale of Trap Rock Bonds Announced by Official | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/speaker-sentto-hospital-christian-front-leader-under-observation.html | SPEAKER SENT TO HOSPITAL; Christian Front Leader Under Observation After Hearing | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/jamestown-worsted-plant-sold.html | Jamestown Worsted Plant Sold | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/dutch-concern-sues-seeks-to-recover-1500000-for-securities-held.html | DUTCH CONCERN SUES; Seeks to Recover $1,500,000 for Securities Held Here | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/zivic-ready-for-bout-robinson-also-ends-training-for-garden-battle.html | ZIVIC READY FOR BOUT; Robinson Also Ends Training for Garden Battle Tomorrow | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ajeajvder-juebebmajf.html | AJ^EXAJVDER JUEBEBMAJf | True | Special to THK NEW YORK TIMES. I | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/scrimmage-at-harvard-varsity-opposes-the-freshmen-mackinney-to-be.html | SCRIMMAGE AT HARVARD; Varsity Opposes the Freshmen, -- Mackinney to Be Ready | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/business-leasing-brisk-in-midtown-variety-of-concerns-sign-for.html | BUSINESS LEASING BRISK IN MIDTOWN; Variety of Concerns Sign for Store, Office and Showroom Space in Manhattan | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ship-gun-plants-shut-by-strikes-defoe-yard-kelseyhayes-wheel.html | SHIP, GUN PLANTS SHUT BY STRIKES; Defoe Yard, Kelsey-Hayes Wheel Company Affected by Michigan Disputes | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/screen-programs-for-citys-youth-teachers-and-parents-croup-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Croup Lists Many Presentations | True | | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/lewis-in-parleys-long-conference-with-taylor-and-davis-winds-up-at.html | LEWIS IN PARLEYS; Long Conference With Taylor and Davis Winds Up at White House | True | By Louis Stark | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/urges-adoption-now-of-last-infirst-out-richmond-warns-controllers.html | URGES ADOPTION NOW OF LAST IN-FIRST OUT; Richmond Warns Controllers of Heavy Rise in Costs | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/richard-j-morton.html | RICHARD J. MORTON | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-meter-herman.html | MRS. METER HERMAN | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/divorce-to-mrs-costello-extreme-jealousy-is-charged-to-former-movie.html | DIVORCE TO MRS. COSTELLO; Extreme Jealousy Is Charged to Former Movie Actor | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/football-dinner-tonight.html | Football Dinner Tonight | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-theresa-palmer-j.html | MRS. THERESA PALMER j | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/russians-retake-towns-moscows-army-repels-nazi-push.html | Russians Retake Towns; MOSCOW'S ARMY REPELS NAZI PUSH | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/curb-on-frauds-claimed-by-sec-work-so-effective-that-many-schemes.html | CURB ON FRAUDS CLAIMED BY SEC; Work So Effective That Many Schemes Are Blocked in Advance, Purcell Says | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bartletts-craft-back-but-captain-bob-is-nowhere-to-be-found-after.html | BARTLETT'S CRAFT BACK; But Captain Bob Is Nowhere to Be Found After Ship Gets In | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/vermont-banker-dies-at-90.html | Vermont Banker Dies at 90 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/princeton-club-on-top-beats-union-41-to-gain-lead-in-class-c-squash.html | PRINCETON CLUB ON TOP; Beats Union, 4-1, to Gain Lead in Class C Squash Racquets | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/motor-boat-picket-fined-woman-also-guilty-in-labor-demonstration-at.html | MOTOR BOAT PICKET FINED; Woman Also Guilty in Labor Demonstration at Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/wesleyan-absorbing-new-system-weakened-by-lack-of-fast-backs.html | Wesleyan, Absorbing New System, Weakened by Lack of Fast Backs; Unbalanced Line and Spinner Plays Fail to Click Because of Absence of Speed -- Carrier Chief Threat on Attack | True | By Louis Effrat | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-wellequipped-cow-boy-evacuated-from-londons-east-end-is.html | THE WELL-EQUIPPED COW; Boy Evacuated From London's East End Is Impressed | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/heroic-feats-daily-fare.html | Heroic Feats Daily Fare | True | By Harold Denny | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/shakespeare-copy-sold-for-22000-first-folio-edition-is-from-ae.html | SHAKESPEARE COPY SOLD FOR $22,000; First Folio Edition Is From A.E. Newton Library | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/dartmouth-misses-regulars.html | Dartmouth Misses Regulars | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/autocracy-opposed-by-irans-young-shah-he-plans-constitutional-rule.html | AUTOCRACY OPPOSED BY IRAN'S YOUNG SHAH; He Plans Constitutional Rule and Stresses Education | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/waste-and-scrap-prices-65-above-prewar-level.html | Waste and Scrap Prices 65% Above Pre-War Level | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/sam-kennedy-dies-vaudeville-star-member-of-the-team-of-four-mortons.html | SAM KENNEDY DIES; VAUDEVILLE STAR; Member of the Team of Four Mortons of Former Fame Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/house-members-to-speak-here.html | House Members to Speak Here | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/malay-states-aid-british-funds.html | Malay States Aid British Funds | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/women-praised-for-work-in-war-ambulance-drivers-especially.html | WOMEN PRAISED FOR WORK IN WAR; Ambulance Drivers Especially Acclaimed by W.V.E. Ruxton at Exposition Here | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ascap-music-back-on-2-networks-composers-sign-contract-with-nec-and.html | ASCAP MUSIC BACK ON 2 NETWORKS; Composers Sign Contract With NEC and CBS, Ending Row That Began Jan. 1 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/power-output-rises-more-than-seasonally-but-gain-over-1940-shows.html | Power Output Rises More Than Seasonally, But Gain Over 1940 Shows Further Decline | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/passers-effective-in-practice-at-yale-ferguson-harrison-find-marks.html | PASSERS EFFECTIVE IN PRACTICE AT YALE; Ferguson, Harrison Find Marks -- Cubs Halt Running Game | True | Special to THE NEW YORK TIMES. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/raf-bombers-raid-far-into-germany-fighters-attack-foe-in-france-and.html | R.A.F. BOMBERS RAID 'FAR INTO GERMANY'; Fighters Attack Foe in France and Belgium, London Adds | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/reich-bishops-meet-next-month.html | Reich Bishops Meet Next Month | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rostovs-forces-attack.html | Rostov's Forces Attack | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/records-to-be-made-of-sounds-of-beaver-as-they-work-on-new-bear.html | Records to Be Made of Sounds of Beaver As They Work on New Bear Mountain Home | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/chinese-sentenced-to-prison.html | Chinese Sentenced to Prison | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/i-james-bestwick-hogg-t.html | I JAMES BESTWICK HOGG t | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/curbs-on-labor-advocated-present-practices-seen-as-detrimental-to.html | Curbs on Labor Advocated; Present Practices Seen as Detrimental to Entire Country | True | B.S. BOWDISH. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/asbury-park-sells-10230000-of-3-12-s-group-headed-by-bj-van-ingen.html | ASBURY PARK SELLS $10,230,000 OF 3 1/2 S; Group Headed by B.J. Van Ingen & Co. Pays 96.01 for Refunding, Revenue Bonds | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/buck-to-receive-at-actors-dance.html | Buck to Receive at Actors Dance | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/critics-of-mayor-likened-to-nazis-they-got-their-vocabulary-in.html | CRITICS OF MAYOR LIKENED TO NAZIS; They Got Their Vocabulary in Berlin, He Says, Pointing to Attack on Roosevelt | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/belgian-rail-deal-made-authorization-received-for-sale-of-blocked.html | BELGIAN RAIL DEAL MADE; Authorization Received for Sale of Blocked Francs | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/lafayette-loses-kresqe.html | Lafayette Loses Kresqe | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/byrd-for-deep-cuts-in-civil-outlays-head-of-joint-congressional.html | BYRD FOR DEEP CUTS IN CIVIL OUTLAYS; Head of Joint Congressional Committee Says 'Specific' Study Begins Next Week | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/detective-gets-prize-for-essay.html | Detective Gets Prize for Essay | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-airminded-men-of-purdue.html | The Air-Minded Men of Purdue | True | Reg. U.S. Pat. Off. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/new-leases-arranged-to-expand-defense-federal-loan-agency-reports.html | NEW LEASES ARRANGED TO EXPAND DEFENSE; Federal Loan Agency Reports Agreements for Added Facilities | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/horse-cripples-auto-gets-leg-caught-but-keeps-on-after-being.html | HORSE CRIPPLES AUTO; Gets Leg Caught but Keeps on After Being Released | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/new-referee-is-named-rp-lydon-succeeds-ogorman-in-chosen-corp-case.html | NEW REFEREE IS NAMED; R.P. Lydon Succeeds O'Gorman in Chosen Corp. Case | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/against-food-shipments-mrs-roosevelt-says-they-might-be-diverted-to.html | AGAINST FOOD SHIPMENTS; Mrs. Roosevelt Says They Might Be Diverted to Hitler | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/council-candidacy-of-dr-counts-upheld-vander-velde-also-reinstated.html | COUNCIL CANDIDACY OF DR. COUNTS UPHELD; Vander Velde Also Reinstated on Ballot by Appellate Bench | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bridges-counsel-file-exception-to-report-question-of.html | BRIDGES COUNSEL FILE EXCEPTION TO REPORT; Question of Constitutionality Is Raised in Attack on Sears | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/birs-william-madden.html | BIRS. WILLIAM MADDEN | True | Special to THE NEW YORK TIDIES. I | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ccny-lineup-in-doubt-getzoff-will-be-used-at-either-halfback-or-end.html | C.C.N.Y. LINE-UP IN DOUBT; Getzoff Will Be Used at Either Halfback or End | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/axis-reaction.html | AXIS REACTION | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/columbia-lineup-remains-intact-team-which-opened-last-3-games-for.html | COLUMBIA LINE-UP REMAINS INTACT; Team Which Opened Last 3 Games for Lions to Start Against Cornell Saturday | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/seeks-women-as-taxi-drivers.html | Seeks Women as Taxi Drivers | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/junior-league-to-give-2-plays.html | Junior League to Give 2 Plays | True | | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/prowler-with-knife-is-seized-near-laval-police-find-him-on-estate.html | PROWLER WITH KNIFE IS SEIZED NEAR LAVAL; Police Find Him on Estate -- 28 Reds Held in North | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/denounces-la-guardia.html | Denounces La Guardia | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/children-mark-work-of-british-aid-group-cake-is-presented-to-mayor.html | CHILDREN MARK WORK OF BRITISH AID GROUP; Cake Is Presented to Mayor on First Anniversary | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/kharkov-plants-moved.html | Kharkov Plants Moved | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/will-give-nation-a-courage-diet-jb-kelly-director-of-defense.html | WILL GIVE NATION A 'COURAGE DIET'; J.B. Kelly, Director of Defense Physical Training, Lists Foods the Body Needs | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/criticism-drives-tigers-to-action-players-thoroughly-aroused-by.html | CRITICISM DRIVES TIGERS TO ACTION; Players Thoroughly Aroused by Comments on Their Showing in Vanderbilt Game | True | By William D. Richardson | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/sharkey-says-la-guardia-is-an-absentee-mayor.html | Sharkey Says La Guardia is an 'Absentee Mayor' | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/gangster-admits-murder-mission-lepke-accuser-admits-he-went-west-to.html | GANGSTER ADMITS MURDER MISSION; Lepke Accuser Admits He Went West to Kill but Instead Got Intended Victim a Job | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/british-ships-come-for-refitting.html | British Ships Come for Refitting | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/head-of-sales-elected-to-american-can-board.html | Head of Sales Elected To American Can Board | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/fahy-is-nominated-to-succeed-biddle-roosevelt-choice-for-filling.html | FAHY IS NOMINATED TO SUCCEED BIDDLE; Roosevelt Choice for Filling Post of Solicitor General Is Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/homeward-bound-is-nipped-at-wire-frenchbred-obash-returning-1010.html | HOMEWARD BOUND IS NIPPED AT WIRE; French-Bred Obash, Returning $10.10, Wins $5,850 Race at Yonkers Track | True | By Bryan Field | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | | https://www.nytimes.com/1941/10/30/archives/frank-cordley-clark-petersburg-va-oct-29-up-ufrank-cordley-clark.html | FRANK CORDLEY CLARK PETERSBURG, Va., Oct. 29 UP> uFrank Cordley Clark, general manager of the Hopewell plant of the Solvay Process Company and former Panama Canal engineer, died yesterday at his home here after a brief illness. His age was 60. Mr. Clark, a son of Edgar E. Clark, former chairman of the Interstate Commerce Commission, was born in Ogden, Utah. | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/general-jean-m-gtjitry.html | GENERAL, JEAN M. GTJITRY | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/assails-city-on-labor-hartmann-calls-policy-unfair-to-municipal.html | ASSAILS CITY ON LABOR; Hartmann Calls Policy Unfair to Municipal Workers | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/traders-attack-leaselend-gain-regular-exporters-frozen-out-by.html | TRADERS ATTACK LEASE-LEND GAIN; Regular Exporters Frozen Out by Direct Deals With Foreign States, They Charge | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/14-felled-by-coalgas-fumes.html | 14 Felled by Coal-Gas Fumes | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/subway-football-tactics.html | Subway Football Tactics | True | CHARLES F. JACOBS. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/show-at-governors-island.html | Show at Governors Island | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/weather-man-mixed-up-he-gives-us-wonderful-day-for-football-but-no.html | WEATHER MAN MIXED UP; He Gives Us Wonderful Day for Football, but No Game | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mort-blumenstock-to-get-warner-post-will-be-national-manager-of.html | MORT BLUMENSTOCK TO GET WARNER POST; Will Be National Manager of Advertising for Film Company | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-new-solicitor-general.html | THE NEW SOLICITOR GENERAL | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cio-wins-at-jersey-plant.html | C.I.O. Wins at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/pennsylvania-aid-drops-to-7.html | Pennsylvania Aid Drops to 7% | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/daughter-to-vs-mulfords-jr.html | Daughter to V.S. Mulfords Jr. | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/reich-to-reward-patient-savers-tax-exemption-offered-those-who.html | REICH TO REWARD PATIENT SAVERS; Tax Exemption Offered Those Who Leave Funds Untill a Year After the War | True | By Telephone To the New York Times. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/capital-frowns-on-big-parties-formal-affairs-of-peacetime-are.html | CAPITAL FROWNS ON BIG PARTIES; Formal Affairs of Peacetime Are Giving Way to Informal Small Entertainments | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rivals-schedules-today.html | Rivals' Schedules Today | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/drahos-back-in-action-americans-line-star-will-face-milwaukee-team.html | DRAHOS BACK IN ACTION; Americans' Line Star Will Face Milwaukee Team Sunday | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/fcc-seeks-facts-on-lindbergh-ban-sends-to-networks-protest-by.html | FCC SEEKS FACTS ON LINDBERGH BAN; Sends to Networks Protest by Anti-War Group That Will Hold Garden Rally Tonight | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/japan-asks-truce-with-us-on-trade-spokesman-in-washington-sees.html | JAPAN ASKS TRUCE WITH US ON TRADE; Spokesman in Washington Sees Danger of 'Drastic Action' by Tokyo Otherwise | True | By James B. Reston | C1B 518254 |
| 1941-10-30 | | https://www.nytimes.com/1941/10/30/archives/observers-stress-soviet-plane-need-but-foreigners-reaching-teheran.html | OBSERVERS STRESS SOVIET PLANE NEED; But Foreigners Reaching Teheran Insist Russia Is Not Finished | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/debutante-aides-of-theatre-benefit-tonight.html | DEBUTANTE AIDES OF THEATRE BENEFIT TONIGHT | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/stockholders-back-westinghouse-plan-approve-issue-of-20000000.html | STOCKHOLDERS BACK WESTINGHOUSE PLAN; Approve Issue of $20,000,000 Unsecured Debentures | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/appointed-vice-president-of-arthur-kudner-agency.html | Appointed Vice President Of Arthur Kudner Agency | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/odwyer-blames-foe-for-gang-rise-says-checking-of-brooklyn-syndicate.html | O'DWYER BLAMES FOE FOR GANG RISE; Says Checking of Brooklyn Syndicate Was Police Job in Which Mayor Failed | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/john-wallace-young-trustee-of-american-university-in-beirut.html | JOHN WALLACE YOUNG; Trustee of American University in Beirut, Attorney 27 Years | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rush-to-buy-lifts-wheat-futures-rise-of-1-12-to-1-58c-based-on.html | RUSH TO BUY LIFTS WHEAT FUTURES; Rise of 1 1/2 to 1 5/8c Based on Belief No Ceiling Will Be Put on Farm Products | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/us-will-finance-latin-purchases-exportimport-bank-to-offer-70000000.html | U.S. WILL FINANCE LATIN PURCHASES; Export-Import Bank to Offer $70,000,000 Credits Monthly for Buying Here | True | By Charles E. Egan | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/duane-outboxes-speigal.html | Duane Outboxes Speigal | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/advertising-news.html | Advertising News | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/art-brevities.html | Art Brevities | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/gains-more-than-taxes-commercial-solvents-reports-earnings-for-nine.html | GAINS MORE THAN TAXES; Commercial Solvents Reports Earnings for Nine Months | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/august-p-munning-head-of-matawan-nj-bank-exassociate-of-edison-dies.html | AUGUST P. MUNNING; Head of Matawan (N.J.) Bank, Ex-Associate of Edison, Dies | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/giant-flying-boat-goes-to-navy-soon-craft-to-be-launched-nov-8-has.html | GIANT FLYING BOAT GOES TO NAVY SOON; Craft, to Be Launched Nov. 8, Has Range Far in Excess of Any Other, Towers Says | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/more-berlin-jews-shipped-to-poland-sent-away-in-freight-cars-48000.html | MORE BERLIN JEWS SHIPPED TO POLAND; Sent Away in Freight Cars -- 48,000 Uprooted in Prague | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/canada-bars-tax-on-munitions.html | Canada Bars Tax on Munitions | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/us-mission-is-going-to-middle-east-to-push-berlinbaghdad-road.html | U.S. Mission Is Going to Middle East to Push 'Berlin-Baghdad' Road Extension in Aid Plan | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/bank-shares-offered.html | Bank Shares Offered | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-fourth-tennessee-must-have-something.html | The Fourth Tennessee Must Have Something | True | By Arthur Krock | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/5-hats-purchased-by-duchess-here-also-one-or-two-evening-gowns-she.html | 5 HATS PURCHASED BY DUCHESS HERE; Also "One or Two' Evening Gowns -- She Says Duke Must List all Expenses in U.S. | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/brandeis-letter-aids-la-gdardia-cc-burlingham-fusion-leader-makes.html | BRANDEIS LETTER AIDS LA GDARDIA; C.C. Burlingham, Fusion Leader, Makes Public Note Indicating Favor of Late Justice | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/building-wages-up-37-increase-in-year-reported-in-75-cities.html | BUILDING WAGES UP 3.7%; Increase in Year Reported in 75 Cities Surveyed | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/some-stocks-up-in-easing-market-chief-business-on-exchange-is-in.html | SOME STOCKS UP IN EASING MARKET; Chief Business on Exchange Is in Low-Priced Shares -- Commodities Rise | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/spirit-high-at-army-cadets-drill-on-after-dark-for-notre-dame-game.html | SPIRIT HIGH AT ARMY; Cadets Drill On After Dark for Notre Dame Game | True | Special to THE NEW YORK TIMES. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/amherst-backfield-shifted.html | Amherst Backfield Shifted | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/more-troops-leave-for-azores.html | More Troops Leave for Azores | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/break-with-germany-proposed.html | Break With Germany Proposed | True | ROGER S. GREENE. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/axis-oil-reserves-believed-strained-analysis-of-swedish-expert.html | AXIS OIL RESERVES BELIEVED STRAINED; Analysis of Swedish Expert Shows Consumption Exceeds Amount Now Produced | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cornell-tests-offense-snavely-orders-long-drill-under-lights-for.html | CORNELL TESTS OFFENSE; Snavely Orders Long Drill Under Lights for the Ithacan | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-edwin-h-wolf.html | MRS. EDWIN H. WOLF | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/asks-girl-scouts-to-drop-name.html | Asks Girl Scouts to Drop Name | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hearing-set-on-ship-sale-to-eire.html | Hearing Set on Ship Sale to Eire | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/frank-j-divine.html | FRANK J. DIVINE | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/leaves-shovel-company.html | Leaves Shovel Company | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/windsor-leaves-on-detroit-visit-will-see-defense-plants-and-meet.html | WINDSOR LEAVES ON DETROIT VISIT; Will See Defense Plants and Meet Ford Today -- Wife Remains in New York | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/donald-dicksons-recital.html | Donald Dickson's Recital | True | N.S. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/four-colgate-posts-open-starters-at-both-ends-and-two-backfield.html | FOUR COLGATE POSTS OPEN; Starters at Both Ends and Two Backfield Berths Uncertain | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/kingsmen-score-5-times-brooklyn-college-crushes-fort-hamilton-in.html | KINGSMEN SCORE 5 TIMES; Brooklyn College Crushes Fort Hamilton in Scrimmage | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/concert-to-aid-children-british-group-to-gain-by-event-in-greenwich.html | CONCERT TO AID CHILDREN; British Group to Gain by Event in Greenwich, Conn., on Nov. 7 | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/state-acclaims-schools-tests-extension-of-6year-activity-program.html | STATE ACCLAIMS SCHOOLS TESTS; Extension of 6-Year Activity Program Throughout the System Is Favored | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/it-tadds-more-phones-aggregate-gain-in-9-foreign-countries-is-39459.html | I.T. & T.ADDS MORE PHONES; Aggregate Gain in 9 Foreign Countries Is 39,459 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/beaverbrook-seizes-own-fences.html | Beaverbrook Seizes Own Fences | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/5-army-fliers-dead-found-in-missingplane-2-air-cadets-perish-in.html | 5 ARMY FLIERS DEAD, FOUND IN MISSINGPLANE; 2 Air Cadets Perish in Arizona -- Parachutist Killed at Ithaca | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rites-for-schertzinger-film-directors-compositions-played-at-his.html | RITES FOR SCHERTZINGER; Film Director's Compositions Played at His Funeral | True | Special to THE Nuw YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/army-elevens-to-meet-fort-monmouth-choice-over-fort-hancock-in-game.html | ARMY ELEVENS TO MEET; Fort Monmouth Choice Over Fort Hancock in Game Sunday | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/henry-a-wright-former-amateur-champion-of-balkline-billiards-dies.html | HENRY A. WRIGHT; Former Amateur Champion of Balkline Billiards Dies | True | I Special to THE NEW YORK TXUES. I | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/naples-results-pleasing.html | Naples Results Pleasing | True | Wireless to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/sixth-ave-trees-in-line-mayor-in-ceremony-tomorrow-to-dedicate.html | SIXTH AVE. TREES IN LINE; Mayor in Ceremony Tomorrow to Dedicate Plantings | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/marie-oien-plans-wedding-on-nov-8-kew-gardens-girl-to-be-bride-of.html | MARIE OIEN PLANS WEDDING ON NOV. 8; *> Kew Gardens Girl to Be Bride of Donald A. Foscato in Forest Hills Church | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/coal-miners-honor-mitchell.html | Coal Miners Honor Mitchell | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/use-of-narrow-velvet-ribbons-for-bows-deftly-employed-in-thc.html | Use of Narrow Velvet Ribbons for Bows Deftly Employed in the Braaard Designs -- Harlequin Mood Is Noted | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/cuban-port-workers-strike.html | Cuban Port Workers Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/chinese-sources-used-for-styling-thirty-dynasty-colors-shown-in.html | CHINESE SOURCES USED FOR STYLING; Thirty 'Dynasty' Colors Shown in Dress Materials at the Metropolitan Museum | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/railroad-income-shows-512-rise-9month-net-358582763-against.html | RAILROAD INCOME SHOWS 512% RISE; 9-Month Net $358,582,763, Against $58,598,060 in Period in 1940 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/sweden-backs-finns-but-will-be-neutral-foreign-minister-voices-firm.html | SWEDEN BACKS FINNS BUT WILL BE NEUTRAL; Foreign minister Voices Firm Resolve to Steer Clear of War | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/vichy-wages-war-on-black-market-noted-restaurants-closed-for.html | VICHY WAGES WAR ON BLACK MARKET; Noted Restaurants Closed for Ration-Law Violations -- 50 Raided by Paris Police | True | By G.h. Archambault | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/us-sugar-registry-effective.html | U.S. Sugar Registry Effective | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/link-seen-in-ciano-talks-turkey-believed-center-of-axis-concern-in.html | LINK SEEN IN CIANO TALKS; Turkey Believed Center of Axis Concern in Mediterranean | True | By Telephone To the New York Times. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/ranger-six-prevails-83-routs-americans-in-hockey-test-series-ends.html | RANGER SIX PREVAILS, 8-3; Routs Americans in Hockey Test -- Series Ends All-Even | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hofstra-cubs-victorious-blank-st-pauls-school-260-in-football.html | HOFSTRA CUBS VICTORIOUS; Blank St. Paul's School, 26-0, in Football -- Gannon Stars | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/harriet-burke-lyons-to-be-bride-nov-29-completes-plans-for-marriage.html | HARRIET BURKE LYONS TO BE BRIDE NOV. 29; Completes Plans for Marriage to John Franklin Van Deren 2d | True | Spjcial to THK NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/inquiry-ordered-in-city-bureaus-democrats-name-hart-to-head.html | INQUIRY ORDERED IN CITY BUREAUS; Democrats Name Hart to Head Investigation of Health and Correction Departments | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/stab-into-caucasus-predicted.html | Stab Into Caucasus Predicted | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/studebakers-net-rises-to-2016180-profit-for-9-months-compares-with.html | STUDEBAKER'S NET RISES TO $2,016,180; Profit for 9 months Compares With $457,495 in the Same Period in 1940 | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/norwegians-carrying-oil-their-ships-take-more-than-half-of-fuel.html | NORWEGIANS CARRYING OIL; Their Ships Take More Than Half of Fuel Going to Allies | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/280-escape-in-ecuador-crash.html | 280 Escape in Ecuador Crash | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/defendant-admits-alias-at-spy-trial-former-ford-berlin-executive.html | DEFENDANT ADMITS ALIAS AT SPY TRIAL; Former Ford Berlin Executive Used It in Sending Nazi Concern Plane Information | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/honolulu-expects-a-twoocean-war-roosevelts-speech-viewed-as-making.html | HONOLULU EXPECTS A TWO-OCEAN WAR; Roosevelt's Speech Viewed as Making Shooting Inevitable Probably in Near Future | True | By Hallett Abend | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/nye-la-follette-call-ship-arming-a-war-measure-they-tell-senate-in.html | NYE, LA FOLLETTE CALL SHIP ARMING A 'WAR MEASURE'; They Tell Senate in Debate New 'A.E.F.' Is Inevitable if Neutrality Law Is Upset | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/5549635-russian-gold-shipment-raises-imports-for-week-to-11602692.html | $5,549,635 RUSSIAN GOLD; Shipment Raises Imports for Week to $11,602,692 | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/safety-plaque-for-jg-brill.html | Safety Plaque for J.G. Brill | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-joseph-p-mccomas.html | MRS. JOSEPH P. McCOMAS | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/miss-edith-back-us-honored-at-dinner-she-and-fiance-jack-chrysler.html | MISS EDITH BACK US HONORED AT DINNER; She and Fiance, Jack Chrysler, Are Guests of His Brother, Walter P. Chrysler Jr. | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/rev-dr-william-e-stattb.html | REV. DR. WILLIAM E. STATTB | True | Special to THE NEW YORK TIMES. I | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/powder-plant-planned-65000000-ordnance-factory-will-be-built-in.html | POWDER PLANT PLANNED; $65,000,000 Ordnance Factory Will Be Built in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/tie-to-schuschnigg-denied.html | Tie to Schuschnigg Denied | True | | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/hamilton-smith-54-producer-of-films-noted-as-scenarist-and-director.html | HAMILTON SMITH, 54, PRODUCER OF FILMS; Noted as Scenarist and Director uAuthor of 1,000 Stories | True | Special to THE Nirw YOHK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/joint-art-display-at-wildensteins-maurice-de-vlaminck-french-artist.html | JOINT ART DISPLAY AT WILDENSTEIN'S; Maurice de Vlaminck, French Artist, and Waldo Peirce Exhibit Their Canvases | True | By Edward Alden Jewell | C1B 518254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/turks-show-might-to-axis-observers-modern-equipment-paraded-planes.html | TURKS SHOW MIGHT TO AXIS OBSERVERS; Modern Equipment Paraded, Planes Flown Over Cities on Republic's Birthday | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518254 |
| 1941-10-30 | 1941-10-30 | https://www.nytimes.com/1941/10/30/archives/mrs-ii-b-reilly-a-philanthropist-daughter-of-founder-of-the.html | MRS. II. B. REILLY, A PHILANTHROPIST; Daughter (of Founder of the Atlantic and Pacific Tea Company Is Dead | True | Special to THE NBW TORS TIMES. | C1B 518254 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/nicaragua-epidemic-curbs-pupils.html | Nicaragua Epidemic Curbs Pupils | True | Special Cable to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/australia-to-mark-soviet-fete.html | Australia to Mark Soviet Fete | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/rumania-orders-jewish-labor.html | Rumania Orders Jewish Labor | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/h-a-rogers-dies-real-estate-man-vice-president-of-douglas-l-elliman.html | H. A. ROGERS DIES; REAL ESTATE MAN; Vice President of Douglas L. Elliman & Co., in Charge of Country Properties AUTHORITY ON LONG ISLAND Transferred or Leased Many Important Summer Estatesnu Had Notable Forebears | True | Special to THB NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/choate-eleven-relies-on-cunning-to-offset-shortcomings-in-weight.html | Choate Eleven Relies on Cunning To Offset Shortcomings in Weight; Cooperation and Spirit Other Factors in Team's Success -- Players Confident of Beating Lawrenceville Tomorrow | True | By Kingsley Childsspecial To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/general-electric-employe-awards.html | General Electric Employe Awards | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/giants-get-cuban-infielder.html | Giants Get Cuban Infielder | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/italy-aids-world-war-veterans.html | Italy Aids World War Veterans | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/information-unit-on-health-opens-booth-staffed-by-6-volunteers-is.html | INFORMATION UNIT ON HEALTH OPENS; Booth Staffed by 6 Volunteers Is Installed in City Center on Lower West Side RICE ASKS FIRST QUESTION Then He Helps Answer It -- Morris Praises La Guardia for Progressive Program | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/up-the-rebels-opens-barbara-barton-thomas-farrell-in-cast-of.html | UP THE REBELS!' OPENS; Barbara Barton, Thomas Farrell in Cast of Vincent Drama | True | L.C. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/roosevelt-signs-tax-amortization-bill-easing-5year-plan-for-defense.html | Roosevelt Signs Tax Amortization Bill, Easing 5-Year Plan for Defense Plants | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bethlehem-sets-billings-record-260052000-reported-for-the-third.html | BETHLEHEM SETS BILLINGS RECORD; $260,052,000 Reported for the Third Quarter -- Net Income Is Put at $7,910,569 $1.50 DIVIDEND DECLARED Earnings Equal $2.10 a Common Share; $1.34 in Previous Period and $3.63 in 1940 BETHLEHEM SETS BILLINGS RECORD | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lily-djanel-joins-the-metropolitan-carmen-likely-to-be-one-of-the.html | LILY DJANEL JOINS THE METROPOLITAN; Carmen Likely to Be One of the Roles in Which Belgian Soprano Will Appear IAS SUNG PART 80 TIMES Her Long Repertoire Includes Salome, Thais,' 'Tosca' and 'Cavalleria Rusticana' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/john-g-lavender-exaide-of-photographic-supply-firm-operated-camps.html | JOHN G. LAVENDER; Ex-Aide of Photographic Supply Firm Operated Camps Up-State | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/greek-submarines-score-alexander-says-they-have-sunk-50000-tons-of.html | GREEK SUBMARINES SCORE; Alexander Says They Have Sunk 50,000 Tons of Italian Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/page-named-head-of-yachting-body-elected-president-at-annual.html | PAGE NAMED HEAD OF YACHTING BODY; Elected President at Annual Meeting of Long Island Sound Racing Group SPORT IS FOUND THRIVING Title Series Drew 179 Craft -- Talk on Tie With Defense Is Given at Dinner | True | By John Rendel | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/circulation-rises-again-in-britain-bank-of-englands-report-puts.html | CIRCULATION RISES AGAIN IN BRITAIN; Bank of England's Report Puts Figure of u693,327,000 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/son-born-to-edmund-palmieris.html | Son Born to Edmund Palmieris | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/13205-is-paid-at-auction.html | $13,205 Is Paid at Auction | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bishop-haymejv.html | BISHOP HAYMEJV | True | Wireless to THB NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/austrias-move-on-serbia-count-sforza-gives-some-further-history-of.html | Austria's Move on Serbia; Count Sforza Gives Some Further History of the Invasion of 1914 | True | SFORZA. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/meat-prices-offer-some-consolation-for-buyers-but-eggs-remain-in.html | Meat Prices Offer Some Consolation for Buyers but Eggs Remain in Luxury Class | True | By Jane Holt | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/james-kerr.html | JAMES KERR | True | I Special to THE NEW YORX TIMES. I | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/leon-berry-.html | LEON BERRY *" | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/us-naval-aides-at-kuibyshev.html | U.S. Naval Aides at Kuibyshev | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/fort-schuyler-ball-tomorrow.html | Fort Schuyler Ball Tomorrow | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/plans-for-peace-held-futile-now-until-war-is-won-they-are.html | PLANS FOR PEACE HELD FUTILE NOW; Until War Is Won, They Are Meaningless, British Labor Leader Tells I.L.O. HE PLEADS FOR U.S. HELP All the Americas Must Aid, He Says -- Like Appeal Made for Poland and Norway | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/3200-pieces-of-8-for-famous-map-stevenson-chart-of-treasure-island.html | 3,200 PIECES OF 8 FOR FAMOUS MAP; Stevenson Chart of 'Treasure Island' Sold at Auction of Newton Collection LIBRARY BRINGS $376,560 At Final Session, First Edition of Walton's 'Angler' and Its Sequel Goes for $2,650 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/to-modify-shoe-polish-claims.html | To Modify Shoe Polish Claims | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/democrat-assails-la-guardia-in-house-kennedy-demands-removal-as.html | DEMOCRAT ASSAILS LA GUARDIA IN HOUSE; Kennedy Demands Removal as Civilian Defense Director | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/samuel-n-holman.html | SAMUEL N. HOLMAN | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mayor-analyzes-budget-100000000-a-year-saved-says-mayor.html | Mayor Analyzes Budget; $100,000,000 A YEAR SAVED, SAYS MAYOR | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/accused-nazi-spy-blames-his-wife-testifies-he-resisted-her-attempts.html | ACCUSED NAZI SPY BLAMES HIS WIFE; Testifies He Resisted Her Attempts to Involve Him in Ring in This Country ADMITS RECEIVING BOOKS Witness Says He Canceled Plans to Bring Wife Here When He Suspected Her | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/dr-vm-yglesias-host-at-a-supper-commercial-attache-of-costa-rican.html | DR. V.M. YGLESIAS HOST AT A SUPPER; Commercial Attache of Costa Rican Legation Entertains for Fernando Alvarado of SEC ZIZINIA HAS GUESTS William Vail Martins, Mrs. W.A. Barber and Orson D. Munns Give Parties | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/dr-rice-denounces-malicious-attack-denies-various-charges-by-hart.html | DR. RICE DENOUNCES 'MALICIOUS ATTACK'; Denies Various Charges by Hart, Including Those on Epidemics and Milk SEES OLD ISSUES REVIVED New Accusations Appear to Him to Be 'Warmed-Over From Dr. Josephson' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/oneman-control-held-edisons-aim-eaton-campaigning-in-morristown.html | ONE-MAN CONTROL HELD EDISON'S AIM; Eaton, Campaigning in Morristown, Scores Governor's 'Hand-Picked' Candidates LATTER PRESSES FIGHT In South Orange, He Urges Essex Voters to Repudiate the 'Machine' Republicans | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/scan-activities-of-alien-concern-treasury-justice-department-and.html | SCAN ACTIVITIES OF ALIEN CONCERN; Treasury, Justice Department and SEC Investigate Big Trust Known as 'Sofina' UNITS IN MANY COUNTRIES Interest Already Secured in Several Utilities -- Directors of European Origin SCAN ACTIVITIES OF ALIEN CONCERN | True | By Thomas P. Swift | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/russians-depict-the-war-as-everything-but-h.html | Russians Depict the War as Everything but 'H' | True | By the United Press. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/egypt-notes-dearth-in-wheat-and-meat-wartime-factors-are-cause-and.html | EGYPT NOTES DEARTH IN WHEAT AND MEAT; Wartime Factors Are Cause and No Immediate Relief Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/james-b-mcann-aide-of-newark-indemnity-firm-district-deputy-of-k-of.html | JAMES B. M'CANN; Aide of Newark Indemnity Firm, District Deputy of K. of C. | True | Special to THE NEW YORK TIMES. I | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/ny-central-ordered-to-sell-ship-holdings-lcc-says-interest-in-great.html | N.Y. CENTRAL ORDERED TO SELL SHIP HOLDINGS; I.C.C. Says Interest In Great Lakes Concern Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/40-antinazi-papers-in-belgium.html | 40 Anti-Nazi Papers in Belgium | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/no-olsenjohnson-gag-props-not-ready-so-sons-o-fun-is-off-till.html | NO OLSEN-JOHNSON GAG; Props Not Ready, So 'Sons o' Fun' Is Off Till Tonight in Boston | True | | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/accused-by-son-ends-life-former-us-marshal-suicide-after-newsstand.html | ACCUSED BY SON, ENDS LIFE; Former U.S. Marshal Suicide After Newsstand Charge | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/stimson-fears-idle-trip.html | Stimson Fears "Idle Trip" | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/roehrfairchild-advance-halt-fitchesquerre-in-4-games-in-squash.html | ROEHR-FAIRCHILD ADVANCE; Halt Fitch-Esquerre in 4 Games in Squash Racquets Tourney | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/olympus-is-first-by-a-half-length-heavilyplayed-choice-from.html | OLYMPUS IS FIRST BY A HALF LENGTH; Heavily-Played Choice From Barrington Stable Defeats Cheesestraw in Stretch DOUBLE PAY-OFF $869.80 Meade Is Victor Aboard Ring Star, Cut Rate, Grail Bird and Cross Question | True | By Bryan Field | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/funk-merges-book-concerns.html | Funk Merges Book Concerns | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/another-fire-kills-two-in-montclair-couple-die-in-second-blaze-in.html | ANOTHER FIRE KILLS TWO IN MONTCLAIR; Couple Die in Second Blaze in Two Days -- Essex Grand Jury Ordered to Investigate | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/rice-runs-for-nyac-sunday.html | Rice Runs for N.Y.A.C. Sunday | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/fg-thomson-leaves-750000-to-harvard-bequest-aims-to-train-young-men.html | F.G. THOMSON LEAVES $750,000 TO HARVARD; Bequest Aims to Train Young Men for Federal Service | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/booklet-on-us-issues-first-boston-corp-publishes-reference-for.html | BOOKLET ON U.S. ISSUES; First Boston Corp. Publishes Reference for Investors | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/new-roof-for-borough-officials.html | New Roof for Borough Officials | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/cleveland-rams-drop-gallovich.html | Cleveland Rams Drop Gallovich | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/harvard-shows-increased-drive-first-eleven-also-alert-in-breaking.html | HARVARD SHOWS INCREASED DRIVE; First Eleven Also Alert in Breaking Up Passes -- Forte and Mackinney in Shape PETERS PACES PRINCETON Connects on 12 of 18 Aerials Against Scrubs -- Crimson's Shifts Occupy Linemen | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/rev-john-a-crawford.html | REV. JOHN A. CRAWFORD | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/wool-goods-more-active.html | Wool Goods More Active | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/price-curb-in-shanghai-settlement-seek-to-halt-recent-abrupt-rises.html | PRICE CURB IN SHANGHAI; Settlement Seek to Halt Recent Abrupt Rises | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/i-ruby-mercer-married-member-of-new-opera-company-wed-to-ted-haig.html | I RUBY MERCER MARRIED; Member of New Opera Company Wed to Ted Haig of Radio | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bond-club-to-hear-ee-wilson.html | Bond Club to Hear E.E. Wilson | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/overseas-sisters-warn-us-women-representatives-of-foreign-lands.html | OVERSEAS SISTERS WARN U.S. WOMEN; Representatives of Foreign Lands, Victims of Aggressor, Send Plea for Defense | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/army-is-spurred-by-1940-showing-recalling-great-fight-cadets-hope.html | ARMY IS SPURRED BY 1940 SHOWING; Recalling Great Fight, Cadets Hope for First Victory in 10 Years Over Notre Dame COACHES ARE CAUTIOUS Blaik Warns Irish Are Much Stronger This Season -- Maupin Not to Play | True | By Allison Danzigspecial To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/merger-of-firms-is-in-final-stage-whitehouse-co-to-absorb-the.html | MERGER OF FIRMS IS IN FINAL STAGE; Whitehouse & Co. to Absorb the 'Winthrop End' of Winthrop, Mitchell & Co. | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/broadcasters-deny-prejudice-charges-cbs-and-nbc-answer-flynn-on.html | BROADCASTERS DENY PREJUDICE CHARGES; CBS and NBC Answer Flynn on Charges of Unfairness | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/named-for-10000-post-jb-kenny-favored-to-head-high-school-of.html | NAMED FOR $10,000 POST; J.B. Kenny Favored to Head High School of Industrial Art | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/news-of-markets-in-european-cities-demand-continues-for-cunard.html | NEWS OF MARKETS IN EUROPEAN CITIES; Demand Continues for Cunard Shipping Shares in London, Ordinary at 10-Year High HIGH GRADE ISSUES RISE Amsterdam Develops a More Cheerful Tone With Gains of Up to 10 Points Made | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/harvard-reports-on-investments-first-public-listing-shows.html | HARVARD REPORTS ON INVESTMENTS; First Public Listing Shows Distribution of $143,000,000 Endowment Fund FOREIGN HOLDINGS SMALL Charts Reveal Drop in Market Value From 1929 to 1932 and Rise to 96% in 1941 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/buyer-in-brooklyn-gets-3-tax-payers-sixtyfifth-street-avenue-s-and.html | BUYER IN BROOKLYN GETS 3 TAX PAYERS; Sixty-fifth Street, Avenue S and Kings Highway Buildings Go to Corporation | True | | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/named-by-ge-to-direct-distribution-services.html | Named by G.E. to Direct Distribution Services | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/fordhams-squad-in-perfect-shape-shedloskey-reserve-back-is-likely.html | FORDHAM'S SQUAD IN PERFECT SHAPE; Shedloskey, Reserve Back, Is Likely to Play Against Purdue Tomorrow AERIAL WORK REVIEWED Detailed Instruction Given to Linemen to Combat Big Boilermaker Forwards | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bishop-manning-endorses-mayor-from-pulpit-of-st-pauls-chapel-head.html | Bishop Manning Endorses Mayor From Pulpit of St. Paul's Chapel; Head of Episcopalian Diocese in Sermon at 175th Anniversary Service Praises 'Honest, Efficient Administration' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/robinson-choice-in-fight-tonight-young-boxer-meets-big-test-in.html | ROBINSON CHOICE IN FIGHT TONIGHT; Young Boxer Meets Big Test in Ten-Round Battle With Zivic at the Garden HAS WON 25 BOUTS IN ROW Harlem Welterweight Aiming for Meeting With Cochrane -- 16,000 May See Show | True | By Lewis B. Funke | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/british-win-french-to-talks-on-jibuti-induce-somaliland-officials.html | BRITISH WIN FRENCH TO TALKS ON JIBUTI; Induce Somaliland Officials to Discuss Allied Plan to Use Port and Line to Ethiopia TERRITORIAL AIMS DENIED Governor of Colony to Seek End of Blockade to Allow Food and Medicine to Pass In | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/sparring-for-breath.html | Sparring for Breath | True | Reg. U.S. Pat. Off.By John Kieran | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/rao-defends-his-record-judiciary-candidate-broadcasts-denial-of.html | RAO DEFENDS HIS RECORD; Judiciary Candidate Broadcasts Denial of Religious Bias | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/style-display-arranged-fashion-exhibits-will-be-held-during-the.html | STYLE DISPLAY ARRANGED; Fashion Exhibits Will Be Held During the Horse Show | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/q-for-quick-new-british-slogan.html | Q for Quick' New British Slogan | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/i-uuuuuuuuuu-mme-paul-gazagne.html | I uuuuuuuuuu MME. PAUL GAZAGNE | True | Wireless to THE Nvw YORK TIMES. i | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/spaniel-red-pat-is-first-in-field-takes-springer-puppy-stake-for.html | SPANIEL RED PAT IS FIRST IN FIELD; Takes Springer Puppy Stake for Kirklands as Meeting Opens at Saybrook GERRY DOG GAINS LAURELS Cocker Cinar's Rogla Victor in Limit Stake, Leading Brownie of Berol | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/la-gnardia-prayer-asks-forgiveness-for-critics.html | La Gnardia Prayer Asks Forgiveness for Critics | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/fascist-puts-faith-in-reich-partner-farinacci-says-nazis-will-not.html | FASCIST PUTS FAITH IN REICH PARTNER; Farinacci Says Nazis Will Not Betray Italy After the War Because Interests Coincide | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lehman-apology-seen-berla-says-the-democrats-fail-to-represent.html | LEHMAN 'APOLOGY' SEEN; Berla Says the Democrats Fail to Represent City's Millions | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/american-airlines-earned-2106234-profits-for-first-9-months.html | AMERICAN AIRLINES EARNED $2,106,234; Profits for First 9 Months Equivalent to $3.38 a Share on Common GAIN OVER 1940 IS SHOWN 884,517 Revenue Passengers Carried as Compared With 631,700 Last Year | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/italy-aids-newlyweds-liberalizes-clothing-allowances-for-those.html | ITALY AIDS NEWLYWEDS; Liberalizes Clothing Allowances for Those About to Marry | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/rise-is-sought-in-security-tax-5-lift-is-suggested-but-treasury-for.html | RISE IS SOUGHT IN SECURITY TAX; 5% Lift Is Suggested, but Treasury, for Inflation Curb, Is Believed to Aim Higher PART OF 1942 STRUCTURE Defense Financing Plan, Ready by Jan. 1, Morgenthau Says, Will Absorb Extra Income | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/russians-benefit-in-plant-transfer-leningrad-factory-merged-with.html | RUSSIANS BENEFIT IN PLANT TRANSFER; Leningrad Factory Merged With Smaller One to East -- Output Increases MACHINES SENT BY RAIL Devices Reduce Number of Skilled Workers Needed to a Minimum | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/u220-fine-imposed-on-noel-coward-he-is-found-guilty-of-failing-to.html | u220 FINE IMPOSED ON NOEL COWARD; He Is Found Guilty of Failing to Register U.S. Holdings With British Government HE PLEADS WAR MISSION Paid His Own Expenses on Fact-Finding Trip, He Says -- Liable to u43,062 Fine | True | Special Cable to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/why-hard-names-are-not-disturbing-mr-lewis.html | Why Hard Names Are Not Disturbing Mr. Lewis | True | By Arthur Krock | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/c-b-blethen-editor-of-seattle-times-62-succeeded-father-as.html | C. B. BLETHEN, EDITOR OF SEATTLE TIMES, 62; Succeeded Father as Publisher uActive in Military Affairs i | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/police-team-named-for-show-in-garden-gannon-burke-and-mcknight-to.html | POLICE TEAM NAMED FOR SHOW IN GARDEN; Gannon, Burke and McKnight to Ride in Jumping Events | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/many-companies-affected.html | Many Companies Affected | True | By the United Press. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/slight-response-forecast.html | Slight Response Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/stocks-balance-gains-and-losses-higher-social-security-taxes-figure.html | STOCKS BALANCE GAINS AND LOSSES; Higher Social Security Taxes Figure in Market Action -- Wheat Down, Cotton Up STOCKS BALANCE GAINS AND LOSSES | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/sir-john-anderson-married-at-palace-mrs-rose-wigram-is-bride-of-war.html | SIR JOHN ANDERSON MARRIED AT PALACE; Mrs. Rose Wigram Is Bride of War Cabinet Official | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/benefit-concert-is-held-program-at-vanderbilt-home-aids-armynavy.html | BENEFIT CONCERT IS HELD; Program at Vanderbilt Home Aids Army-Navy Fund | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/standstill-in-france.html | STAND-STILL" IN FRANCE | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/store-sales-up-8-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 8% FOR WEEK IN NATION; Volume for Four-Week Period Increased 16%, Reserve Board Reports NEW YORK TRADE OFF 5% Total for 4 Cities in This Area Dropped 2% -- Specialty Shops Had 13% Decline | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/westchester-charter.html | WESTCHESTER CHARTER | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/studies-harvey-petition-case.html | Studies Harvey Petition Case | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/vichy-seeks-own-way-of-totalitarianism-pucheu-emphasizes.html | VICHY SEEKS OWN WAY OF TOTALITARIANISM; Pucheu Emphasizes Catholicism in Post-War Role of France | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/east-side-draws-bulk-of-renters-buildings-on-park-and-fifth-avenues.html | EAST SIDE DRAWS BULK OF RENTERS; Buildings on Park and Fifth Avenues Obtain Many New Tenants LARGE SUITES ARE LEASED Greenwich Resident Moves Here -- Head of Contracting Firm Located | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/aides-of-neighborhood-playhouse-school-benefit.html | AIDES OF NEIGHBORHOOD PLAYHOUSE SCHOOL BENEFIT | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/railroad-veteran-to-quit.html | Railroad Veteran to Quit | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/hoover-appeals-disapproved-regarded-as-impediment-to-moves-for.html | Hoover Appeals Disapproved; Regarded as Impediment to Moves for Feeding Subjugated Peoples | True | HENRY P. VAN DUSEN. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lois-lockner-gets-a-year-entertainer-is-sentenced-for-impersonating.html | LOIS LOCKNER GETS A YEAR; Entertainer Is Sentenced for Impersonating U.S. Attorney | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/syracuse-off-for-madison.html | Syracuse Off for Madison | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/enemy-planes-prove-to-be-geese.html | Enemy Planes Prove to Be Geese | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/freedley-in-actors-fund-post.html | Freedley in Actors' Fund Post | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/books-authors.html | Books -- Authors | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/killed-in-canadian-crash-records-of-crew-given-by-line-two.html | KILLED IN CANADIAN CRASH; Records of Crew Given by Line -- Two Bridgeport Men Aboard | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/court-halts-picketing-restrains-afl-group-trying-to-get-even-with.html | COURT HALTS PICKETING; Restrains A.F.L. Group Trying to 'Get Even' With Rival | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/iceland-cabinet-remains-regent-postpones-acceptance-of-jonasson.html | ICELAND CABINET REMAINS; Regent Postpones Acceptance of Jonasson Resignation | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/westchester-sales-made-by-four-banks-houses-change-hands-in-pelham.html | WESTCHESTER SALES MADE BY FOUR BANKS; Houses Change Hands in Pelham Manor, Mt. Vernon, Yonkers | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/an-alien-internment-camp-is-set-up-on-long-island.html | AN ALIEN INTERNMENT CAMP IS SET UP ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/gen-garcias-sister-dies-at-99.html | Gen. Garcia's Sister Dies at 99 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/grand-jury-inquiry-ordered.html | Grand Jury Inquiry Ordered | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/biddle-named-envoy-again-exiled-government-of-greece-is-seventh-on.html | BIDDLE NAMED ENVOY AGAIN; Exiled Government of Greece Is Seventh on His List | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/alien-roll-here-is-led-by-it-alians-694971-subjects-is-1412-of.html | ALIEN ROLL HERE IS LED BY IT ALIANS; 694,971 Subjects Is 14.12% of 4,921,439 Total Registry | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/pull-held-vital-to-get-jersey-job-sterner-admits-officials-in-both.html | PULL' HELD VITAL TO GET JERSEY JOB; Sterner Admits Officials in Both Parties Recommended Men for Road Work CITES DEMOCRATS ON WPA He Says That Is Why Highway Department Hired More Republican Workers | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/europes-outcasts-in-palestine-chafe-to-strike-a-blow-at-nazis.html | Europe's Outcasts in Palestine Chafe to Strike a Blow at Nazis; Remnants of Shattered Forces Welded Into a Motley Army -- Civilian Exiles Dream of Rebuilding Homelands | True | By A.c. Sedgwickwireless To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/violet-and-rival-hold-night-drill-polo-grounds-contest-will-be.html | VIOLET AND RIVAL HOLD NIGHT DRILL; Polo Grounds Contest Will Be First for Penn State and N.Y.U. Under Lights VISITORS' DEFENSE WEAK Barmak Slated to Start at Fullback With Bates Out -- Finn to Call Signals | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/gertrude-atherton-is-84-she-marks-birthday-by-writing-1000-words-on.html | GERTRUDE ATHERTON IS 84; She Marks Birthday by Writing 1,000 Words on New Novel | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/to-build-dive-bombers-brewster-plants-retooling-after-switch-from.html | TO BUILD DIVE BOMBERS; Brewster Plants Retooling After Switch From Fighter Planes | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/carloadings-continue-weekly-decline-but-remain-larger-than-year.html | Carloadings Continue Weekly Decline, But Remain Larger Than Year Before | True | Special to THE NEW YORK TIMES.1 | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/say-strikes-sway-neutrality-vote-checkers-report-4-senators-waver.html | SAY STRIKES SWAY NEUTRALITY VOTE; Checkers Report 4 Senators Waver on Ship Arming Because of Labor Crises BRIDGES ASKS END OF ACT Joins Democrats in Pleading for Full Repeal and Return of Our Rights at Sea | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/other-steel-companies-republic-net-is-4378379-for-third-quarter-or.html | OTHER STEEL COMPANIES; Republic Net Is $4,378,379 for Third Quarter, or 68 Cents a Share | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/prelate-calls-aid-to-russians-moral-archbishop-mcnichoias-asserts.html | PRELATE CALLS AID TO RUSSIANS MORAL; Archbishop McNicholas Asserts Condemnation of Communism Means System, Not People | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/aba-adds-to-boards-six-local-bankers-named-on-various-committees.html | A.B.A. ADDS TO BOARDS; Six Local Bankers Named on Various Committees | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/tide-water-net-9790595-increase-from-7057625-shown-for-ninemonth.html | TIDE WATER NET $9,790,595; Increase From $7,057,625 Shown for Nine-Month Period | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bond-notes.html | BOND NOTES | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/manhattan-team-leaves-bonadio-center-and-28-others-off-to-engage.html | MANHATTAN TEAM LEAVES; Bonadio, Center, and 28 Others Off to Engage Detroit | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/wheat-is-lower-other-grains-up-major-cereal-shows-an-early-rise-of.html | WHEAT IS LOWER; OTHER GRAINS UP; Major Cereal Shows an Early Rise of 1c but Ends With Losses of 1/4 to 5/8c 3/8 TO 5/8C GAIN IN CORN Continued Wet Weather and Good Shipping Demand Are Market Factors | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/theatre-signs-store-windows-athletic-fields-on-curb-list-issued-by.html | Theatre Signs, Store Windows, Athletic Fields on Curb List Issued by OPM -- Pool Is Set Up in 13 States | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/august-exports-at-wartime-high-us-shipments-jumped-27-over.html | AUGUST EXPORTS AT WARTIME HIGH; U.S. Shipments Jumped 27% Over Preceding Month to Total of $455,000,000 71% TO BRITISH EMPIRE Sales to Russia Increased Threefold -- Our Imports Also Showed Gain | True | By Charles E. Eganspecial To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mayor-addresses-police-today.html | Mayor Addresses Police Today | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-15-no-title-study-preformed-homes-makers-of-demountable.html | Article 15 -- No Title; STUDY PREFORMED HOMES Makers of Demountable Units Meet in Washington Nov. 17 | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bronx-bar-lists-approvals.html | Bronx Bar Lists Approvals | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/reserve-balances-of-the-member-banks-decrease-117000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $117,000,000 in Week to Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/cappadaqua-rejoins-wesleyan.html | Cappadaqua Rejoins Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/gustavt7s-b-fletcheb.html | GUSTAVT7S B. FLETCHEB | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/sir-john-8awke-a-noted-judge-72-granted-divorce-decree-to-mrs.html | SIR JOHN 8AWKE, A NOTED JUDGE, 72; Granted Divorce Decree to Mrs. Wallis W. Simpson, Now the Duchess of Windsor FOUND DEAD IN LODGINGS He Gained Reputation as a Lawyer for Knowledge of Medical Matters | True | Wireless to THB NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/arundel-fills-vacancy-ra-froehlinger-is-elected-to-succeed-jv-hogan.html | ARUNDEL FILLS VACANCY; R.A. Froehlinger Is Elected to Succeed J.V. Hogan | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/us-puts-checks-on-axis-catspaws-those-suspected-of-aiding-in.html | U.S. PUTS CHECKS ON AXIS CATSPAWS; Those Suspected of Aiding in Evasion of Blacklist Are Put on 'a Gray List' | True | By James B. Restonspecial To The New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mrs-ephraim-bernstein-j-active-in-civic-and-religious-workudies-in.html | MRS. EPHRAIM BERNSTEIN j; Active in Civic and Religious WorkuDies in Lawrence,, L. I. | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/president-grants-leave-to-biggers-leaselend-official-will-return-to.html | PRESIDENT GRANTS LEAVE TO BIGGERS; Lease-Lend Official Will Return to Toledo Glass Company to Help Meet Problems | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/sidnet-e-blandford.html | SIDNET E. BLANDFORD | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/curran-abolishes-the-hear-ye-and-oyez-also-wants-no-stuffed-shirts.html | Curran Abolishes the 'Hear Ye' and 'Oyez'; Also Wants No Stuffed Shirts in His Courts | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/2-named-to-posts-by-mutual-life-leigh-cruess-and-jr-hull-as-vice.html | 2 NAMED TO POSTS BY MUTUAL LIFE; Leigh Cruess and J.R. Hull as Vice Presidents Will Manage Selection and Agencies OTHER CHANGES LISTED Insurance Company Announces Selection of J.S. Myrick -- Transfers Also Made | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/claude-t-hamilton.html | CLAUDE T. HAMILTON | True | Special to THE New YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/25-budget-savings-reported-by-isaacs-borough-president-lists-drop.html | 25% BUDGET SAVINGS REPORTED BY ISAACS; Borough President Lists Drop of $1,025,942 Since 1938 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/raf-hammers-nazis-in-norway-most-devastating-attack-by-a-squadron.html | R.A.F. HAMMERS NAZIS IN NORWAY; ' Most Devastating' Attack by a Squadron Wrecks 8 Ships, Fires Port of Aalesund TROOP BASE THERE STRUCK British Fighters Press Daylight Forays in France -- Germans' Night Raiders Near London | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/text-of-lindberghs-address-at-america-first-rally-in-madison-square.html | Text of Lindbergh's Address at America First Rally in Madison Square Garden | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/a-speech-berlin-can-cheer.html | A SPEECH BERLIN CAN CHEER | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/miss-pierce-is-freed-in-virginia-shooting-jurors-mostly-farmers.html | MISS PIERCE IS FREED IN VIRGINIA SHOOTING; jurors, Mostly Farmers, Decide Murder Trial in 35 Minutes | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/downtown-blanks-cornell-club-50-starts-defense-of-class-a-squash.html | DOWNTOWN BLANKS CORNELL CLUB, 5-0; Starts Defense of Class A Squash Racquets Laurels With Decisive Triumph | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/odwyer-pledges-city-free-of-hate-promises-to-make-new-york-an.html | O'DWYER PLEDGES CITY FREE OF HATE; Promises to Make New York an Example to the World of U.S. Democracy at Its Best THE PEOPLE' ONLY BOSS Candidate Renews His Charge That Mayor Tried to Wreck Murder Ring Inquiry | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/new-primary-set-for-nov-18.html | New Primary Set for Nov. 18 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/colmangreer-garson-chosen-for-leads-in-random-harvest-three.html | Colman-Greer Garson Chosen for Leads in 'Random Harvest' -- Three Pictures Open Here Today | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/allischalmers-nets-1781216-profits-for-quarter-ended-on-sept-30.html | ALLIS-CHALMERS NETS $1,781,216; Profits for Quarter Ended on Sept. 30 Equal $1 a Share Against 65 Cents Year Ago TAXES TAKE $3,000,000 Earnings for Nine Months Top 1940 Total Despite Strike and Higher U.S. Levies | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/ward-sears-fliers-push-holiday-goods-mealorder-catalogues-differ-in.html | WARD, SEARS FLIERS PUSH HOLIDAY GOODS; Meal-Order Catalogues Differ In Excise Tax Policy | True | Special to THE NEW YORK TIMES. | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/30690367-earned-by-ny-telephone-net-for-12-months-to-sept-30.html | $30,690,367 EARNED BY N.Y. TELEPHONE; Net for 12 Months to Sept. 30 Compares With $35,447,542 in Previous Period GROSS REVENUES HIGHER Profit in the Third Quarter $6,182,781 Against $7,439,677 -- Reports of Others | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/haakon-gives-thanks-for-american-gifts-king-in-london-says.html | HAAKON GIVES THANKS FOR AMERICAN GIFTS; King in London Says Norwegians Are Encouraged by Mobile Units | True | Special Cable to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/miss-davidson-affianced-alumna-of-sarah-lawrence-will-be-bride-of.html | MISS DAVIDSON AFFIANCED; Alumna of Sarah Lawrence Will Be Bride of Robert C. Dargi | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/sales-in-jersey-city-three-properties-change-hands-one-36family.html | SALES IN JERSEY CITY; Three Properties Change Hands, One 36-Family House | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/estate-aids-3-institutions.html | Estate Aids 3 Institutions | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/jessel-tucker-make-their-bows-in-high-kickers-tonight-ruth-wilk.html | Jessel, Tucker Make Their Bows in 'High Kickers' Tonight -- Ruth Wilk Enters Managerial Field | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/1098167-earned-by-marshall-field-profit-for-the-three-months-ended.html | $1,098,167 EARNED BY MARSHALL FIELD; Profit for the Three Months Ended in September Equaled 32 Cents on Common $2,756,134 IN 9 MONTHS Increase From $2,424,076 in Same Period of the Year Before Is Reported | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/slurs-by-mayor-stressed-by-foes-odwyer-farley-flynn-all-concentrate.html | SLURS BY MAYOR STRESSED BY FOES; O'Dwyer, Farley, Flynn, All Concentrate on References to Governor Lehman DICTATOR COMPLEX SEEN La Guardia Called 'Faker,' 'Demagogue,' 'Clown' and 'Super-Colossal Hypocrite' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bronx-apartment-changes-owners-buyer-pays-cash-above-45000-mortgage.html | BRONX APARTMENT CHANGES OWNERS; Buyer Pays Cash Above $45,000 Mortgage for 6-Story House at 340 East 207th St. 819 PENFIELD ST. BOUGHT All Cash Paid for Five-Family Dwelling-- East Tremont Ave. Structure in New Hands | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/reich-drains-off-slovak-labor.html | Reich Drains Off Slovak Labor | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/would-end-incident.html | Would End 'Incident' | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/passes-on-utility-setup-sec-division-recommends-issue-for-virginia.html | PASSES ON UTILITY SET-UP; SEC Division Recommends Issue for Virginia Public Service | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lafayette-j-maddtjx.html | LAFAYETTE J. MADDTJX | True | ** I Special to THE NEW YORK TIMES. I | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/the-socalled-aquarium-moses-calls-it-that-in-fight-to-keep-it.html | THE 'SO-CALLED AQUARIUM'; Moses Calls It That in Fight to Keep It Closed | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/0pm-authorizes-new-steel-plant-mill-to-be-built-at-granite-city.html | 0PM AUTHORIZES NEW STEEL PLANT; Mill to Be Built at Granite City Will Have Annual Capacity of 490,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/finds-shortages-spread-out-thin-slichter-tells-textile-men-gap-can.html | FINDS SHORTAGES SPREAD OUT THIN; Slichter Tells Textile Men Gap Can Be Closed by Cutting Waste and Frills DATA ON STOCKS URGED Murchison Bids Mills, Buyers Correlate Statistics to Avert Market Upset FINDS SHORTAGES SPREAD OUT THIN | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/house-group-bars-gores-price-bill-but-committee-adopts-his-proposal.html | HOUSE GROUP BARS GORE'S PRICE BILL; But Committee Adopts His Proposal That Control Legislation End June 30, 1943 | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/russell-of-texas-offering-measure-calls-lewis-a-traitor-and-terms.html | Russell of Texas, Offering Measure, Calls Lewis 'a Traitor' and Terms the Captive Mine Walkout 'Sabotage'; DEFENSE STRIKES 'TREASON' IN BILL | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/national-silence-for-france-today-de-gaulle-urges-all-to-join-in.html | NATIONAL SILENCE FOR FRANCE TODAY; De Gaulle Urges All to Join in Tribute to Hostages and Gesture of Defiance VICHY FORECASTS APATHY Ban on Listening to British Broadcasts Is Extended to Privacy of French Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/thailand-watches-for-move-by-japan-preparations-in-north-indochina.html | THAILAND WATCHES FOR MOVE BY JAPAN; Preparations in North Indo-China Held Possible Blind for a Push in South OTHERS SEE CHINA DRIVE London Sources Hear Tokyo Will Attempt All-Out Campaign to End Chungking Regime | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/campaign-in-china-predicted.html | Campaign in China Predicted | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/easing-of-sec-restraints-urged-to-preserve-private-enterprise.html | Easing of SEC Restraints Urged To Preserve Private Enterprise; Schram at Hearing Holds Healthy Securities Markets Essential to Induce Investing in New Business of Personal Capital EASING SEC CURBS URGED BY SCHRAM | True | Special to THE THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mayor-dedicates-hospital-building-ceremony-held-at-1000000-kings.html | MAYOR DEDICATES HOSPITAL BUILDING; Ceremony Held at $1,000,000 Kings County Dispensary | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/new-zealand-parliament-plan.html | New Zealand Parliament Plan | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/traders-welcome-latin-financing-export-bank-plan-seen-big-help-to.html | TRADERS WELCOME LATIN FINANCING; Export Bank Plan Seen Big Help to So American Buyers Who Have Had to Pay Cash CHARGES TO BE SMALLER Maker Here to Be Paid as Soon as Goods Are Ready; Importer Pays on Delivery | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/ferry-pilot-killed-british-report-new-yorkers-death-in-accident.html | FERRY PILOT KILLED; British Report New Yorker's Death in Accident | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/australia-gets-pbys-planes-flown-from-assembly-line-at-san-diego.html | AUSTRALIA GETS PBY'S; Planes Flown From Assembly Line at San Diego, Calif. | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/isaacs-defends-course-council-candidacy-chosen-for-best-fusion.html | ISAACS DEFENDS COURSE; Council Candidacy Chosen for Best Fusion Interests, He Says | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/briton-air-instructor-killed.html | Briton, Air Instructor Killed | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/dr-glazer-is-honored.html | Dr. Glazer Is Honored | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/will-consider-transfer.html | Will Consider Transfer | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/gasoline-dealers-would-keep-curb-voluntary-continuance-of-the.html | GASOLINE DEALERS WOULD KEEP CURB; Voluntary Continuance of the Curfew Is Urged by Their Executive Committee DEFENSE NEED FORECAST When Curtailment Comes, It Will Be Made Easier by Their Plan, They Hold | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/twin-sons-to-irving-kaufmans.html | Twin Sons to Irving Kaufmans | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/veterans-at-city-hall-rally-honor-mayor-he-gets-a-flag-and-model-of.html | Veterans at City Hall Rally Honor Mayor; He Gets a Flag and Model of His War Plane | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/st-bernards-doomed-as-killers.html | St. Bernards Doomed as Killers | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/rutgers-seeks-pass-defense.html | Rutgers Seeks Pass Defense | True | special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/sugar-costs-limited.html | Sugar Costs Limited | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/paul-draper-at-loews-state.html | Paul Draper at Loew's State | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/better-tone-in-amsterdam.html | Better Tone In Amsterdam | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/pros-blunders-bared-by-movies-film-of-game-shows-giants-need-better.html | PROS BLUNDERS BARED BY MOVIES; Film of Game Shows Giants Need Better Tackling and Blocking Against Cards TEAM IN LONG WORKOUT Franck Goes to Tailback and Eakin to Wing -- Dodgers Bolster Pass Defense | True | By Arthur Daley | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/subscriptions-997-to-1-treasury-notes.html | Subscriptions 99.7% To 1% Treasury Notes | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/no-steel-price-rise-seen-industry-likely-to-revise-scale-after.html | NO STEEL PRICE RISE SEEN; Industry Likely to Revise Scale After First Quarter, However | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/michael-j-banner-73-violinist-composer-i-uuuuuuuu-retired-concert.html | MICHAEL J. BANNER, 73, l VIOLINIST, COMPOSER '; I uuuuuuuu Retired Concert Artist Started Study When 5, Gave Recital at 9 | True | | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/deadline-by-lewis-new-coal-strike-set-on-nov-15-unless-union-wins.html | DEADLINE BY LEWIS; New Coal Strike Set on Nov. 15 Unless Union Wins Board Award LETTER SENT TO CHAIRMAN Mine Leader Praises Taylor, Saying They Alone Worked Out All Arrangements MINE STRIKE ENDED; NEW ONE SET NOV.15 THE END OF A COAL STRIKE | True | By Louis Starksspecial To The New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/of-notable-ancestry.html | Of Notable Ancestry | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/yale-halts-aerial-plays-brown-to-use-klatt-sophomore-at-left-guard.html | YALE HALTS AERIAL PLAYS; Brown to Use Klatt, Sophomore, at Left Guard Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/prof-dwight-n-robinson.html | PROF. DWIGHT N. ROBINSON | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/new-factories-for-jersey.html | New Factories for Jersey | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/assails-mayor-on-power-hartman-says-he-should-have-sought-control.html | ASSAILS MAYOR ON POWER; Hartman Says He Should Have Sought Control of Utilities | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/gets-fort-monmouth-post.html | Gets Fort Monmouth Post | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/killers-and-shlam-enliven-lepke-trial-latter-means-to-wrap-lead.html | KILLERS AND 'SHLAM' ENLIVEN LEPKE TRIAL; Latter Means to Wrap Lead Pipe Over a Head, Witness Says | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/guenther-of-colgate-out-with-head-injury.html | Guenther of Colgate Out With Head Injury | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/joseph-bloch.html | JOSEPH BLOCH | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/stab-into-crimea-pressed-by-nazis-eastward-drive-believed-aimed-to.html | STAB INTO CRIMEA PRESSED BY NAZIS; Eastward Drive Believed Aimed to Seize Oil and Bases for Assault on Caucasus UPPER DONETS IS REACHED Gains in North Also Claimed, but Moscow Front Remains Checked by Rain | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/us-wont-move-to-appease-tokyo-washington-awaits-change-in-attitude.html | U.S. WON'T MOVE TO APPEASE TOKYO; Washington Awaits Change in Attitude of Japan, With Views Now Far Apart WAR IS HELD UNLIKELY Embassy Efforts to Influence American Public Opinion Viewed as Futile | True | By Bertram D. Hulenspecial To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/58234-contributed-in-ywca-campaign-its-program-called-a-model-for.html | $58,234 CONTRIBUTED IN Y.W.C.A. CAMPAIGN; Its Program Called a Model for Civilian Defense | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/2story-building-sold-in-long-island-city-tenant-buys-structure-in.html | 2-STORY BUILDING SOLD IN LONG ISLAND CITY; Tenant Buys Structure in Maspeth From Bank | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/german.html | German | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/eire-launches-u8000000-loan.html | Eire Launches u8,000,000 Loan | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/moscow-reported-mined-for-blast-if-nazis-enter.html | Moscow Reported Mined For Blast If Nazis Enter | True | North American Newspaper Alliance. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/dinner-for-godmothers-league.html | Dinner for Godmother's League | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/group-aiding-red-cross-committee-meets-to-plan-study-of-services-to.html | GROUP AIDING RED CROSS; Committee Meets to Plan Study of Services to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/baroness-de-rothschild-takes-cravath-estate.html | Baroness de Rothschild Takes Cravath Estate | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/erie-coal-shipments-at-peak.html | Erie Coal Shipments at Peak | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/misses-squirrel-4-coons-drop.html | Misses Squirrel, 4 'Coons Drop | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/hadassah-urges-armed-palestine-jewish-corps-in-near-east-on-a-basis.html | HADASSAH URGES ARMED PALESTINE; Jewish Corps in Near East on a Basis of Equality With Britain's Allies Is Pushed IMMIGRATION BAR SCORED Mass Transfer From Europe to Holy Land of Oppressed People Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/long-island-plans-gay-holiday-fetes-luncheons-at-belmont-park-to.html | LONG ISLAND PLANS GAY HOLIDAY FETES; Luncheons at Belmont Park to Precede Hunts Meeting | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/victims-as-identified-in-canadian-air-crash.html | Victims as Identified In Canadian Air Crash | True | | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/amawalk-whip-excels-broomes-maggie-also-victor-in-beagle-field.html | AMAWALK WHIP EXCELS; Broome's Maggie Also Victor in Beagle Field Trials | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/arias-denies-he-will-go-to-canada.html | Arias Denies He Will Go to Canada | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/edward-h-eiseles-jr-have-son.html | Edward H. Eiseles Jr. Have Son | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/tragedy-in-canada-airliner-from-this-city-falls-with-17-passengers.html | TRAGEDY IN CANADA; Airliner From This City Falls With 17 Passengers, 3 in Crew CRASH NEAR FARGO, N.D. Pilot Alive but All Others on Westbound Plane Perished in Morning Wreck | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/two-missing-fliers-found-searchers-sight-them-on-mountain-near.html | TWO MISSING FLIERS FOUND; Searchers Sight Them on Mountain Near Mount Whitney | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/british.html | British | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/triple-murder-laid-to-youth-in-france-henri-girard-accused-of.html | TRIPLE MURDER LAID TO YOUTH IN FRANCE; Henri Girard Accused of Killing Father, Aunt and Maid | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/engineering-awards-up-rise-over-last-week-but-are-below-the-1940.html | ENGINEERING AWARDS UP; Rise Over Last Week but Are Below the 1940 Period | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/church-group-is-formed-evangelical-ministers-association-sets-up.html | CHURCH GROUP IS FORMED; Evangelical Ministers Association Sets Up Its Program | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/freedom-house-planned-agar-says-it-will-be-symbol-in-fight-against.html | FREEDOM HOUSE PLANNED; Agar Says It Will Be Symbol in Fight Against Tyranny | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/crane-sets-back-mosconi-by-12575-gains-undisputed-lead-in-title.html | CRANE SETS BACK MOSCONI BY 125-75; Gains Undisputed Lead in Title Pocket Billiards -- Greenleaf Routed by Caras, 125-24 | -- | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/leading-citizens-ask-support-for-mayor-open-letter-says-he-made.html | LEADING CITIZENS ASK SUPPORT FOR MAYOR; Open Letter Says He Made City 'Example of Democracy' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/airs-david-m-vandewateb.html | AIRS. DAVID M. VANDEWATEB | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/valentine-denies-odwyer-charges-kings-prosecutor-has-police-to.html | VALENTINE DENIES O'DWYER CHARGES; Kings Prosecutor Has Police to Seize Murder Gang's 'Paymaster,' He Says MAYOR CHALLENGES RIVAL Dares Him to Follow Through With Statements Implying Criminal Is Known | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/tokyo-bars-times-items-news-and-review-sections-of-sept-14-issue.html | TOKYO BARS TIMES ITEMS; News and Review Sections of Sept. 14 Issue Banned in Japan | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/cornell-lineup-intact-team-in-excellent-condition-for-contest-with.html | CORNELL LINE-UP INTACT; Team in Excellent Condition for Contest With Columbia | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/army-starts-building-war-prisoner-camps.html | Army Starts Building 'War Prisoner' Camps | True | By the United Press. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/usjapan-crisis-foreseen-in-tokyo-press-predicts-showdown-as-premier.html | U.S.-JAPAN CRISIS FORESEEN IN TOKYO; Press Predicts Showdown as Premier Says Country Will Hew to Its Course WASHINGTON HELD HOSTILE Tojo Says Nation Is Confronted With Pressure and Obstacles of Unfriendly Powers | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/honors-awarded-by-allied-artists-detwiller-olsen-and-pleissner-take.html | HONORS AWARDED BY ALLIED ARTISTS; Detwiller, Olsen and Pleissner Take Medals of the 28th Annual Exhibition THE PREVIEW THIS EVENING ' Crossroads to the Sea,' Oil Painting, Shown by Detwiller, 'Spring Hole,' Olsen Work | True | By Edward Alden Jewell | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/appointed-transfer-agent.html | Appointed Transfer Agent | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/output-of-tin-higher-185900-tons-in-nine-months-165400-the-year.html | OUTPUT OF TIN HIGHER; 185,900 Tons in Nine Months, 165,400 the Year Before | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/russian.html | Russian | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/destroyer-laffey-launched.html | Destroyer Laffey Launched | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/advertising-news.html | Advertising News | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/british-rain-bombs-on-3-italian-cities-sidemo-soverato-and-locri.html | BRITISH RAIN BOMBS ON 3 ITALIAN CITIES; Sidemo, Soverato and Locri Attacked in Renewed Drive on Axis Supply Route TRIPOLI ALSO IS BLASTED Libyan Capital Raided for 9 Hours -- Planes Utilize Low Clouds for Screen | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/levy-petition-is-valid-bronx-democrats-drop-fight-as-court-accepts.html | LEVY PETITION IS VALID; Bronx Democrats Drop Fight as Court Accepts 6,285 Names | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/siegfried-is-lost-to-navys-eleven-injured-quarterback-wont-be-used.html | SIEGFRIED IS LOST TO NAVY'S ELEVEN; Injured Quarterback Won't Be Used Against Penn -- Werner May Play or Middies QUAKERS TO START BITLER Return of Center Brings to Full Strength Team That Swept Big Three Games | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/a-crucial-choice.html | A CRUCIAL CHOICE | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/football-yanks-sign-wallace.html | Football Yanks Sign Wallace | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/war-held-danger-to-us-families-shattering-of-home-ties-is-feared-by.html | WAR HELD DANGER TO U.S. FAMILIES; Shattering of Home Ties Is Feared by Official of Day Nurseries Group COOPERATION IS URGED Miss E.W. Clark Asks Church, Public, Private Agencies to Forget Differences | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/marriage-guidance-for-all-urged.html | Marriage Guidance for All Urged | True | HAROLD ROLAND SHAPIRO. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mail-clerk-loses-knife-gets-16.html | Mail Clerk Loses Knife. Gets 16 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bomb-damages-havana-utility.html | Bomb Damages Havana Utility | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/stocks-removed-from-curb.html | Stocks Removed From Curb | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/concrete-hulls-disapproved.html | Concrete Hulls Disapproved | True | THOMAS C. POWELL | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/story-held-inconceivable.html | Story Held "Inconceivable" | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/manhattan-sales-include-2-lofts-hoe-estate-sells-structure-at-683.html | MANHATTAN SALES INCLUDE 2 LOFTS; Hoe Estate Sells Structure at 683 Broadway Built for Bank 40 Years Ago BUYS E. 12TH ST. PARCEL New Company Acquires 10 Story Fully Rented Building Assessed at $120,000 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mariana-b-lloyds-plans-greens-farms-conn-girl-to-be-wed-to-kearney.html | MARIANA B. LLOYD'S PLANS; Greens Farms, Conn., Girl to Be Wed to Kearney R.Forgy Nov.29 | True | Special to THE Nsw YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/welders-threaten-national-strike-coast-strike-leaders-complain-of.html | WELDERS THREATEN NATIONAL STRIKE; Coast Strike Leaders Complain of 'Run Around' From OPM as Hillman Appeals Again FLYING TO SEE PRESIDENT Purpose Is 'to Get Fast Action and Get the Men Back to Work,' They Assert | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/congress-exaide-accused-by-bioff-union-head-says-schenck-told-him.html | CONGRESS EX-AIDE ACCUSED BY BIOFF; Union Head Says Schenck Told Him He Bought $200,000 Stocks for Investigator HE VOLUNTEERS THE STORY Representative Sabath in Washington Brands It as 'Inconceivable' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/us-needs-hope-first-lady-says-declares-democracy-must-give-promise.html | U.S. NEEDS 'HOPE,' FIRST LADY SAYS; Declares Democracy Must Give Promise of 'New Order' as Does Nazism, Communism SPEAKS TO 70 TEACHERS Educational Conference Also Hears Plea for Free Discussion by Youth | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/italian.html | Italian | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/high-school-editors-to-meet.html | High School Editors to Meet | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/elected-as-president-of-electrical-producers.html | Elected as President Of Electrical Producers | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/willkie-retained-by-garment-unit-he-will-defend-recovery-board-of.html | WILLKIE RETAINED BY GARMENT UNIT; He Will Defend Recovery Board of Cloak and Suit Industry In Government's Suit CURB ON TRADE CHARGED National Group, Outgrowth of NRA Set-Up, Says It Stabilized Industry | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/iron-cross-to-schmeling-exring-champion-promoted-to-subofficer-in.html | IRON CROSS TO SCHMELING; Ex-Ring Champion Promoted to Sub-Officer in Luftwaffe | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/fights-break-out-roosevelt-acts-after-reinstated-men-are-forced-out.html | FIGHTS BREAK OUT; Roosevelt Acts After Reinstated Men Are Forced Out Twice TWO C.I.O. STRIKERS HURT Army Marches Quickly Upon Order to Stimson to Keep Defense Work Moving U.S. TAKES OVER AIR ASSOCIATES Scenes Before and After the Government Took Over Air Associates Plant at Bendix | True | | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/u-s-giving-soviet-plane-priority-our-material-aid-will-be-limited.html | U. S. GIVING SOVIET PLANE PRIORITY; Our Material Aid Will Be Limited Henceforth Only by Shipping Facilities U. S. GIVING SOVIET PRIORITY ON PLANES | True | By Charles Hurdspecial To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/check-at-moscow-admitted.html | Check at Moscow Admitted | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/albert-hartmam-billboard-editor-conducted-column-on-outdoor-show.html | ALBERT HARTMAM, BILLBOARD EDITOR; Conducted Column on Outdoor Show Business Since 1931u Dies in Cincinnati at 49 WITH WEEKLY 33 YEARS uuuuu I Began as Founder's Secretary uCampaigned for Honest Midways and Carnivals | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/henry-c-hohmann-i.html | HENRY C. HOHMANN I | True | Special to THZ Nsw YORK TIMES. I | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/clubwomen-try-hand-as-pickets-white-plains-demonstration-is.html | CLUBWOMEN TRY HAND AS PICKETS; White Plains Demonstration Is Countered, However, by Man in Charter Row 10 MINUTES OF TURMOIL Then Male Protagonist Invites the Women to Lunch, but They Refuse and Leave | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/south-is-a-buyer-as-cotton-rises-futures-make-both-high-and-low.html | SOUTH IS A BUYER AS COTTON RISES; Futures Make Both High and Low Marks for the Day in the First Hour | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/columbia-coach-notes-progress-little-finds-cornell-improved-but.html | COLUMBIA COACH NOTES PROGRESS; Little Finds Cornell Improved but Claims Lions Haven't Been 'Standing Still' UNDERDOG ROLE IGNORED Team Foregoes New Plays in Striving for Precision in Fundamentals | True | By Robert F. Kelley | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/unilever-earns-less-netherlands-company-also-passes-its-dividend.html | UNILEVER EARNS LESS; Netherlands Company Also Passes Its Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/thomas-e-snyder-i-retired-official-of-hazleton-coal-firm-83-began-i.html | THOMAS E. SNYDER I; Retired Official of Hazleton Coal! Firm, 83, Began in Mines at 13 | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/10000-to-combat-lindbergh-is-sought-from-movie-unit-of-friends-of.html | $10,000 to Combat Lindbergh Is Sought From Movie Unit of Friends of Democracy | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/killed-in-fall-at-bayonne.html | Killed in Fall at Bayonne | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/kingsmen-polish-passes-lincoln-brooklyn-college-end-doubles-as.html | KINGSMEN POLISH PASSES; Lincoln, Brooklyn College End, Doubles as Center | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/hit-by-foul-fly-gets-4500.html | Hit by Foul Fly, Gets $4,500 | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mbs-adolph-haase.html | MBS. ADOLPH HAASE | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/uuuuuuuuuu-i-john-f-ixce.html | uuuuuuuuuu I JOHN F. IXCE | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lumber-output-off-less-than-seasonally-shipments-and-new-orders-are.html | Lumber Output Off Less Than Seasonally; Shipments and New Orders Are Lower | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/debenture-sale-approved.html | Debenture Sale Approved | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/excess-reserves-are-lower-here-190000000-drop-occurs-on-eve-of.html | EXCESS RESERVES ARE LOWER HERE; $190,000,000 Drop Occurs on Eve of Effective Date for New Requirements EXCESS RESERVES ARE LOWER HERE | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/ships-bombed-off-spain-one-british-vessel-is-sunk-and-another.html | SHIPS BOMBED OFF SPAIN; One British Vessel Is Sunk and Another Damaged -- 1 Man Lost | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/police-chiefs-start-war-training-course-fbi-here-instructs.html | POLICE CHIEFS START WAR TRAINING COURSE; FBI Here Instructs Them-Other Classes to Be Held | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/davis-promises-fair-coal-hearing-continuous-sessions-on-union-shop.html | DAVIS PROMISES FAIR COAL HEARING; Continuous Sessions on Union Shop Issue in Captive Mines Are Assured by NDMB REPORT IN WEEK INDICATED In Luncheon Talk Here Chairman Says Wagner Act Laid Down No Policy on Question | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/french-war-leaders-face-sunless-prison-mountain-fort-is-being.html | FRENCH WAR LEADERS FACE SUNLESS PRISON; Mountain Fort Is Being Prepared for Five in Custody | True | Wireless to THE NEW YORK TIMES. | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mayor-favors-ski-trails.html | Mayor Favors Ski Trails | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lindbergh-sees-trickery-on-war-lists-roosevelt-subterfuges-at.html | LINDBERGH SEES TRICKERY ON WAR; Lists Roosevelt 'Subterfuges' at Garden Rally -- Wheeler Charges Secret Pledges LINDBERGH SEES TRICKERY ON WAR | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/casadesus-stirs-concert-audience-called-back-after-playing-the.html | CASADESUS STIRS CONCERT AUDIENCE; Called Back After Playing the Ravel Concerto for Left Hand With Philharmonic FEAT SEEN AS AMAZING With Eyes Shut, One Observer Could Imagine Two Players -- Mozart Symphony Given | True | By Olin Downes | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/advanced-by-remington-arms.html | Advanced by Remington Arms | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/reich-faces-curbs-for-a-hard-winter-civilian-railway-travel-to-be.html | REICH FACES CURBS FOR A HARD WINTER; Civilian Railway Travel to Be Barred, Except in Necessity -- Luxury Taxes Rise SPENDING IS DISCOURAGED Early Coming of Cold Weather Forces Burdening of Traffic Lines to Move Crops | True | By Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/henderson-urges-pricebill-passage-measure-is-the-best-means-of.html | HENDERSON URGES PRICE-BILL PASSAGE; Measure Is the Best Means of Staving Off Inflation, He Says in Radio Debate TAFT DEMANDS TAX RISE And Would Limit Powers of President on Control -- James Mooney Warns on 'Policing' | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/distillers-file-loan-with-the-sec-hiram-walkergoderham-and-worts.html | DISTILLERS FILE LOAN WITH THE SEC; Hiram Walker-Gooderham and Worts, Hiram Walker & Sons to Issue Debentures TOTAL PUT AT $15,000,000 Part of Funds Is to Be Used in Refunding Operation, Rest to Pay Banks | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/mrs-herbst-in-skating-post.html | Mrs. Herbst In Skating Post | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/junk-boats-get-a-15day-respite-coast-guard-gives-owners-time-to.html | JUNK BOATS GET A 15-DAY RESPITE; Coast Guard Gives Owners Time to Find Other Work -- City Must Agree DEFENSE IS INVOLVED Type of Operations Opposed -- Plan to Use Craft as Water 'Taxis' Considered | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/nuptials-are-held-of-miss-hoffmann-she-wears-ivorycolored-satin-at.html | NUPTIALS ARE HELD OF MISS HOFFMANN; She Wears Ivory-Colored Satin at Marriage in Noroton to Walter R. Howell Jr. HAS FOUR ATTENDANTS Mrs. Orrin K. Boice Serves as Honor MatroneuRichard F. Beldon Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/paramount-picture-earnings-are-3071000-figure-for-quarter-equal-to.html | Paramount Picture Earnings Are $3,071,000; Figure for Quarter Equal to $1.10 a Share | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/war-wagons-give-windsor-a-thrill-duke-touring-detroit-tries-a-tank.html | WAR WAGONS GIVE WINDSOR A THRILL; Duke, Touring Detroit, Tries a Tank and Then Gets Bumpier Ride in Weapons Carrier MEETS HENRY FORD AGAIN Latter Shows Him His Plant -- Chrysler and Dodge Units Also Visited in Busy Day | True | By Milton Brackerspecial To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/middle-east-stage-set-multiple-allied-command-is-viewed-as-possible.html | Middle East Stage Set; Multiple Allied Command Is Viewed As Possible Flaw if Clash Comes | True | By Hanson W. Baldwin | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/substitute-for-shambles-sought.html | Substitute for "Shambles" Sought | True | CHARLES E. FUNK. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/actors-seek-camp-roles-400-jobless-meet-to-organize-shows-for.html | ACTORS SEEK CAMP ROLES; 400, Jobless, Meet to Organize Shows for Enlisted Men | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/lehigh-leaves-for-buffalo.html | Lehigh Leaves for Buffalo | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/us-players-post-72-in-mexico-city-golf-amateur-title-tourney-medal.html | U.S. PLAYERS POST 72 IN MEXICO CITY GOLF; Amateur Title Tourney Medal Shared by Edwards, Dawson | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/former-actress-a-victim.html | Former Actress a Victim | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/armys-contracts-in-day-154440241-heavy-air-corps-purchases-swell.html | ARMY'S CONTRACTS IN DAY $154,440,241; Heavy Air Corps Purchases Swell Total, War Dept. List Indicates VARIED SUPPLIES BOUGHT Orders Include Metal, Tools, Machines, Signals, Textiles, Chemicals, Lacquer | True | Special to THE NEW YORK TIMES. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bolivia-to-drop-italian-aides.html | Bolivia to Drop Italian Aides | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 518330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/j-renwick-hogg-carpet-executive-treasurer-of-the-hardwick-magee-co.html | J. RENWICK HOGG, CARPET EXECUTIVE; Treasurer of the Hardwick & Magee Co., Philadelphia, Dies at Home in Merion ONCE PRESIDENT OF FIRWI 1 . i I Ex-Head of Board of Trustees 1 of LafayetteauiLong Active in Presbyterian Church | True | Special to THE NEW YORK TIMF* | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/elizabeth-s-ward-to-wed-tomorrow-will-be-bride-in-sparfanfenrg-s-c.html | ELIZABETH S. WARD TO WED TOMORROW; Will Be Bride in Sparfanfenrg, S. C., of William C. Cannon | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/duke-books-texas-a-and-m.html | Duke Books Texas A. and M. | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/nazis-pierce-line-below-moscow-threat-develops-southwest-of-capital.html | NAZIS PIERCE LINE BELOW MOSCOW; Threat Develops Southwest of Capital -- Rostov Drive Stalls -- Crimean Threat Gains NAZIS PIERCE LINE BELOW MOSCOW | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/bank-clearings-still-ahead-of-40-cain-of-263-shown-despite-decline.html | BANK CLEARINGS STILL AHEAD OF '40; Cain of 26.3% Shown Despite Decline of 13% From the Previous Week INCREASE OF 20.4% HERE Total Exchanges for the 23 Cities $7,129,398,000 -- Seattle Heads List | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/candidates-for-the-bench.html | CANDIDATES FOR THE BENCH | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/britons-told-to-evacuate-those-in-occupied-areas-of-china-urgently.html | BRITONS TOLD TO EVACUATE; Those in Occupied Areas of China Urgently Advised to Leave | True | Wireless to THE NEW YORK TIMES | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/fur-trade-to-open-promotion-drive-coat-producers-present-plan-to.html | FUR TRADE TO OPEN PROMOTION DRIVE; Coat Producers Present Plan to Offset Current Lull in Consumer Demand FURS AND DEFENSE? THEME Patriotic Appeal to Be Used, Stressing Need to Keep Men in Field Employed | True | | C1B 518330 |
| 1941-10-31 | 1941-10-31 | https://www.nytimes.com/1941/10/31/archives/alexandria-is-bombed.html | Alexandria Is Bombed | True | | C1B 518330 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/daughter-to-harold-corbins-jr.html | Daughter to Harold Corbins Jr. | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/thomas-l-thomas-in-debut-recital-young-baritone-from-scranton-sings.html | THOMAS L. THOMAS IN DEBUT RECITAL; Young Baritone From Scranton Sings Two Excerpts From 'Cyrano' at Town Hall | True | By Noel Straus | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/peak-shipments-cut-increase-in-backlogs-new-orders-and-inventories.html | PEAK SHIPMENTS CUT INCREASE IN BACKLOGS; New Orders and Inventories Rose in September | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/security-listings-put-at-932673000-thirdquarter-figure-tops-that.html | SECURITY LISTINGS PUT AT $932,673,000; Third-Quarter Figure Tops That for Any Period Since 1937, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ci0-ends-strike-at-robins-drydock-5800-workers-in-the-brooklyn.html | C.I.O. ENDS STRIKE AT ROBINS DRYDOCK; 5,800 Workers in the Brooklyn Yards Vote to Return to Their Jobs on Monday | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/daniels-gives-up-his-mexican-post-ambassador-quits-because-of.html | DANIELS GIVES UP HIS MEXICAN POST; Ambassador Quits Because of Illness of His Wife, Ending Eight-Year Service | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/elizabeth-brown-to-wed-south-orange-girl-is-betrothed-to-william-w.html | ELIZABETH BROWN TO WED; South Orange Girl Is Betrothed to William W. Crabbe Jr. | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/reuben-james-hit-first-american-warship-lost-in-war-torpedoed-west.html | REUBEN JAMES HIT; First American Warship Lost in War Torpedoed West of Iceland | True | By Charles Herd | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/title-company-increases-pay.html | Title Company Increases Pay | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/days-orders-3104041-several-contracts-are-placed-in-this-area-by.html | DAY'S ORDERS $3,104,041; Several Contracts Are Placed in This Area by Army | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/assail-contract-for-alcoa-plants-truman-and-ickes-criticize-jesse.html | ASSAIL CONTRACT FOR ALCOA PLANTS; Truman and Ickes Criticize Jesse Jones for Pact to Expand Production | True | Special to THE NEW YORK TIMES. | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/decline-in-cotton-halted-by-trade-futures-meet-support-after-sharp.html | DECLINE IN COTTON HALTED BY TRADE; Futures Meet Support After Sharp Drop on Sinking of U.S. Destroyer | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/halliburtons-home-to-be-sold.html | Halliburton's Home to Be Sold | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/better-demand-appears-in-wheat-strength-in-soy-beans-and-continued.html | BETTER DEMAND APPEARS IN WHEAT; Strength in Soy Beans and Continued Wet Weather Are Market Factors | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/observance-in-montevideo.html | Observance in Montevideo | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/sale-of-furnishings-ends.html | Sale of Furnishings Ends | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/underrated-football-teams.html | Underrated Football Teams | True | WILLLIAM GALLIGAN. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fake-cosmetics-banned-in-london-trade-board-stops-the-sale-of.html | FAKE COSMETICS BANNED IN LONDON; Trade Board Stops the Sale of Unregistered Goods as a Health Safeguard | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/critic-of-florida-resigns-nya-official-said-some-school.html | CRITIC OF FLORIDA RESIGNS; NYA Official Said Some School Superintendents Could Not Read | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/nyu-harriers-prevail-defeat-penn-state-20-to-35-as-macmitchell.html | N.Y.U. HARRIERS PREVAIL; Defeat Penn State, 20 to 35, as MacMitchell Leads Pack Home | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/peace-move-urged.html | Peace Move Urged | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/british.html | British | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/us-mission-reaches-bogota.html | U.S. Mission Reaches Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/deportees-out-of-afghanistan.html | Deportees Out of Afghanistan | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/preaudition-unit-for-radio-is-urged-council-on-childrens-programs.html | PRE-AUDITION' UNIT FOR RADIO IS URGED; Council on Children's Programs Proposes a Board to Act as a 'Proving Ground' | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/vichy-ministry-reports.html | Vichy Ministry Reports | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-adrian-j-bergen.html | MRS. ADRIAN J. BERGEN | True | I Special to THE NEW YORK TIAIES. I | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fritz-wiedemann-reaches-tokyo.html | Fritz Wiedemann Reaches Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/two-escaped-soldiers-hunted.html | Two Escaped Soldiers Hunted | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-walter-ross-luncheon-hostess-former-madrid-resident-gives-party.html | MRS. WALTER ROSS LUNCHEON HOSTESS; Former Madrid Resident Gives Party for Mrs. Owen D. Young | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/je-mack-to-head-general-aniline-friend-of-roosevelt-succeeds-qa.html | J.E. MACK TO HEAD GENERAL ANILINE; Friend of Roosevelt Succeeds Q.A. Schmitz -- Affairs of Company Investigated | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mexicans-express-regret.html | Mexicans Express Regret | True | By Telephone To the New York Times. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/battle-in-serbia-a-second-war-yugoslavs-report-80000-man-engage.html | BATTLE IN SERBIA A 'SECOND WAR'; Yugoslavs Report 80,000 Men Engage Foes on a 125-Mile Front -- More Czechs Slain | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/3000-at-honor-legion-ball.html | 3,000 at Honor Legion Ball | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/radio-award-bestowed-armstrong-medal-is-presented-to-hw-houck.html | RADIO AWARD BESTOWED; Armstrong Medal Is Presented to H.W. Houck, Industry Pioneer | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/miss-orcutt-first-on-82-beats-mrs-hockenjos-by-2-shots-in-new.html | MISS ORCUTT FIRST ON 82; Beats Mrs. Hockenjos by 2 Shots in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fenelon-favored-at-empire-today-tops-field-for-the-25000.html | FENELON FAVORED AT EMPIRE TODAY; Tops Field for the $25,000 Westchester on Final Card of Jockey Club Season | True | By Bryan Field | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/art-notes.html | Art Notes | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/those-of-advancing-years-get-pointers-on-eating-their-way-to-a-ripe.html | Those of Advancing Years Get Pointers On Eating Their Way to a Ripe Old Age | True | By Jane Holt | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/strike-by-welders-faces-air-plants-coast-threat-seeks-to-force-afl.html | STRIKE BY WELDERS FACES AIR PLANTS; Coast Threat Seeks to Force A.F.L. Machinists Union to Agree to NLRB Poll | True | Social to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/nicaragua-loans-to-aid-farmers.html | Nicaragua Loans to Aid Farmers | True | Special Cable to THE NEW YORE TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/all-fronts-active-soviet-says.html | All Fronts Active, Soviet Says | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/victory-by-lewis-seen-in-capital-majority-in-mediation-board-for.html | VICTORY BY LEWIS SEEN IN CAPITAL; Majority in Mediation Board for Union Shop Predicted -- Davis Resents Deadline | True | By Lovis Stark | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/newark-police-chief-to-quit.html | Newark Police Chief to Quit | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/head-of-subsidiary-put-on-schenley-board.html | Head of Subsidiary Put on Schenley Board | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/soviet-said-to-ask-wider-war-on-foes-london-is-reported-weighing.html | SOVIET SAID TO ASK WIDER WAR ON FOES; London Is Reported Weighing Declaration Against Finland, Rumania and Hungary | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/farm-payments-to-top-11-billion.html | Farm Payments to Top 11 Billion | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/27-miners-killed-in-canadian-blast-rescuers-recover-21-bodies-6.html | 27 MINERS KILLED IN CANADIAN BLAST; Rescuers Recover 21 Bodies -- 6 Others Are Buried Deep in Alberta Pit Debris | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/yales-fall-in-football-organization-of-freshman-squad-held.html | YALE'S FALL IN FOOTBALL; Organization of Freshman Squad Held Responsible for Decline | True | L.H. ST. CLAIR. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/state-ccc-camp-to-close-number-in-new-york-state-is-cut-to-12-by.html | STATE CCC CAMP TO CLOSE; Number in New York State is Cut to 12 by Merger | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/boy-a-baldwin.html | BOY A. BALDWIN | True | Special to THE NEW YORK TIMES. I | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/treasury-bars-sale-of-silesian-company-also-denies-application-to.html | TREASURY BARS SALE OF SILESIAN COMPANY; Also Denies Application to Buy Schering Corporation | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/icebox-his-hiding-place-boy-3-nearly-suffocated-in-otherwise-empty.html | ICEBOX HIS HIDING PLACE; Boy, 3, Nearly Suffocated in Otherwise Empty Receptacle | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/columbia-poised-to-meet-cornell-lions-will-rely-on-attack-led-by.html | COLUMBIA POISED TO MEET CORNELL; Lions Will Rely on Attack Led by Governali Against the Favored Big Red Team | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/250-service-men-guests-anne-morgan-sponsors-halloween-party-for.html | 250 SERVICE MEN GUESTS; Anne Morgan Sponsors Halloween Party for Soldiers, Sailors | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/carnegie-medals-given-to-5-in-state-two-residents-of-long-island.html | CARNEGIE MEDALS GIVEN TO 5 IN STATE; Two Residents of Long Island Who Lost Lives Honored | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/athletes-of-industry.html | ATHLETES OF INDUSTRY | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camera-art-show-opens-200-photos-seen-at-preview-of-exhibition-here.html | CAMERA ART SHOW OPENS; 200 Photos Seen at Preview of Exhibition Here | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/for-priority-in-defense-jobs.html | For Priority in Defense Jobs | True | DEFENSE-MINDED CITIZEN. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/big-drop-in-jersey-marriags.html | Big Drop in Jersey Marriages | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/girl-killed-by-irt-train.html | Girl Killed by IRT Train | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cottonmill-rate-steady-as-trend-rises-cloth-trade-quiet-business.html | Cotton-Mill Rate Steady as Trend Rises; Cloth Trade Quiet; Business Index Up | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/poly-prep-squad-triumphs-by-60-raffettos-sprint-of-65-yards-with.html | POLY PREP SQUAD TRIUMPHS BY 6-0; Raffetto's Sprint of 65 Yards With Punt in Last Quarter Halts Brooklyn Prep | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/state-banking-rulings-manufacturers-trust-to-open-personal-loan.html | STATE BANKING RULINGS; Manufacturers Trust to Open Personal Loan Department | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-joseph-bisgyeb.html | MRS. JOSEPH BISGYEB | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/not-two-fronts-but-four.html | NOT TWO FRONTS, BUT FOUR | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/london-sees-nazis-all-out-against-us-new-sinking-marks-deliberate.html | LONDON SEES NAZIS ALL OUT AGAINST US; New Sinking Marks Deliberate Campaign to Attack Our Ships, British Believe | True | By Craig Thompson | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/farragut-and-the-torpedoes.html | Farragut and the Torpedoes | True | ALBERT MORDBLL. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/palestine-restricts-american-imports-government-to-control-all-the.html | PALESTINE RESTRICTS AMERICAN IMPORTS; Government to Control All the Licenses for Goods From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/first-liberty-ships-assigned-to-lines-three-started-in-may-will-be.html | FIRST LIBERTY SHIPS ASSIGNED TO LINES; Three Started in May Will Be Delivered This Month | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/scored-by-court-forbes-wins-case-purchase-official-though-not-in.html | SCORED BY COURT, FORBES WINS CASE; Purchase Official, Though Not in Contempt, Has 'Harassed' Employe, Opinion Finds | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mechanic-denies-bombsight-sale-accused-spy-ignorant-of-what-the.html | MECHANIC DENIES BOMBSIGHT SALE; Accused Spy Ignorant of What the 'Completed' Device Resembled, He Says | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cubans-observe-period.html | Cubans Observe Period | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/william-h-bobebtson.html | WILLIAM H. BOBEBTSON | True | Special to THE NEW YOKK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/net-profit-of-3942157-for-3-months-is-reported-by-jones-laughlin.html | Net Profit of $3,942,157 for 3 Months Is Reported by Jones & Laughlin Steel | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/troth-is-announced-of-miss-l1vingston-morristown-girl-will-become-b.html | TROTH IS ANNOUNCED OF MISS L1VINGSTON; Morristown Girl Will Become Bride of Harris B. Fisher Jr. | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/nazis-claim-toll-over-desert.html | Nazis Claim Toll Over Desert | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/lawrence-9-g-washington-0.html | Lawrence 9, G. Washington 0 | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/herlands-promises-a-sensation.html | Herlands Promises a 'Sensation | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/harvey-candidacy-is-upheld.html | Harvey Candidacy Is Upheld | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/says-greek-king-will-visit-us.html | Says Greek King Will Visit U.S. | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/capt-patrick-kenny-a-retired-fire-hero-cited-for-outstanding-valor.html | CAPT. PATRICK KENNY, A RETIRED FIRE HERO; Cited for Outstanding Valor in General Slocam Disaster | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/geoghan-backs-odwyer-denies-valentines-charge-that-drukman-case-was.html | GEOGHAN BACKS O'DWYER; Denies Valentine's Charge That Drukman Case Was Neglected | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/clemson-triumphs-in-capital-by-190-sets-back-george-washington-case.html | CLEMSON TRIUMPHS IN CAPITAL BY 19-0; Sets Back George Washington -- Case Routs Carnegie, 27-0 -- So. Carolina Wins, 13-6 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/weeks-new-loans-rise-to-62473000-compare-with-1832000-in-previous.html | WEEK'S NEW LOANS RISE TO $62,473,000; Compare With $1,832,000 in Previous Period -- Total Year Ago Was $66,783,000 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/de-gaulle-leads-action.html | De Gaulle Leads Action | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/5164202-earned-in-year-engineers-public-service-lists-income-equal.html | $5,164,202 EARNED IN YEAR; Engineers Public Service Lists Income Equal to $1.51 a Share | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/to-install-new-turbogenerator.html | To Install New Turbo-Generator | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/reynolds-metals-increases-profit-gain-is-shown-for-9-months-despite.html | REYNOLDS METALS INCREASES PROFIT; Gain Is Shown for 9 Months Despite Doubling of the Tax item | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ceilings-are-due-on-steel-drums-secondhand-containers-now-above-new.html | CEILINGS ARE DUE ON STEEL DRUMS; Second-Hand Containers, Now Above New Ones, Will Be Affected | True | By Charles E. Egan | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/issues-argentine-pact-president-provisionally-puts-it-into-effect.html | ISSUES ARGENTINE PACT; President Provisionally Puts It Into Effect for Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/yale-lineup-uncertain-many-posts-in-doubt-as-elis-await-contest.html | YALE LINE-UP UNCERTAIN; Many Posts in Doubt as Elis Await Contest With Brown | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/george-jessel-and-sophie-tucker-in-a-musical-comedy-about-show.html | George Jessel and Sophie Tucker in a Musical Comedy About Show Business, 'High Kickers' | True | By Brooks Atkinson | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/athletes-and-the-draft-football-players-who-seek-to-be-deferred-are.html | ATHLETES AND THE DRAFT; Football Players Who Seek to Be Deferred Are Criticized | True | F.J. RISK. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/hofstra-fr-33-la-sails-ma-6.html | Hofstra Fr. 33, La Sails M.A. 6 | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/colombian-loans-set-record.html | Colombian Loans Set Record | True | Special Cable to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/_-_-_-__-_-_____-i-peter-astrab-westchester.html | _ _ _ _ _ _ _ _ _ _ _ _ _ _ I PETER ASTRAB; Westchester Basketball Official DiesuWith New York Central | True | Special to THE NEW YORK TIMES. I | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mike-jacobs-vs-tex-rickard.html | Mike Jacobs vs. Tex Rickard | True | IRVING MOSCOWITZ. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/isabel-olffllstem-to-become-bride-hempstead-girl-an-alumna-of-sweet.html | ISABEL OLffISTEM) TO BECOME BRIDE; Hempstead Girl, an Alumna of Sweet Briar, Betrothed to Storrs .Haynes | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/leo-t-kissams-hosts-at-halloween-fete-entertain-at-their-home-here.html | LEO T. KISSAMS HOSTS AT HALLOWEEN FETE; Entertain at Their Home Here With Annual Buffet Dinner | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/guerrillas-active-in-ukraine.html | Guerrillas Active In Ukraine | True | Wireless to THE NEW YORE TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/will-address-interfaith-group.html | Will Address Interfaith Group | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/curb-seat-to-be-retired.html | Curb Seat to Be Retired | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fifth-straight-for-case.html | Fifth Straight for Case | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/noah-r-pfeiffeb.html | NOAH R. PFEIFFEB | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/petroleum-stocks-declined-in-week-crude-product-in-us-is-put-at.html | PETROLEUM STOCKS DECLINED IN WEEK; Crude Product in U.S. Is Put at 242,261,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/jersey-woodcock-season-opens.html | Jersey Woodcock Season Opens | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mayor-sees-us-on-brisk-of-war-says-sinking-of-the-destroyer-brings.html | MAYOR SEES U.S. ON BRISK OF WAR; Says Sinking of the Destroyer 'Brings Us Closer and Closer to the Terrible Moment' | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/football-crowds-boon-to-theatres-games-in-city-and-vicinity-to-draw.html | FOOTBALL CROWDS BOON TO THEATRES; Games in City and Vicinity to Draw Throng to Shows Here, Ticket Brokers Report | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/raf-bombers-raid-northwest-germany-berlin-claims-9-downed-british.html | R.A.F. BOMBERS RAID NORTHWEST GERMANY; Berlin Claims 9 Downed -- British Strike Over France in Day | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK Times. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/harold-woodward-upstate-banker-69-president-of-the-middletown.html | HAROLD WOODWARD, UP-STATE BANKER, 69; President of the Middletown Savings Dies Here of Stroke | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/tula-battle-rages-fighting-now-in-suburbs-of-city-110-miles-from.html | TULA BATTLE RAGES; Fighting Now in Suburbs of City 110 Miles From Capital, Soviet Says | True | By the United Press. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/an-unfit-nomination.html | AN UNFIT NOMINATION | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/french-set-jan-15-for-gamelin-trial-blam-and-daladier-also-to-be.html | FRENCH SET JAN. 15 FOR GAMELIN TRIAL; Blam and Daladier Also to Be Arraigned at Same Time | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/rembrandt-is-auctioned-landscape-brings-u2415-at-sale-in-welsh.html | REMBRANDT IS AUCTIONED; Landscape Brings u2,415 at Sale in Welsh Castle | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cagle-to-referee-game.html | Cagle to Referee Game | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/surgical-factory-is-closed-by-strike-750-unorganized-workers-quit.html | SURGICAL FACTORY IS CLOSED BY STRIKE; 750 Unorganized Workers Quit in Pay Demand in Jersey | True | Special to THE NEW YORK TIMES. | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/gamecocks-halt-citadel.html | Gamecocks Halt Citadel | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/lifts-gas-curb-on-milk-trucks.html | Lifts 'Gas' Curb on Milk Trucks | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/retirement-plan-drawn-curtisswright-stockholders-to-vote-on-pension.html | RETIREMENT PLAN DRAWN; Curtiss-Wright Stockholders to Vote on Pension System | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/rothschild-stable-sold.html | Rothschild Stable Sold | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cottonseed-oil-margin-cut.html | Cottonseed Oil Margin Cut | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/nazis-call-sinking-justified-by-law-berlin-spokesmen-insist-the.html | NAZIS CALL SINKING JUSTIFIED BY LAW; Berlin Spokesmen Insist the Reuben James Drew Attack in Acting as Convoy | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/advertising-news.html | Advertising News | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/exjudge-loherty-of-jersey-city-67-republican-named-to-circuit-court.html | EX-JUDGE LOHERTY OF JERSEY CITY, 67; Republican, Named to Circuit Court of New Jersey in 1923, Dies at His Home | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/think-america-nearer-war.html | Think America Nearer War | True | By the United Press. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/title-vacated-by-soose-drops-middleweight-laurels-to-fight-as.html | TITLE VACATED BY SOOSE; Drops Middleweight Laurels to Fight as 175-Pounder | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/37-municipalities-to-offer-bonds-volume-of-new-loans-next-week.html | 37 MUNICIPALITIES TO OFFER BONDS; Volume of New Loans Next Week $5,258,539, Against $17,380,773 This Week | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ward-triumphs-twice-defeats-walker-and-kennedy-in-mexican-amateur.html | WARD TRIUMPHS TWICE; Defeats Walker and Kennedy in Mexican Amateur Golf | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/at-the-central.html | At the Central | True | A.W. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/i-uuuuuuuu-uuuuuuuuuuu-i-mrs-carl-a-peehl.html | I uuuuuuuu uuuuuuuuuuu I : MRS. CARL A. PEEHL | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/agencies-seeking-speedup-in-steel-spab-plan-to-expand-allocation.html | AGENCIES SEEKING SPEED-UP IN STEEL; SPAB Plan to Expand Allocation System Reflects Concern Over Production Needs | True | By Charles E. Egan | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/glen-ridge-youth-officer-on-james-ensign-wade-once-football-player.html | GLEN RIDGE YOUTH OFFICER ON JAMES; Ensign Wade, Once Football Player at Princeton, Had Communications Post on Ship | True | Special to THE NEW YORE TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/british-bombers-strike-at-crete-pound-axis-bases-at-candia-and-suda.html | BRITISH BOMBERS STRIKE AT CRETE; Pound Axis Bases at Candia and Suda Bay, Extending Middle East Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/hemisphere-unity-found-improving-dr-stephen-duggan-asserts-south.html | HEMISPHERE UNITY FOUND IMPROVING; Dr. Stephen Duggan Asserts South Americans Are More Sympathetic to U.S. | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-gates-as-sponsor-she-will-act-at-launching-of-navys-biggest.html | MRS. GATES AS SPONSOR; She Will Act at Launching of Navy's Biggest Flying Boat | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/sons-o-fun-opens-olsen-and-johnson-offering-gets-rousing-reception.html | SONS O' FUN' OPENS; Olsen and Johnson Offering Gets Rousing Reception in Boston | True | special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/left-his-watch-at-home.html | Left His Watch at Home | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/american-creed-approved.html | American Creed Approved | True | CHARLES MARKS. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cuba-cuts-nitrate-route.html | Cuba Cuts Nitrate Route | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/township-to-be-taxless-but-residents-in-pelham-area-wont-notice-it.html | TOWNSHIP TO BE TAXLESS; But Residents in Pelham Area Won't Notice It in 1942 | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/chrysler-to-pay-dividend-of-150-fourth-of-year-comes-with.html | CHRYSLER TO PAY DIVIDEND OF $1.50; Fourth of Year Comes With Announcement of 9-Month Net of $29,460,848 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ccny-set-for-hobart-beavers-with-massa-and-assael-back-are-primed.html | C.C.N.Y. SET FOR HOBART; Beavers, With Massa and Assael Back, Are Primed for Victory | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/news-of-markets-in-european-cities-tobacco-and-brewery-shares.html | NEWS OF MARKETS IN EUROPEAN CITIES; Tobacco and Brewery Shares Strong in London as List Develops Better Tone | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/british-protest-to-japan-demand-payment-for-a-chinese-shot-at-hong.html | BRITISH PROTEST TO JAPAN; Demand Payment for a Chinese Shot at Hong Kong Border | True | Special Cable to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/southern-pacific-reduces-loans.html | Southern Pacific Reduces Loans | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/crimeans-called-for-defense.html | Crimeans Called for Defense | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/william-h-foster-55-painter-of-wildlife-writer-former-editor-dies.html | WILLIAM H. FOSTER, 55, PAINTER OF WILDLIFE; Writer, Former Editor, Dies at Bird Dog Championships | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/export-committee-to-meet-stettinius-traders-to-name-unit-to-discuss.html | EXPORT COMMITTEE TO MEET STETTINIUS; Traders to Name Unit to Discuss Lease-Lend Policies | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/italians-near-gondar-harried.html | Italians Near Gondar Harried | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/tobacco-ration-sought-for-army-by-virginian.html | Tobacco Ration Sought For Army by Virginian | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/chosen-city-college-queen.html | Chosen City College Queen | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camp-lee-virginia.html | CAMP LEE; VIRGINIA | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/46-years-with-utility-edison-official-quits.html | 46 Years With Utility, Edison Official Quits | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/total-war-studied.html | Total War Studied | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/a-puzzling-policy.html | A Puzzling Policy | True | JOHN HARRISON. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/9-to-have-network-stock-mutual-shares-have-been-held-by-3-of.html | 9 TO HAVE NETWORK STOCK; Mutual Shares Have Been Held by 3 of Original Components | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/drive-on-chungking-seen-chinese-army-organ-says-japan-seeks-to.html | DRIVE ON CHUNGKING SEEN; Chinese Army Organ Says Japan Seeks to Sever Burma Road | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/banker-opposes-secs-procedure-rm-stewart-of-iba-before-house.html | BANKER OPPOSES SEC'S PROCEDURE; R.M. Stewart of I.B.A. Before House Committee Talks of Securities Sales | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/sinking-quickens-congress-action-members-comment-indicates-drastic.html | SINKING QUICKENS CONGRESS ACTION; Members' Comment Indicates Drastic Neutrality Law Revision Is Expedited | True | By James B. Reston | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/utility-reports-19161753-profit-commonwealth-edisons-net-income-for.html | UTILITY REPORTS $19,161,753 PROFIT; Commonwealth Edison's Net Income for 9 Months Equal to $1.51 a Share | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/steven-avyan-an-example.html | Steven Avyan an Example | True | IRVING WILSON VOORHEES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/sheridan-daboll.html | SHERIDAN DABOLL | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ankara-tangle-involves-rival-diplomats-wives.html | Ankara Tangle Involves Rival Diplomats' Wives | True | By the United Press. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/hostage-plan-in-norway.html | Hostage Plan in Norway | True | By Telephone To the New York Times. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/jerome-f-healy-jr-qualified.html | Jerome F. Healy Jr. Qualified | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/federation-of-clubs-here-insists-we-are-no-longer-neutral-and-seas.html | Federation of Clubs Here Insists We Are No Longer Neutral and Seas Must Be Free -- Delegates Hear Mayor | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/tuesday-luncheon-postponed.html | Tuesday Luncheon Postponed | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/trenton-victor-at-soccer.html | Trenton Victor at Soccer | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/miss-jmn-douglas-to-be-ied-nov-15-will-be-escorted-by-father-at-her.html | MISS.JMN DOUGLAS TO BE IED NOV. 15; Will Be Escorted by Father at Her Marriage in Fort Myer to Lieut, George S. Andrew Jr. | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/a-disappointing-campaign.html | A DISAPPOINTING CAMPAIGN | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/bill-asks-pay-rise-in-armed-services-senate-military-subcommittee.html | BILL ASKS PAY RISE IN ARMED SERVICES; Senate Military Subcommittee Measure Would Benefit All -- Army Privates $42 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/james-speyer-80-bankerdieshere-member-of-the-famous-house-long-was.html | JAMES SPEYER, 80, BANKER.DIESHERE; Member of the Famous House Long Was Leader in Civic and Philanthropic Work | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/interest-payments-authorized.html | Interest Payments Authorized | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/harvard-victor-in-big-three-run-defeats-princeton-2732-and-yale.html | HARVARD VICTOR IN BIG THREE RUN; Defeats Princeton, 27-32, and Yale, 26-37, in Varsity Meet Over Five-Mile Course | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/shackleton-aide-missing-capt-jr-stenhouse-commanded-explorers-ship.html | SHACKLETON AIDE MISSING; Capt. J.R. Stenhouse Commanded Explorer's Ship in 1914-16 | True | Special Cable to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/held-in-legg-estate-theft.html | Held in Legg Estate Theft | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/first-concert-given-of-the-olney-season-richard-crooks-sings-at.html | FIRST CONCERT GIVEN OF THE OLNEY SEASON; Richard Crooks Sings at County Center in White Plains | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/three-voyages-to-iceland.html | Three Voyages to Iceland | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/harlem-fighter-still-unbeaten-robinson-scores-with-long-range-blows.html | HARLEM FIGHTER STILL UNBEATEN; Robinson Scores With Long Range Blows to Whip Zivic in 10-Rounder at Garden | True | By Joseph C. Nichols | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/jersey-pastor-sent-to-jail-for-18-months-for-refusing-to-answer.html | Jersey Pastor Sent to Jail for 18 Months For Refusing to Answer Draft Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/windsor-visits-city-tenements-chats-with-busy-housewives-on-east.html | WINDSOR VISITS CITY TENEMENTS; Chats With Busy Housewives on East Side With Aid of Yiddish Interpreter | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/miami-defeats-texas-tech.html | Miami Defeats Texas Tech | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/consumer-loans-decline-305100000-on-sept-30-shows-effect-of-new.html | CONSUMER LOANS DECLINE; $305,100,000 on Sept. 30 Shows Effect of New Regulations | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/i-harry-durant-breen.html | I HARRY DURANT BREEN | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/radio-suit-papers-are-served-on-fcc-us-marshal-in-washington-acts.html | RADIO SUIT PAPERS ARE SERVED ON FCC; U.S. Marshal in Washington Acts in Actions of NBC and CBS to Stay Order | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/bmt-dissolution-filed-exchange-advises-its-members-on-corporation.html | BMT DISSOLUTION FILED; Exchange Advises Its Members on Corporation Certificate | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/dwellings-head-sales-in-jersey-insurance-company-disposes-of-two.html | DWELLINGS HEAD SALES IN JERSEY; Insurance Company Disposes of Two Properties in Woodbridge | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/kuibyshev-bars-evacuees.html | Kuibyshev Bars Evacuees | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/0151-rate-on-bills-tenders-for-150098000-of-the-issue-are-accepted.html | 0.151% RATE ON BILLS; Tenders for $150,098,000 of the Issue Are Accepted | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/red-cross-to-aid-iceland-will-take-over-civilian-relief-and.html | RED CROSS TO AID ICELAND; Will Take Over Civilian Relief and Recreation for Our Forces | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/archives/harvard-f-colcord.html | HARVARD F. COL.CORD | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/whjliam-l-goodwin.html | WHJLIAM L. GOODWIN | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/lighterage-agent-quits-official-with-ny-central-51-years-is-feted.html | LIGHTERAGE AGENT QUITS; Official With N.Y. Central 51 Years Is Feted by Friends | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/harvard-choice-over-princeton-in-37th-game-of-gridiron-series.html | Harvard Choice Over Princeton In 37th Game of Gridiron Series; Opener of Big Three's Annual Round Robin Is Expected to Attract 40,000 Fans -- Cantabs' Mackinney Will Start | True | By Robert F. Kelley | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/the-cause-of-nyus-woe.html | The Cause of N.Y.U.'s Woe | True | MONROB FAUST. N.Y.U., 44. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/silence-protest-fails-toy-says-call-for-honor-to-hostages-slain-by.html | SILENCE PROTEST FAILS, TOY SAYS; Call for Honor to Hostages Slain by Germans Is Not Heeded in French City | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/loses-suit-and-the-dog-larchmont-man-fails-in-case-over-pets-tail.html | LOSES SUIT AND THE DOG; Larchmont Man Fails in Case Over Pet's Tail and Animal Dies | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/47-killed-in-2-fires-in-united-kingdom-41-mostly-girls-die-in.html | 47 KILLED IN 2 FIRES IN UNITED KINGDOM; 41, Mostly Girls, Die in Factory Blaze and 6 in Hotel Disaster | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/columbia-fr-14-cheshire-6.html | Columbia Fr. 14, Cheshire 6 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/2519490-for-nj-zinc-profit-for-third-quarter-compares-with-1796195.html | $2,519,490 FOR N.J. ZINC; Profit for Third Quarter Compares With $1,796,195 in 1940 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/reserve-bank-promotion-lb-alien-made-officer-with-title-of-manager.html | RESERVE BANK PROMOTION; L.B. Alien Made Officer With Title of Manager | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/german.html | German | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/50-executions-reported.html | 50 Executions Reported | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/5-guilty-of-racket-in-a-reorganization-unusual-case-involves-deal.html | 5 GUILTY OF RACKET IN A REORGANIZATION; Unusual Case Involves Deal to Divert Company's Assets | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/british-envoy-in-ankara-reports-attempt-on-life.html | British Envoy in Ankara Reports Attempt on Life | True | By the United Press. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/pope-to-pray-for-peace.html | Pope to Pray for Peace | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/42-prices-steady-on-refrigerators-makers-to-follow-suggestion-of.html | 42 PRICES STEADY ON REFRIGERATORS; Makers to Follow Suggestion of OPA for No Change, Early Action indicates | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/president-names-score-of-generals-col-myron-c-cramer-nominated-for.html | PRESIDENT NAMES SCORE OF GENERALS; Col. Myron C. Cramer Nominated for Judge Advocate General for Four Years | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/authority-issue-snags-price-bill-house-banking-committee-debates.html | AUTHORITY ISSUE SNAGS PRICE BILL; House Banking Committee Debates Question of Delegation of Power to President | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/dr-karl-d-swartzel-had-taught-mathematics-at-ohio-state-university.html | DR. KARL D. SWARTZEL; Had Taught Mathematics at Ohio State University for 29 Yeari | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/farm-parity-idea-called-a-mirage-moulton-tells-textile-group-plan.html | FARM PARITY IDEA CALLED A MIRAGE; Moulton Tells Textile Group Plan Fosters Endless Chain of Increases | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/moses-denounces-lehman-as-front-says-governor-tries-to-put-a-cloak.html | MOSES DENOUNCES LEHMAN AS 'FRONT'; Says Governor Tries to Put a Cloak of Respectability on Tammany 'Skulduggery' | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/us-and-jersey-city-close-pier-site-deal-330acre-waterfront-area-to.html | U.S. AND JERSEY CITY CLOSE PIER SITE DEAL; 330-Acre Waterfront Area to Be Lease-Lend Depot | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/british-drop-nov-11-rites-armistice-ceremonies-barred-poppy-day-to.html | BRITISH DROP NOV. 11 RITES; Armistice Ceremonies Barred -- Poppy Day to Be Marked | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/subway-dismissals-upheld.html | Subway Dismissals Upheld | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/wenman-co-dissolved.html | Wenman & Co. Dissolved | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fire-department.html | Fire Department | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/counts-gets-court-order.html | Counts Gets Court Order | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/bible-students-to-hold-jubilee-national-pocket-testament-leagues.html | BIBLE STUDENTS TO HOLD JUBILEE; National Pocket Testament League's Fete to Take Place Here Next Friday | True | By Rachel, K. McDowell | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEON G. SHERRY. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-nathaniel-s-keay.html | MRS. NATHANIEL S. KEAY | True | Special to THB NEW TORK TIMES | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/dr-eugene-w-skelton-_____-i-consulting-surgeon-had-served-norwegian.html | DR. EUGENE W. SKELTON _____ I; Consulting Surgeon Had Served Norwegian Hospital 42 Years | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-james-p-goodrich-widow-of-indiana-governor-was-active-in.html | MRS. JAMES P. GOODRICH, Widow of Indiana Governor Was Active in Philanthropic Work | True | Special to THE NEW YORE TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/jobs-in-industry-set-new-record-secretary-perkins-reports-gain-of.html | JOBS IN INDUSTRY SET NEW RECORD; Secretary Perkins Reports Gain of 218,000 Workers From Aug 15 to Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/the-chocolate-soldier-once-the-guardsman-at-the-astor-belle-star.html | ' The Chocolate Soldier' (Once 'The Guardsman'), at the Astor -- 'Belle Star' Just Thin Hokum, at the Roxy | True | By Bosley Crowther | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/news-of-hollywood-by-douglas-w-churchill.html | News of Hollywood; By DOUGLAS W. CHURCHILL, | True | By Telephone To the New York Times. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/legal-aid-bureau-dedicated-by-mayor-he-expresses-hope-for-more.html | LEGAL AID BUREAU DEDICATED BY MAYOR; He Expresses Hope for More Light on Crime Problem | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/grace-moore-as-tosca.html | Grace Moore as 'Tosca' | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cut-in-rail-rates-on-iron-steel-asked-opa-makes-plea-for-products.html | CUT IN RAIL RATES ON IRON, STEEL ASKED; OPA Makes Plea for Products Moving to the Pacific Coast | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/the-little-red-door.html | THE LITTLE RED DOOR | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/man-hit-by-fathers-auto-dies.html | Man, Hit by Father's Auto, Dies | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/more-oil-on-the-pacific-coast.html | More Oil on the Pacific Coast | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/predict-idle-capital-tax-representatives-expect-it-as-part-of-six.html | PREDICT IDLE CAPITAL TAX; Representatives Expect It as Part of Six Billion Program | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/utility-places-bonds-insurance-company-takes-loan-of-western-ny.html | UTILITY PLACES BONDS; Insurance Company Takes Loan of Western N.Y. Water Co. | True | Special to THE NEW YOKK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/gets-post-in-colombia-as-us-culture-aide.html | Gets Post in Colombia As U.S. Culture Aide | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/poor-republicans-got-aid-in-jersey-sterner-on-stand-says-he-let.html | POOR REPUBLICANS' GOT AID IN JERSEY; Sterner, on Stand, Says He Let Hoffman Give Road Jobs to 'Loyal Supporters' | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/italys-jewish-danger-discounted.html | Italy's 'Jewish Danger' Discounted | True | PAOLO CONTINI. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Priest Known as 'Padre' At Service Men's Center | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/party-at-opening-of-cotillion-room-entertainment-and-a-special.html | PARTY AT OPENING OF COTILLION ROOM; Entertainment and a Special Dinner Mark Event -- Red, White and Blue in Decor | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/federal-control-of-labor-scored-us-and-british-delegates-of-ilo.html | FEDERAL CONTROL OF LABOR SCORED; U.S. and British Delegates of I.L.O. Join in Urging a Hands-Off Policy | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/son-should-have-fired-first.html | Son Should Have Fired First | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/union-row-halts-job-at-navy-yard-painting-of-big-storehouse-in.html | UNION ROW HALTS JOB AT NAVY YARD; Painting of Big Storehouse in Brooklyn Waits as 2 Groups Fight Over Jurisdiction | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/willkie-sees-spur-in-ship-sinking-he-says-reuben-james-attack.html | WILLKIE SEES SPUR IN SHIP SINKING; He Says Reuben James Attack Should Prove to All Need for Defense Speed-Up | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/grace-a-bennett-is-wed-she-is-married-to-ensign-donald-grefe-u-s-n.html | GRACE A. BENNETT IS WED; She Is Married to Ensign Donald Grefe, U. S. N. R., in Canal Zone | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/to-address-traffic-league.html | To Address Traffic League | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/raf-fund-assisted-by-ball-in-bermuda-j-lakin-baldridges-and-jerome.html | R.A.F. FUND ASSISTED BY BALL IN BERMUDA; J. Lakin Baldridges and Jerome Hilbarns Among the Guests | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/russian.html | Russian | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/joan-wiss-has-7-attendants-at-her-wedding-in-south-orange-church-to.html | Joan Wiss Has 7 Attendants at Her Wedding In South Orange Church to Karl W. Corby | True | special to THE NEW ?nnr aaa_ | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/excess-reserves-here-to-be-reduced-today-item-is-expected-to-amount.html | EXCESS RESERVES HERE TO BE REDUCED TODAY; Item Is Expected to Amount to About $850,000,000 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/palestine-called-prepared-to-fight-mrs-dushkin-says-morale.html | PALESTINE CALLED PREPARED TO FIGHT; Mrs. Dushkin Says Morale Contrasts With That of Days of the Last World War | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/financial-follies-of-41-to-be-presented-tonight.html | Financial Follies of '41 To Be Presented Tonight | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/penn-and-navy-set-for-battle-74000-to-see-unbeaten-teams-play-red.html | PENN AND NAVY SET FOR BATTLE; 74,000 to See Unbeaten Teams Play — Red and Blue Views Game as Turning Point | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/milbank-spaniel-excels-in-stake-cinars-chuck-annexes-open-allage.html | MILBANK SPANIEL EXCELS IN STAKE; Cinar's Chuck Annexes Open All-Age Cocker Event in Field at Saybrook | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/trotsky-role-told-at-sedition-trial-minneapolis-witness-says-he.html | TROTSKY ROLE TOLD AT SEDITION TRIAL; Minneapolis Witness Says He Inspired Armed Guard | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/albany-ac-13-adelphi-ac-6.html | Albany Ac. 13, Adelphi Ac. 6 | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/interned-fleet-lowers-flag.html | Interned Fleet Lowers Flag | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/indoor-dog-racing-urged.html | Indoor Dog Racing Urged | True | GEORGE DURST. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/kogek-j-gallagheb.html | KOGEK J. GALLAGHEB | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/renewing-an-invitation-track-writers-again-are-asked-to-enter-coney.html | RENEWING AN INVITATION; Track Writers Again Are Asked to Enter Coney Island Walk | True | MAX EISEN. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mrs-henry-pfeiffer-honored.html | Mrs. Henry Pfeiffer Honored | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/lost-army-fliers-saved-land-crews-reach-two-pilots-marooned-on.html | LOST ARMY FLIERS SAVED; Land Crews Reach Two Pilots Marooned on Barton Peak | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/aide-links-lepke-to-rosen-slaying-rubin-says-he-pleaded-with-exboss.html | AIDE LINKS LEPKE TO ROSEN SLAYING; Rubin Says He Pleaded With Ex-'Boss' to Spare Life of Garment Trucker | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/open-war-in-the-atlantic.html | OPEN WAR IN THE ATLANTIC | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/city-club-gives-view-on-ballot-questions-yes-vote-on-3-amendments.html | CITY CLUB GIVES VIEW ON BALLOT QUESTIONS; Yes Vote on 3 Amendments and Proposition 1 Advised | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/sunken-destroyer-an-old-4stacker-she-was-completed-too-late-for.html | SUNKEN DESTROYER AN OLD 4-STACKER; She Was Completed Too Late for Service in the Last War | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/william-hale-price.html | WILLIAM HALE PRICE | True | I Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/appointed-sales-manager-of-the-shell-oil-company.html | Appointed Sales Manager Of the Shell Oil Company | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/city-to-dedicate-parkway-today-ceremonies-at-noon-to-open-new.html | CITY TO DEDICATE PARKWAY TODAY; Ceremonies at Noon to Open New Gowanus Link to the Brooklyn-Battery Tube | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/pianist-and-baritone-heard.html | Pianist and Baritone Heard | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/french-modify-awards-legion-of-honor-is-reopened-to-notable.html | FRENCH MODIFY AWARDS; Legion of Honor Is Reopened to Notable Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/northwest-pilot-talks-bates-tells-of-ice-locking-controls-of.html | NORTHWEST PILOT TALKS; Bates Tells of Ice Locking Controls of Airliner | True | Special to THE NEW YORK TIMES. | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/sweeping-reorganization-of-associated-gas-is-urged-trustees-of.html | Sweeping Reorganization Of Associated Gas Is Urged; Trustees of Former $1,000,000,000 Utilities 'Empire' Plan to Divide It Into Four New Systems | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/germans-pursue-foe-of-twin-push-drives-in-crimea-and-donets-basin.html | GERMANS 'PURSUE FOE Of TWIN PUSH; Drives in Crimea and Donets Basin Reported Gaining -- Ports in Path Bombed | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/lewis-e-smith.html | LEWIS E. SMITH | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/recruits-against-nazism.html | RECRUITS AGAINST NAZISM | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/italian.html | Italian | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cadets-and-irish-will-draw-76000-stimson-and-marshall-among.html | CADETS AND IRISH WILL DRAW 76,000; Stimson and Marshall Among Notables Who May See Army Battle Against Big Odds | True | By Allison Danzig | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/plane-wrecked-by-sudden-shift-death-of-20-in-canada-shown-to-have.html | PLANE WRECKED BY SUDDEN SHIFT; Death of 20 in Canada Shown to Have Closely Followed Pilot's Report of 'Normal' | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/rudolph-upsets-greenleaf-12554-wins-in-12-innings-and-ties-for-lead.html | RUDOLPH UPSETS GREENLEAF, 125-54; Wins in 12 Innings and Ties for Lead in Cue Tourney -- Mosconi Tops Ponzi | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/long-island-club-setting-for-dance-100-couples-at-the-halloween.html | LONG ISLAND CLUB SETTING FOR DANCE; 100 Couples at the Halloween Costume Supper Event in Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/japanese-evacuate-chengchow-district-chinese-bases-held-destroyed.html | JAPANESE EVACUATE CHENGCHOW DISTRICT; Chinese Bases Held Destroyed -- Chungking Drive Reported | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/president-holds-to-fixed-policies-he-does-not-expect-sinking-of.html | PRESIDENT HOLDS TO FIXED POLICIES; He Does Not Expect Sinking of Destroyer to Mean Formal Break With Germany | True | Special to THE New York TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/lehman-charges-mayors-insults-prove-him-unfit-attack-on-court.html | LEHMAN CHARGES MAYOR'S INSULTS PROVE HIM UNFIT; Attack on Court 'Unforgivable,' Governor Declares at Climax Rally of the Campaign | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/i-uuuuuuuuuuu-abraham-davidson.html | I uuuuuuuuuuu ABRAHAM DAVIDSON | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/auto-death-toll-up-17-record-for-nine-months-of-1941-was-27860.html | AUTO DEATH TOLL UP 17%; Record for Nine Months of 1941 Was 27,860 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fflarjoriesouders-marriedin-church-bride-of-kenneth-jack-plants-in.html | fflARJORIESOUDERS MARRIEDIN CHURCH; Bride of Kenneth Jack Plants in Ceremony Performed by Rev. Harold F. Lemoine | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/big-tax-increase-decided-in-japan-cabinet-votes-excise-boost-of-20.html | BIG TAX INCREASE DECIDED IN JAPAN; Cabinet Votes Excise Boost of 20 to 100 Per Cent -- Direct Levies Will Go Up Later | True | By Otto D. Tolischus | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/liberty-vs-libertarianism-without-discipline-first-held-likely-to.html | Liberty vs. Libertarianism; Without Discipline, First Held Likely to Degenerate Into Latter | True | EDWARD H. GERMANK. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mbs-charles-f-bunk.html | MBS. CHARLES F. BUNK | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/reyjegoggin77-priest-ih-rye-dies-rector-since-1921-of-church-of-the.html | REY.J.E.GOGGIN,77, PRIEST IH RYE, DIES; Rector Since 1921 of Church of the Resurrection, Formerly Served Parishes Here | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/four-more-czechs-executed.html | Four More Czechs Executed | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/court-fees-criticized-miller-sees-politics-in-estate-administration.html | COURT FEES CRITICIZED; Miller Sees Politics in Estate Administration in Kings | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/cash-position-of-city-much-improved-in-year.html | Cash Position of City Much Improved in Year | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/all-state-banks-sell-arms-bonds-706-institutions-qualify-to-issue.html | ALL STATE BANKS SELL ARMS BONDS; 706 Institutions Qualify to Issue Defense Securities, E.C. Donovan Reports | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/wanamaker-to-give-emergency-payment-five-per-cent-of-basic-salary.html | WANAMAKER TO GIVE EMERGENCY PAYMENT; Five Per Cent of Basic Salary to Meet Living Cost Rise Is Set | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/union-members-seen-backing-la-guardia-prolabor-record-cited-at-rally.html | UNION MEMBERS SEEN BACKING LA GUARDIA; Pro-Labor Record Cited at Rally of A.F.L. Organizations | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/five-years-of-the-axis-coming-and-going.html | Five Years of the Axis, Coming and Going | True | By Anne O'Hare McCormick | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/soft-stock-list-ends-bad-month-slight-recovery-on-day-made-but.html | SOFT STOCK LIST ENDS BAD MONTH; Slight Recovery on Day Made but Losses Are General -- Commodities Irregular | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/expected-another-convoy-trip.html | Expected Another Convoy Trip | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/dutch-market-sells-off.html | Dutch Market Sells Off | True | Wireless to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/auto-output-up-in-week.html | Auto Output Up in Week | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/housewives-urged-to-save-food-as-an-aid-to-other-democracies-jersey.html | Housewives Urged to Save Food As an Aid to Other Democracies; Jersey Parent-Teacher Group Also Makes Plea for Increase in Crops and Stresses Need to Accept Discomforts in Emergency | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/telegraphic-tax-voided-mcgoldricks-levy-on-burglar-protection-is.html | TELEGRAPHIC TAX VOIDED; McGoldrick's Levy on Burglar Protection Is Annulled | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/war-risks-cut-on-cargoes-from-britains-west-coast.html | War Risks Cut on Cargoes From Britain's West Coast | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/off-to-entertain-service-men-in-the-caribbean.html | OFF TO ENTERTAIN SERVICE MEN IN THE CARIBBEAN | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fewer-bond-redemptions-31351000-last-month-against-123138000-year.html | FEWER BOND REDEMPTIONS; $31,351,000 Last Month, Against $123,138,000 Year Before | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/gowanus-parkway.html | GOWANUS PARKWAY | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/army-operating-air-associates-air-corps-backed-by-2100-soldiers.html | ARMY OPERATING AIR ASSOCIATES; Air Corps, Backed by 2,100 Soldiers, Resumes Work at Strike-Bound Factory | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/fordham-ready-for-purdue-test-primes-air-weapon-for-use-if-rivals.html | FORDHAM READY FOR PURDUE TEST; Primes Air Weapon for Use if Rivals' Fast-Charging Line Proves Stubborn | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/negro-stars-to-play-will-meet-football-yankees-in-charity-game-nov.html | NEGRO STARS TO PLAY; Will Meet Football Yankees in Charity Game Nov. 30 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/negotiated-peace-scouted-such-a-proposal-is-regarded-as-against-our.html | Negotiated Peace Scouted; Such a proposal Is Regarded as Against Our Best Interests | True | HARRY EDESON. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/retail-unit-of-opa-offers-price-plan-sixpoint-program-suggests.html | RETAIL UNIT OF OPA OFFERS PRICE PLAN; Six-Point Program Suggests Action by Various U.S. Bodies to Stabilize Levels | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ingenuity-scores-in-emergency-cooking-test-tomato-juice-touch-makes.html | Ingenuity Scores in Emergency Cooking Test; Tomato Juice Touch Makes Biscuits Blush | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/michelson-denies-story-he-will-help-odwyer.html | Michelson Denies Story He Will Help O'Dwyer | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/help-for-handicapped-persons.html | Help for Handicapped Persons | True | ROBERT D. BOSTER, | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/violets-crushed-by-42to0-count-penn-state-bags-6-touchdowns-and.html | VIOLETS CRUSHED BY 42-TO-0 COUNT; Penn State Bags 6 Touchdowns and Converts Every Time in Night Engagement | True | By Kingsley Childs | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/newark-high-wins-280.html | Newark High Wins, 28-0 | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/tonight-traditional-campaign-closing-time-to-be-marked-by-fusion.html | Tonight, Traditional Campaign Closing Time, To Be Marked by Fusion Rally, O'Dwyer Tour | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/philip-holdens-have-daughter.html | Philip Holdens Have Daughter | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/senate-lines-hold-advocates-of-neutrality-revision-say-sinking.html | SENATE LINES HOLD; Advocates of Neutrality Revision Say Sinking Solidifies 'Majority' | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/matthew-a-brady-past-new-jersey-commander-of-disabled-american.html | MATTHEW A. BRADY; Past New Jersey Commander of Disabled American Veterans | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/to-modify-encyclopedia-claims.html | To Modify Encyclopedia Claims | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/us-funds-asked-for-city-program-planning-commission-adopt-ing.html | U.S. FUNDS ASKED FOR CITY PROGRAM; Planning Commission, Adopt- ing Budget, Wants Federal Aid for 6-Year Projects | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/farmers-get-more-for-milk.html | Farmers Get More for Milk | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 518397 |
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/mahoney-for-tammany-post.html | Mahoney for Tammany Post | True | | C1B 518397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-01 | 1941-11-01 | https://www.nytimes.com/1941/11/01/archives/ryan-to-confer-with-conciliator-he-and-federal-agent-to-start-talks.html | RYAN TO CONFER WITH CONCILIATOR; He and Federal Agent to Start Talks on Wednesday | True | | C1B 518397 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pinehurst-sports-under-way-other-carolina-virginia-centers.html | Pinehurst Sports Under Way -- Other Carolina, Virginia Centers | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/air-currents.html | AIR CURRENTS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/navy-hands-penn-its-first-defeat-middies-outplay-red-and-blue.html | NAVY HANDS PENN ITS FIRST DEFEAT; Middies Outplay Red and Blue Thoroughly -- 73,391 Watch as Boothe, Clark Score | True | By Louis Effrat | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mercersburg-to-play-at-home.html | Mercersburg to Play at Home | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hopkins-to-play-horace-mann.html | Hopkins to Play Horace Mann | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/milder-campaign-oratory-regarded-as-national-need.html | Milder Campaign Oratory Regarded as National Need | True | A.L. McKENZIE. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rams-beat-purdue-by-170-setback-is-worst-in-series-cheverko-boots.html | Rams Beat Purdue by 17-0; Setback Is Worst in Series; Cheverko Boots Field Goal and Filipowicz Scores Two Touchdowns, One on 31-Yard Run -- Fordham Yields No First Downs | True | By William D. Richardson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fire-auxiliary-class-ending.html | Fire Auxiliary Class Ending | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/owens-sheridan-elected.html | Owens, Sheridan Elected | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/japans-distrust-of-reich-lingers-people-have-never-got-over-shock.html | JAPAN'S DISTRUST OF REICH LINGERS; People Have Never Got Over Shock of Hitler's First Deal With Russians | True | By Henry C. Wolfe | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/theatre-as-religion.html | THEATRE AS RELIGION' | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tammany-jobs-held-sole-issue-at-fusion-rally-mayor-dewey-and-others.html | TAMMANY JOBS HELD SOLE ISSUE AT FUSION RALLY; Mayor, Dewey and Others See Democrats Challenging Noth- ing but Good Government | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/half-of-used-tires-found-unfit-for-retreading.html | Half of Used Tires Found Unfit for Retreading | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/home-decoration-ceramics-used-to-highlight-a-room-work-of-american.html | Home Decoration: Ceramics Used to Highlight a Room; Work of American Potters Suggests the Utility and Charm of Fine Pieces -- The Horse as a Theme in Varied Mediums | True | By Walter Rendell Storey | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hill-27-mcdonogh-13.html | Hill 27, McDonogh 13 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brooklyn-raises-athletic-standard-program-expected-to-exceed-that.html | Brooklyn Raises Athletic Standard; Program Expected to Exceed That of Any College In America | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/what-of-the-children-emergency-creates-a-situation-which-must-be.html | What of the Children?; Emergency Creates a Situation Which Must Be Met | True | GEORGE DE FOREST LORD, Chairman, Foster Care Services Com- mittee, the Children's Aid Society. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/suspended-animation.html | SUSPENDED ANIMATION" | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/delta-country-the-great-big-doorstep-a-delta-comedy-by-ep-odonnell.html | Delta Country; THE GREAT BIG DOORSTEP. A Delta Comedy. By E.P. O'Donnell. 354 pp. Boston: Houghton Mifflin Company. $2.50. | True | HERSCHELL BRICKELL. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dr-charles-w-heywood-utica-surgon-who-received-his-medical-degree.html | DR. CHARLES W. HEYWOOD; Utica Surgon, Who Received His Medical Degree in 1896, Was 70 | True | Special to THE Nsw TORS TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tokyo-is-cautious-on-hitler-charge-claim-that-us-has-attacked.html | TOKYO IS CAUTIOUS ON HITLER CHARGE; Claim That U.S. Has Attacked Germany Will Be Studied in Light of Axis Pact | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rutgers-defeats-maryland-by-200-scarlet-eleven-records-fifth.html | RUTGERS DEFEATS MARYLAND BY 20-0; Scarlet Eleven Records Fifth Victory in Six Engagements as 20,000 Look On | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/defense-strikes-bring-a-laborpolicy-crisis-congress-prepares-to-act.html | DEFENSE STRIKES BRING A LABOR-POLICY CRISIS; Congress Prepares to Act on Various Plans to Prevent Stoppage of Work | True | By Louis Stark | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rutgers-runners-triumph.html | Rutgers Runners Triumph | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/list-of-city-candidates.html | List of City Candidates | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/exeter-24-hebron-6.html | Exeter 24, Hebron 6 | True | Special to THE NEW YORK TIMES. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/life-at-sea-the-ship-aground-a-tale-of-adventure-by-c-fox-smith.html | Life at Sea; THE SHIP AGROUND: A Tale of Adventure. By C. Fox Smith Illustrated by Walter Hodges. 221 pp. New York: Oxford University Press. $2. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/market-wise-nominated.html | Market Wise Nominated | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/greater-safety-on-the-road-new-insurance-law-to-promote-it.html | GREATER SAFETY ON THE ROAD; New Insurance Law To Promote It | True | By John B. Philip | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mrs-j-kinzek-sheut.html | MRS. J. KINZEK SHEUt, | True | Special to THE NEW YORK TOTES, I | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/colby-ties-maine-1313-lafleur-passes-to-bubar-near-end-to-deadlock.html | COLBY TIES MAINE, 13-13; Lafleur Passes to Bubar Near End to Deadlock Score | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/amy-harriers-beat-pitt.html | Amy Harriers Beat Pitt | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/3-seek-presidency-of-the-philippines-islands-vote-on-tuesday-with.html | 3 SEEK PRESIDENCY OF THE PHILIPPINES; Islands Vote on Tuesday, With War and Independence Coloring Campaign | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-reserves-from-east.html | New Reserves From East | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-york-aggies-bow-lose-by-80-to-bergen-college-team-on-bogota.html | NEW YORK AGGIES BOW; Lose by 8-0 to Bergen College Team on Bogota Gridiron | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/daniels-bars-political-role.html | Daniels Bars Political Role | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/saves-new-lines-until-end-of-war-general-foods-to-use-research.html | SAVES NEW LINES UNTIL END OF WAR; General Foods to Use Research Developments to Bridge Adjustment Period | True | By Winthrop W. Case | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-right-to-vote.html | THE RIGHT TO VOTE | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-pace-in-photos-different-approach-will-bring-fresh-life-to.html | NEW PACE IN PHOTOS; Different Approach Will Bring Fresh Life to Camera Work | True | By Robert W. Brown | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dogs-color-blind.html | DOGS; Color Blind? | True | LEO KAUFMAN. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/odwyer-charges-carey-shirks-job-asserts-mayor-abets-neglect-of.html | O'DWYER CHARGES CAREY SHIRKS JOB; Asserts Mayor Abets Neglect of Sanitation Post for Private Business | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fifth-ave-house-is-filled.html | Fifth Ave. House Is Filled | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/spring-games-announced-senators-to-open-training-sea-son-with-test.html | SPRING GAMES ANNOUNCED; Senators to Open Training Sea- son With Test Against Yanks | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mayor-aids-reds-farley-charges-his-repudiation-of-communist-support.html | MAYOR AIDS REDS, FARLEY CHARGES; His Repudiation of Communist Support Is Not to Be Trusted, Speaker Warns Parents | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hershey-downs-eagles-72.html | Hershey Downs Eagles, 7-2 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pilot-suits-with-heat-an-electrically-warmed-outfit-developed-for.html | PILOT SUITS WITH HEAT; An Electrically Warmed Outfit Developed for Altitude Flying | True | By Harvey E. Valentine | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/argentina-grain-markets-closed.html | Argentina Grain Markets Closed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hobart-is-upset-by-city-college-touchdown-after-blocked-kick-in.html | HOBART IS UPSET BY CITY COLLEGE; Touchdown After Blocked Kick in First Period Enables Beavers to Win, 6-0 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/currencies-upset-destroyed-european-values-pose-a-problem.html | Currencies Upset; Destroyed European Values Pose a Problem | True | EVSET S. RABINOWICH. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cambridge-tries-out-plan-e-city-election-is-drawing-a-crowd-of.html | CAMBRIDGE TRIES OUT 'PLAN E'; City Election Is Drawing a Crowd of Candidates for the Reformed Council | True | By Leonard Ware | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/build-coaster-vessels-pacific-bridge-gets-contract-for-nine-at.html | BUILD 'COASTER' VESSELS; Pacific Bridge Gets Contract for Nine at $8,500,000 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/kendalukaltenbach.html | KendaluKaltenbach | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/seven-questions-go-before-voters-four-are-amendments-to-state.html | SEVEN QUESTIONS GO BEFORE VOTERS; Four Are Amendments to State Constitution, Three County Reform Propositions | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/this-and-that.html | This and That | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sirs-joseph-a-obrien.html | SIRS. JOSEPH A. O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rev-stanislaus-bethell.html | REV. STANISLAUS BETHELL | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/outpost-colleges-believed-in-peril-lafayette-head-declares-many.html | Outpost Colleges' Believed in Peril; Lafayette Head Declares Many Could Benefit by New Programs | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/marian-cowles-a-bride-married-to-edward-e-mitchell-in-chapel-of-st.html | MARIAN COWLES A BRIDE; Married to Edward E. Mitchell in Chapel of St. James Church | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/ilo-asked-to-fix-postwar-aims-reconstruction-program-is-presented.html | I.L.O. ASKED TO FIX POST-WAR AIMS; Reconstruction Program Is Presented to Conference by American Delegation | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/marie-owen-is-honored-guest-of-her-aunt-mrs-eugene-pitou-at.html | MARIE OWEN IS HONORED; Guest of Her Aunt, Mrs. Eugene Pitou at Luncheon Here | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/veteran-95-is-honored-gar-man-is-the-guest-of-patriotic-group-at.html | VETERAN, 95, IS HONORED; G.A.R. Man Is the Guest of Patriotic Group at Luncheon | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/connecticut-college-adopts-new-plan-to-cure-weaknesses-in-use-of.html | Connecticut College Adopts New Plan To Cure Weaknesses in Use of English; Growth and Structure of Language Are Being Taught As Aid to Writing | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/panorama-paintings-of-seven-centuries-shown.html | PANORAMA; Paintings of Seven Centuries Shown | True | By Edward Alden Jewell | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-dance-fred-astaire-a-distinguished-art-in-an-unpretentious.html | THE DANCE: FRED ASTAIRE; A Distinguished Art in an Unpretentious Medium -- Jooss Ballet Returns | True | By John Martin | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/death-won-the-prize-by-ione-montgomery-272-pp-new-york-published.html | DEATH WON THE PRIZE. By Ione Montgomery. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/jersey-artists-exhibit.html | Jersey Artists Exhibit | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/philadelphia-in-tie-on-ice-33.html | Philadelphia in Tie on Ice, 3-3 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bulbs-respond-to-forcing-for-the-winter-window-newer-varieties-may.html | Bulbs Respond to Forcing For the Winter Window; Newer Varieties May Be Used and the Reward Is Steady Production of Varied Color and Mass All Through the Dark Months | True | By Martha Pratt Haislip | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-bible-abc-a-bible-abc-by-grace-allen-hogarth-unpagd-new-york.html | A Bible ABC; A BIBLE ABC. By Grace Allen Hogarth. Unpagad. New York: Frederick A. Stokes. $1. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/spoofing-columbus-i-discover-columbus-a-true-chronicle-of-the-great.html | Spoofing Columbus; I DISCOVER COLUMBUS. A True Chronicle of the Great Ad- miral and His Finding of the New World, Narrated by The Venerable Parrot Aurelio, Who Shared in the Glorious Adven- ture. Set down and illustrated by Robert Lawson. 112 pp. Bos- ton, Mass.: Little, Brown & Co. $1.50. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/science-notes.html | Science Notes | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-polish-ships.html | | True | D. ISRAELS. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/inonu-tells-hope-of-aiding-peace-but-finds-prospects-slight.html | INONU TELLS HOPE OF AIDING PEACE; But Finds Prospects Slight Belligerents Will Accept Turkey's Good Offices | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/blair-7-st-benedicts-0.html | Blair 7, St. Benedict's 0 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mississippi-state-wins-gains-206-verdict-in-contest-with.html | MISSISSIPPI STATE WINS; Gains 20-6 Verdict in Contest With Southwestern | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-frances-ronalds-becomes-the-bride-of-edward-kulikowsm-a-former.html | Miss Frances Ronalds Becomes the Bride Of Edward KulikowsM, a Former Diplomat | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/revamped-giants-ready-for-cards-owen-counts-on-lineup-shifts-to.html | REVAMPED GIANTS READY FOR CARDS; Owen Counts on Line-Up Shifts to Give Eleven More Drive at Polo Grounds Today | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pretending-peggy-and-the-pup-by-helen-sewell-unpaged-new-york.html | Pretending; PEGGY AND THE PUP. By Helen Sewell. Unpaged. New York: Oxford University Press. $1.25. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/farm-sales-rise-ea-strout-finds-large-demand-throughout-the-country.html | FARM SALES RISE; E.A. Strout Finds Large Demand Throughout the Country | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rice-crushes-centenary-wins-by-540-in-night-contest-on-houston.html | RICE CRUSHES CENTENARY; Wins by 54-0 in Night Contest on Houston Gridiron | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/duquesne-halts-villanova-7-to-0-remains-unbeaten-and-untied-by.html | DUQUESNE HALTS VILLANOVA, 7 TO 0; Remains Unbeaten and Untied by Annexing Night Contest as 20,698 Watch | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dividends-gained-7th-month-in-row-281023821-for-october-marked.html | DIVIDENDS GAINED 7TH MONTH IN ROW; $281,023,821 for October Marked Highest Aggregate Compared With '37 Period | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/b-o-veteran-retires.html | B. & O. Veteran Retires | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/spab-is-criticized-for-building-curbs-rheinstein-says-boards-policy.html | SPAB IS CRITICIZED FOR BUILDING CURBS; Rheinstein Says Board's Policy Causes Needless Upsets | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cadets-at-military-ball-benefit-for-catholic-chapel-at-west-point.html | CADETS AT MILITARY BALL; Benefit for Catholic Chapel at West Point Held Here | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brazil-nazis-picture-america-as-helpless-but-independent-press-sees.html | BRAZIL NAZIS PICTURE AMERICA AS HELPLESS; But Independent Press Sees the United States 'Already at War' | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/thoughts-on-a-better-world-than-this-mr-wilsons-newtopia-contains.html | Thoughts on a Better World Than This; Mr. Wilson's "Newtopia" Contains Bold Thinking and Deep Feeling | True | By Simeon Strunsky | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/american-science-enlists-american-science-enlists.html | AMERICAN SCIENCE ENLISTS; AMERICAN SCIENCE ENLISTS | True | By Waldemar Kaempffert | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/writers-satirize-finance-leaders-annual-follies-here-lampoons-also.html | WRITERS SATIRIZE FINANCE LEADERS; Annual 'Follies' Here Lampoons Also Government Officials and Business Men | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/carter-leffen.html | Carter -- Leffen | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/washington-irv-12-pleasantville-0.html | Washington Irv. 12, Pleasantville 0 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hunter-alumnae-meet-visitors-tour-16story-sky-scraper-now-one-year.html | HUNTER ALUMNAE MEET; Visitors Tour 16-Story 'Sky- scraper,' Now One Year Old | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/jersey-homes-sold-deals-closed-in-little-silver-and-fair-haven.html | JERSEY HOMES SOLD; Deals Closed in Little Silver and Fair Haven | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/says-plumbing-code-would-save-metals-architect-advises-adoption-of.html | SAYS PLUMBING CODE WOULD SAVE METALS; Architect Advises Adoption of U.S. Commerce System | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/robertsonuhackstaff.html | RobertsonuHackstaff | True | Spe. ial to THE N1/2w YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/alertness-found-needed-in-harbor-captain-pegram-says-safety-of-port.html | ALERTNESS FOUND NEEDED IN HARBOR; Captain Pegram Says Safety of Port Is Up to Property Owner and Ship Operator | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/organizes-work-for-women-in-state-defense-councils-mrs-w-pennock.html | Organizes Work for Women In State Defense Councils; Mrs. W. Pennock Seeks to Build Up Communities Of Greater Strength in Peace or War | True | By Nona Baldwin | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hill-hotchkiss-to-end-drives.html | Hill, Hotchkiss to End Drives | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/this-idiot-age-the-christian-criticism-of-life-by-lynn-harold-hough.html | This Idiot Age; THE CHRISTIAN CRITICISM OF LIFE. By Lynn Harold Hough. 312 pp. New York: Abingdon - Cokesbury Press. $2.50. | True | By P.w. Wilson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/win-engineering-honors-4-columbia-students-elected-to-tau-beta-pi.html | WIN ENGINEERING HONORS; 4 Columbia Students Elected to Tau Beta Pi Fraternity | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/officials-are-selected-kennedy-among-those-named-for-garden.html | OFFICIALS ARE SELECTED; Kennedy Among Those Named for Garden Basketball Nov. 19 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/forty-wives-at-portland.html | Forty Wives at Portland | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/5000-clubs-bring-good-music-to-army-camps-and-civilians-national.html | 5,000 Clubs Bring Good Music To Army Camps and Civilians; National Federation Takes Leaf From British Experience in Lifting Up Morale | True | By Adelaide Handy | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/jeffersons-daughter-my-dear-patsy-a-novel-of-jeffersons-daughter-by.html | Jefferson's Daughter; MY DEAR PATSY. A Novel of Jefferson's Daughter. By Ann Weil. Illustrated by Jessie Rob- inson. 315 pp. Indianapolis, Ind.: The Bobbs-Merrit Com- pany. $2. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/canned-food-for-britain-41000-tons-mostly-us-on-sale-nov-17-turkey.html | CANNED FOOD FOR BRITAIN; 41,000 Tons, Mostly U.S., on Sale Nov. 17 -- Turkey Price Set | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/india-plays-a-bigger-part-in-war-supplies-and-troops-are-a-great.html | INDIA PLAYS A BIGGER PART IN WAR; Supplies and Troops Are a Great Aid to British Effort | True | By Krishnalal Shridharani | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/canadaigua-boy-aboard.html | Canadaigua Boy Aboard | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/louis-f-parpabt.html | LOUIS F. PARPABT | True | Special Cable to THE NEW YORK TIMES. 1 | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/berkshire-to-meet-pawling.html | Berkshire to Meet Pawling | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/boston-college-crushes-temple-wins-from-favored-owls-310-to-drop.html | BOSTON COLLEGE CRUSHES TEMPLE; Wins From Favored Owls, 31-0, to Drop Them From Ranks of Undefeated Teams | True | By the United Press. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/60-school-games-deferred-by-rain-most-to-be-played-on-tuesday.html | 60 SCHOOL GAMES DEFERRED BY RAIN; Most to Be Played on Tuesday, Election Day, and Others Later in Season | True | By William J. Briordy | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/odwyer.html | O'DWYER | True | R.O. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/ch-smith-scores-langan-bronx-candidate-for-borough-head-appeals-for.html | C.H. SMITH SCORES LANGAN; Bronx Candidate for Borough Head Appeals for Votes | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/florence-green-to-wed-nov-16.html | Florence Green to Wed Nov. 16 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/motor-for-mines-prevents-blasts-patent-given-on-locomotive-enclosed.html | Motor for Mines Prevents Blasts; Patent Given on Locomotive Enclosed in Sealed Refrigerant | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/wheat-lowered-by-lag-in-buying-outside-trade-fails-to-appear-and.html | WHEAT LOWERED BY LAG IN BUYING; Outside Trade Fails to Appear and Net Losses Are 3/8 to 1/2 Cent a Bushel | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sea-island-convention.html | SEA ISLAND CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-dutch-new-york-house-afire-by-helen-fol-lett-with-illustrations.html | In Dutch New York; HOUSE AFIRE. By Helen Fol- lett. With illustrations by Arm- strong Sperry. 102 pp. New York: Charles Scribner's Sons. $1.50. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/joseph-b-sessions-foundry-head-dies-also-treasurer-of-connecticut.html | JOSEPH B. SESSIONS, FOUNDRY HEAD, DIES; Also Treasurer of Connecticut Clock Firm Bearing Name | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/italy-bars-imports-by-jews.html | Italy Bars Imports by Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/names-34-committees-trade-group-also-establishes-3-emergency.html | NAMES 34 COMMITTEES; Trade Group Also Establishes 3 Emergency Divisions | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/uuuuuuuuuuuuuuuuuuuuuuu-i-mrs-josephine-rea-married.html | uuuuuuuuuu-uuuuuuuuuuuu. l Mrs. Josephine Rea Married | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/says-we-top-nazis-making-air-engines-colwell-tells-automotive-group.html | SAYS WE TOP NAZIS MAKING AIR ENGINES; Colwell Tells Automotive Group Output Is Now 5,000 a Month | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/league-of-women-voters.html | LEAGUE OF WOMEN VOTERS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-margaret-lttkens.html | MISS MARGARET LTTKENS | True | Special to THE Nsw YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-poconos-prepare.html | THE POCONOS PREPARE | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/urge-slow-output-cut.html | URGE SLOW OUTPUT CUT | True | By Bernard J. Wemhoff | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/riverhead-21-westhampton-0.html | Riverhead 21, Westhampton 0 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/ama-insurance-meeting-dec-9.html | A.M.A. Insurance Meeting Dec. 9 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-exiles.html | | True | H. HERBERT. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/town-tries-to-find-a-way-to-give-away-aluminum.html | Town Tries to Find a Way To Give Away Aluminum | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bugs-and-elephants-bumble-bugs-and-ele-phants-a-big-and-little-book.html | Bugs and Elephants; BUMBLE BUGS AND ELE- PHANTS. A Big and Little Book. Pictures by Clement Hurd. Word Pattern by Mar- garet Wise Brown. Unpagd. New York: William R. Scott. $1. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/red-wings-beat-canadien-six-32-open-national-hockey-league-season.html | RED WINGS BEAT CANADIEN SIX, 3-2; Open National Hockey League Season in Montreal With Hard-Fought Triumph | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/will-celebrate-fiftieth-year-needlework-guild-formed-on-english.html | Will Celebrate Fiftieth Year; Needlework Guild Formed on English Plan Has Long Record of Activity | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/choate-defeated-in-last-game-130-bows-to-lawrenceville-team-as.html | CHOATE DEFEATED IN LAST GAME, 13-0; Bows to Lawrenceville Team as Ylvisaker Plunges for Both Touchdowns | True | By Kingsley Childs | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/texas-aggies-top-arkansas-by-70-bucek-guard-intercepts-pass-and.html | TEXAS AGGIES TOP ARKANSAS BY 7-0; Bucek, Guard, Intercepts Pass and Runs 58 Yards to Goal in Fourth Quarter | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-betty-pierce-is-wed-in-church-bride-of-richard-b-harding-at-a.html | MISS BETTY PIERCE IS WED IN CHURCH; Bride of Richard B. Harding at a Ceremony Performed in Brooklyn Heights | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/conversation-piece.html | Conversation Piece" | True | By Susan Sheridan | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/clarkson-prevails-130-wojcik-tallies-twice-against-hartwick-in.html | CLARKSON PREVAILS, 13-0; Wojcik Tallies Twice Against Hartwick in Second Half | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/behind-our-labor-laws.html | BEHIND OUR LABOR LAWS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/would-widen-plan-to-extend-credits-mexican-official-sees-benefits.html | WOULD WIDEN PLAN TO EXTEND CREDITS; Mexican Official Sees Benefits to U.S. in Proposal | True | By Telephone To the New York Times. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/stewart-wehrle-reach-links-final-spec-upsets-ward-in-quarter-finals.html | STEWART, WEHRLE REACH LINKS FINAL; Spec Upsets Ward in Quarter- Finals of Mexican Amateur | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/best-promotions-in-week-dresses-furs-homefurnishings-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Dresses, Furs, Homefurnishings Led, Meyer Both Finds | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/murder-makes-us-gay-by-inez-oellrich-274-pp-new-york-published-for.html | MURDER MAKES US GAY. By Inez Oellrich. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Do- ran & Co. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bafleyucasebolt.html | BafleyuCasebolt | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/knox-assails-acts-that-pass-piracy-he-denounces-sinking-of-our.html | KNOX ASSAILS ACTS THAT PASS 'PIRACY'; He Denounces Sinking of Our Ships and Says We Are Now in 'Fight to Finish' | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fordham-plans-lectures-series-on-philosophy-will-begin-wednesday.html | Fordham Plans Lectures; Series on Philosophy Will Begin Wednesday | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/ross-pratt-heard-at-the-town-hall-canadian-pianist-25-makes-a.html | ROSS PRATT HEARD AT THE TOWN HALL; Canadian Pianist, 25, Makes a 'Pronounced Success' at His First American Recital | True | N.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/assail-arithmetic-in-public-schools-city-college-instructors-charge.html | Assail Arithmetic In Public Schools; City College Instructors Charge Improper Teaching Methods | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/research-begun-on-price-indexes-nrdga-plans-a-separate-retail.html | RESEARCH BEGUN ON PRICE INDEXES; N.R.D.G.A. Plans a Separate Retail Series for Each of Several Lines | True | By Thomas F. Conroy | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-hayworth-arrives-wherein-the-seasons-new-glamour-girl-is.html | MISS HAYWORTH ARRIVES; Wherein the Season's New Glamour Girl Is Introduced to a Star's Chores | True | By Theodore Strauss | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/boy-15-is-stabbed-to-death-near-park-walking-with-his-brother-he-is.html | BOY, 15, IS STABBED TO DEATH NEAR PARK; Walking With His Brother, He Is Attacked by 3 Youths | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dr-js-millis-heads-vermont-university-dean-of-lawrence-is-elected.html | DR. J.S. MILLIS HEADS VERMONT UNIVERSITY; Dean of Lawrence Is Elected to Take Office at Once | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/56th-opening-of-horse-show-on-wednesday-national-exhibition-at.html | 56th Opening Of Horse Show On Wednesday; National Exhibition at Madison Square Garden Will Mark Inception of Social Season | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/slotmachine-age.html | SLOT-MACHINE AGE | True | By Sidney M. Shalett | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/statue-of-liberty-dominates-show-tenfoot-figure-displayed-at-womens.html | STATUE OF LIBERTY DOMINATES SHOW; Ten-Foot Figure Displayed at Women's Exposition | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/use-of-paper-cut-by-candy-industry-campaign-is-pushed-to-meet-opm.html | USE OF PAPER CUT BY CANDY INDUSTRY; Campaign Is Pushed to Meet OPM Request for Reduction of 25% in Consumption | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/crown-colony-100-to-6-wins.html | Crown Colony, 100 to 6, Wins | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/carmen-given-in-brooklyn.html | Carmen' Given in Brooklyn | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/windsors-to-leave-for-miami-tomorrow-starting-back-to-nassau-after.html | WINDSORS TO LEAVE FOR MIAMI TOMORROW; Starting Back to Nassau After a Two Weeks' Visit | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/betrothal-announced.html | BETROTHAL ANNOUNCED | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/destruction-nazi-aim.html | DESTRUCTION: Nazi Aim | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fine-wedding-astra-by-grace-livingston-hill-300-pp-philadelphia-jb.html | Fine Wedding ASTRA. By Grace Livingston Hill. 300 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/caverns-in-arizona-may-rival-the-caves-of-kentucky-by-air-to-south.html | Caverns in Arizona May Rival the Caves of Kentucky -- By Air to South Seas | True | By Diana Rice | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | THOMAS KERNAN. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/kent-eleven-booked-at-taft.html | Kent Eleven Booked at Taft | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/defense-housing-helps-to-rebuild-american-cities-fahey-of-loan-bank.html | DEFENSE HOUSING HELPS TO REBUILD AMERICAN CITIES; Fahey of Loan Bank Board Urges Easing of Taxes to Foster Growth | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/detroit-subdues-manhattan-150-madarik-titans-ace-tallies-one.html | DETROIT SUBDUES MANHATTAN, 15-0; Madarik, Titans' Ace, Tallies One Touchdown and Passes to Link for Other | True | By Roscoe McGowen | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/regarding-labor-and-defense.html | REGARDING LABOR AND DEFENSE | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/child-aid-group-will-meet.html | Child Aid Group Will Meet | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/roosevelt-to-give-talk-on-eve-of-city-election.html | Roosevelt to Give Talk On Eve of City Election | True | By the United Press. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brooklynwagner-game-off.html | Brooklyn-Wagner Game Off | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mr-gunther-reports-on-twentyone-republics-inside-latin-america-by.html | Mr. Gunther Reports on Twenty-one Republics; INSIDE LATIN AMERICA. By John Gunther. 498 pp. New York: Harper & Brothers. $3.50. | True | By Ernesto Montenegro | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-directors-film-chief-credit-for-how-green-was-my-valley-must.html | A DIRECTOR'S FILM; Chief Credit for 'How Green Was My Valley' Must Certainly Go to John Ford | True | By Bosley Crowther | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bronx-shipyards-active-four-working-at-capacity-on-18000000.html | BRONX SHIPYARDS ACTIVE; Four Working at Capacity on $18,000,000 Contracts | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/europe-in-191418-a-priorities-guide-switch-to-allocation-plan-was.html | EUROPE IN 1914-18 A PRIORITIES GUIDE; Switch to Allocation Plan Was Common and Pattern Is Followed Now | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/johnny-appleseed.html | JOHNNY APPLESEED | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-ghost-voices-enliven-radio-war-in-europe-battle-of-air-waves-uses-.html | ' GHOST' VOICES ENLIVEN RADIO WAR IN EUROPE; Battle of Air Waves Uses Heckling As Well as 'Jamming' Technique | True | By David Anderson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rough-riders-win-112-top-montreal-bulldogs-at-rugby-gaining-playoff.html | ROUGH RIDERS WIN, 11-2; Top Montreal Bulldogs at Rugby, Gaining Play-Off Place | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/funeral-tomorrow-for-james-speyer-service-for-the-financier-and.html | FUNERAL TOMORROW FOR JAMES SPEYER; Service for the Financier and Philanthropist to Be at Home | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/blind-supplying-items-for-sale-anniversary-event-of-charity-opens.html | Blind Supplying Items for Sale; Anniversary Event of Charity Opens Dec. 1 -- Thanksgiving Fete on Nov. 19 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/short-stories-here-we-are-stories-from-scholastic-magazine-edited.html | Short Stories; HERE WE ARE. Stories from Scholastic Magazine. Edited by Ernestine Taggard. With an introduction by Dorothy Canfield Fisher. 404 pp. New York: Robert M. McBride & Co. $2.50. | True | ELLEN LEWIS BUELL | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/stanford-downs-santa-clara-277-kmetovic-sprints-44-and-40-yards-in.html | STANFORD DOWNS SANTA CLARA, 27-7; Kmetovic Sprints 44 and 40 Yards in Scoring Drives -- Fawcett Goes 84 to Goal | True | By the United Press. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/burke-white.html | Burke -- White | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/state-explains-new-driver-law.html | State Explains New Driver Law | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tony-rogers.html | TONY ROGERS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cornell-widens-planning-field-offers-graduate-course-with-degree-on.html | Cornell Widens Planning Field; Offers Graduate Course With Degree on Design of Regional Areas | True | By Gilmore D. Clarke Dean, College of Architecture, Cornell University | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/childrens-concerts-of-philharmonic-enter-nineteenth-season-with-aid.html | Children's Concerts of Philharmonic Enter Nineteenth Season With Aid of a Prodigy | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/william-f-alexander.html | WILLIAM F. ALEXANDER | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hitler-declares-war-is-view-in-london-lord-beaverbrooks-paper-so.html | HITLER DECLARES WAR, IS VIEW IN LONDON; Lord Beaverbrook's Paper So Views Sinking of the James | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/club-offers-nutrition-study.html | Club Offers Nutrition Study | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cushing-to-visit-lawrence.html | Cushing to Visit Lawrence | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/seeks-to-curtail-frills-on-ranges-opm-using-curb-on-output-as-club.html | SEEKS TO CURTAIL FRILLS ON RANGES; OPM, Using Curb on Output as Club, Offers Plan for Utilitarian Models | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/resolutions-voted-by-propeller-club-proposals-by-national-group.html | RESOLUTIONS VOTED BY PROPELLER CLUB; Proposals by National Group Include Committee to Study Shipping Legislation | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-gay-family-the-saturdays-by-elizabeth-enright-illustrated-by-the.html | A Gay Family; THE SATURDAYS. By Elizabeth Enright. Illustrated by the au- thor. 175 pp. New York: Far- rar & Rinehart. $1.75 | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/will-give-recital.html | WILL GIVE RECITAL | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/stress-on-history-urged-educators-hear-plea-to-uphold-democratic.html | STRESS ON HISTORY URGED; Educators Hear Plea to Uphold Democratic Traditions | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/beryllium-for-engines-motor-parts-of-light-metal-may-lead-to-many.html | BERYLLIUM FOR ENGINES; Motor Parts of Light Metal May Lead to Many Other Uses | True | By Frederick Graham | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/us-body-to-pass-on-british-goods-approval-now-required-here-to.html | U.S. BODY TO PASS ON BRITISH GOODS; Approval Now Required Here to Import Any Lease-Lend Type Products | True | By Charles E. Egan | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/skipper-bob-trophy-heads-list-in-chesapeake-meet-at-baypor-prize.html | Skipper Bob Trophy Heads List In Chesapeake Meet at Baypor; Prize Offered in the Open All-Age Stake at Fall Trials Starting on Saturday -- Three Bench Shows Slated Today | True | By Henry R. Ilsley | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/on-election-returns.html | ON ELECTION RETURNS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/vmi-downs-davidson-wins-137-in-bruising-battle-as-muha-and.html | V.M.I. DOWNS DAVIDSON; Wins, 13-7, in Bruising Battle as Muha and Pritchard Star | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lee-crimsons-ace-captains-88yard-run-across-goal-decides-hardfought.html | LEE CRIMSON'S ACE; Captain's 88-Yard Run Across Goal Decides Hard-Fought Duel | True | By Robert F. Kelley | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/newest-link-in-parkway-threemile-extension-of-southern-state-artery.html | NEWEST LINK IN PARKWAY; Three-Mile Extension of Southern State Artery To Open Soon | True | By Charles G. Bennett | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/british.html | British | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rebuilding-shoes-to-fit-tired-feet.html | Rebuilding Shoes To Fit Tired Feet | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hazis-claim-31000-tons-sunk.html | Hazis Claim 31,000 Tons Sunk | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/federal-job-rise-of-238509-showh-staff-of-executive-branch-up-from.html | FEDERAL JOB RISE OF 238,509 SHOWH; Staff of Executive Branch Up From 1,119,641 in December to 1,358,150 in June | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/important-news.html | IMPORTANT NEWS" | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/la-salle-routs-st-anselm.html | La Salle Routs St. Anselm | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rochester-shows-way-overwhelms-allegheny-by-340-as-babcock-shows.html | ROCHESTER SHOWS WAY; Overwhelms Allegheny by 34-0 as Babcock Shows Way | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cabinet-changes-seen-in-england-critics-of-lack-of-action-to-help.html | CABINET CHANGES SEEN IN ENGLAND; Critics of Lack of Action to Help Russia Predict Early Shifts in Government | True | By David Anderson | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/german-free-state.html | GERMAN FREE STATE" | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/india-missionary-to-speak.html | India Missionary to Speak | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/riverboating-vanished-island-by-cor-nelia-meigs-illustrated-by.html | River-Boating. VANISHED ISLAND. By Cor- nelia Meigs. Illustrated by Dorothy Bayley. 258 pp. New York: The Macmillan Com- pany. $2. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/zinc-alloy-ceilings-issued.html | Zinc Alloy Ceilings Issued | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/camachos-brother-ready-to-negotiate-indicates-willingness-to-talk.html | CAMACHO'S BROTHER READY TO NEGOTIATE; Indicates Willingness to Talk Directly With Oil Firms | True | By Telephone To the New York Times. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/speaking-of-surf-fishing-fishing-the-surf-by-ray-mond-r-camp.html | Speaking of Surf Fishing. FISHING THE SURF. By Ray- mond R. Camp. Illustrated by Luis M. Henderson. 223 pp. Boston: Little, Brown & Co. $2. | True | C. McD. PUCKETTE. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/noise-of-guns-the-heart-of-another-by-martha-gellhorn-267-pp-new.html | Noise of Guns; THE HEART OF ANOTHER. By Martha Gellhorn. 267 pp. New York: Charles Scribner's Sons. $2.50. | True | MARIANNE HAUSER. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/gridiron-americans-play-chiefs-today-line-at-full-strength-for-test.html | GRIDIRON AMERICANS PLAY CHIEFS TODAY; Line at Full Strength for Test With Milwaukee at Stadium | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-spanish-boy-juan-son-of-the-fisher-man-by-isabel-de-palencia.html | A Spanish Boy; JUAN, SON OF THE FISHER-MAN. By Isabel de Palencia. Illustrated by Ceferino Palen- cia Tubou. 207 pp. New York: Longmans, Green & Co. $1.75. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mercer-adds-filly-to-string.html | Mercer Adds Filly to String | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cereals-on-way-to-near-east.html | Cereals on Way to Near East | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/moves-to-avert-cut-in-research-group-comprising-40-concerns-sets-up.html | MOVES TO AVERT CUT IN RESEARCH; Group Comprising 40 Concerns Sets Up Committee to Assure Continuance | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/williams-sets-back-union-squad-by-130-runs-of-42-and-40-yards-bring.html | WILLIAMS SETS BACK UNION SQUAD BY 13-0; Runs of 42 and 40 Yards Bring Scores in First Period | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/notes-of-a-coauthor-in-which-mr-kaufman-tells-all-about-the-land-is.html | NOTES OF A CO-AUTHOR; In Which Mr. Kaufman Tells All About 'The Land Is Bright' | True | By George S. Kaufman | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/business-index-advances.html | BUSINESS INDEX ADVANCES | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/interamerican-group-to-meet-in-washington-several-delegates-have.html | Inter-American Group To Meet in Washington; Several Delegates Have Been Active in Good-Will Work | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/duke-of-alba-iii-passes-crisis.html | Duke of Alba, III, Passes Crisis | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/by-way-of-report-bringing-up-to-date-the-career-of-a-roving.html | BY WAY OF REPORT; Bringing Up to Date the Career of a Roving Newsreeler -- Tough Bunny | True | By Thomas M. Pryor | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dance-at-asheville.html | DANCE AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-niagara-span-opened-to-traffic-officials-of-the-united-states.html | NEW NIAGARA SPAN OPENED TO TRAFFIC; Officials of the United States and Canada Raise Flags at Rainbow Bridge | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hong-kong-pushes-civil-defense.html | Hong Kong Pushes Civil Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/boom-town-1941-style-sedate-old-hartford-transformed-by-defense.html | BOOM TOWN, 1941 STYLE; Sedate old Hartford, transformed by defense industry, feels the growing pains of other big work centers. | True | By Hal Borland | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/society-to-gather-at-hunts-meeting-event-will-mark-the-last-day-of.html | Society to Gather At Hunts Meeting; Event Will Mark the Last Day of Racing in Autumn for the Metropolitan Area | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-the-1840s-sabina-by-elizabeth-howard-illustrated-by-susanno-suba.html | In the 1840's; SABINA. By Elizabeth Howard. Illustrated by Susanne Suba. 269 pp. New York: Lothrop, Lee & Shepard. $2.50. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nicaraguan-army-to-have-queen.html | Nicaraguan Army to Have Queen | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/margery-is-dead-noted-as-medium-widow-of-dr-le-roi-crandon-of.html | MARGERY IS DEAD; NOTED AS MEDIUM; Widow of Dr. Le Roi Crandon of Boston Internationally Known for Seances | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/russians-report-germans-in-tula-small-armored-force-is-said-to-have.html | RUSSIANS REPORT GERMANS IN TULA; Small Armored Force Is Said to Have Entered Part of City 110 Miles From Moscow | True | By Daniel. T. Brigham | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/note-on-mossoloff.html | NOTE ON MOSSOLOFF | True | SERGEI RADAMSKY. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-great-questions-the-king-of-proxy-street-by-stanley-kauffmann.html | The Great Questions; THE KING OF PROXY STREET. By Stanley Kauffmann. 263 pp. New York: The John Day Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brazilian-minister-to-visit-chile.html | Brazilian Minister to Visit Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pr-vote-results-may-be-speeded-experience-gained-in-the-past-also.html | P.R. VOTE RESULTS MAY BE SPEEDED; Experience Gained in the Past Also May Elect Increased Number to Council | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/costa-rica-is-stirred-president-orders-protest-to-nazis-on-french.html | COSTA RICA IS STIRRED; President Orders Protest to Nazis on French Slayings | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/peddie-to-play-lawrenceville.html | Peddie to Play Lawrenceville | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/attlee-on-visit-to-ottawa.html | Attlee on Visit to Ottawa | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/prices-steadier-in-stock-market-small-gains-made-in-slow-day-on.html | PRICES STEADIER IN STOCK MARKET; Small Gains Made in Slow Day on Exchange; Bonds Firm -- Commodities Ease | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/urges-propaganda-to-aid-democracy-dr-lm-birkhead-would-have-this.html | URGES PROPAGANDA TO AID DEMOCRACY; Dr. L.M. Birkhead Would Have This Country Set Up Minis- try of Information | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/russian.html | Russian | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-bridge.html | The Bridge | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/challenge.html | Challenge | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hot-springs-gunning.html | HOT SPRINGS GUNNING | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/says-reuben-james-sank-two-uboats-seaman-on-lost-destroyer-in.html | SAYS REUBEN JAMES SANK TWO U-BOATS; Seaman on Lost Destroyer, in Letter, Adds 'Maybe More' | True | By the United Press. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/key-aubert-c-grier.html | KEY. AUBERT C. GRIER | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-prisoners-house-of-fury-by-felice-swados-263-pp-new-york.html | The Prisoners; HOUSE OF FURY. By Felice Swados. 263 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | GEORGE FROEDE. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/williams-studies-its-fraternities-drive-on-to-fit-them-more.html | Williams Studies Its Fraternities; Drive on to Fit Them More Effectively Into the Educational Goals | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/backstabbing-italy-appeased.html | BACK-STABBING: Italy Appeased | True | -- JOHN MURRAY, | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/to-enroll-doctors-for-allout-duties-new-procurement-assignment.html | TO ENROLL DOCTORS FOR ALL-OUT DUTIES; New Procurement, Assignment Service Also to List Dentists and Veterinarians | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/shambles-devious-derivation.html | SHAMBLES: Devious Derivation | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/will-address-womens-group.html | Will Address Women's Group | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cotton-declines-in-quiet-trading-active-futures-prices-close-near.html | COTTON DECLINES IN QUIET TRADING; Active Futures Prices Close Near Worst Levels, With Net Losses of 8 to 16 Points | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mc-cleveland-64-exengineer-dead-chief-for-the-new-york-public.html | M.C. CLEVELAND, 64, EX-ENGINEER, DEAD; Chief for the New York Public Service Commission, 1931-1940, Stricken in Jersey | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/our-arsenal-of-democracy-begins-to-function-arms-output-for.html | OUR 'ARSENAL OF DEMOCRACY' BEGINS TO FUNCTION; Arms Output for Ourselves and Others Has Now Assumed Impressive Size | True | By Hanson W. Baldwin | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/conscription-plea-swells-in-canada-speakers-and-press-unite-in.html | CONSCRIPTION PLEA SWELLS IN CANADA; Speakers and Press Unite in Demand That Nation Be Put on 'Total War' Basis | True | By P.j. Philip | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hazel-atlas-glass-company.html | Hazel Atlas Glass Company | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mrs-frederick-w-oakes.html | MRS. FREDERICK W. OAKES | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/exeter-lists-bowdoin-cubs.html | Exeter Lists Bowdoin Cubs | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/springfield-tops-rhode-island.html | Springfield Tops Rhode Island | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/an-irish-heroine-pegeen-written-and-illustrated-by-hilda-van.html | An Irish Heroine; PEGEEN. Written and illustrated by Hilda. Van Stockum. 268 pp. New York: The Viking Press. $2. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lola-hayes-recital.html | Lola Hayes Recital | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/denies-he-abused-lehman-mayor-asserts-i-didnt-call-the-governor.html | DENIES HE ABUSED LEHMAN; Mayor Asserts 'I Didn't Call the Governor Names He's Said' | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/wesleyan-downs-coast-guard-2120-carriers-kicking-sets-back-cadets.html | WESLEYAN DOWNS COAST GUARD, 21-20; Carrier's Kicking Sets Back Cadets at Middletown -- Tibbits in Long Run | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nazis-again-fan-hatred-of-jews-party-is-believed-to-be-acting-to.html | NAZIS AGAIN FAN HATRED OF JEWS; Party Is Believed to Be Acting to Counteract a Growing Feeling of Sympathy | True | By George Axelsson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/962-on-challenge-list-study-of-the-manhattan-voting-books-is.html | 962 ON CHALLENGE LIST; Study of the Manhattan Voting Books Is Completed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bermuda-fights-fever-dr-richard-of-rockefeller-foundation-to-aid.html | BERMUDA FIGHTS FEVER; Dr. Richard of Rockefeller Foundation to Aid Authorities | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/naples-hit-again-in-british-sweep-italy-reports-fires-set-and.html | NAPLES HIT AGAIN IN BRITISH SWEEP; Italy Reports Fires Set and Civilians Killed -- Licata and Palermo Also Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-ame-b-green-marriedinflorida-bride-of-walter-s-gubelmann-at.html | MISS AME B. GREEN MARRIEDINFLORIDA; Bride of Walter S. Gubelmann at Ceremony Performed in Jacksonville Church | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/food-fit-for-peasants-and-kings.html | FOOD FIT FOR PEASANTS -- AND KINGS | True | By Henry Noble Hall | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chamber-opposes-forced-strike-end-hawkes-statement-condemns.html | CHAMBER OPPOSES FORCED STRIKE END; Hawkes Statement Condemns Compulsion on an Owner to Change Management | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/canadian-crash-laid-to-ice.html | Canadian Crash Laid to Ice | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/port-chaplain-gets-new-honor-his-labors-recognized-by-pope-father.html | Port Chaplain Gets New Honor; His Labors Recognized by Pope; Father J.J. O'Donnell Named a Monsignor as He Begins His Eighth Year as Spiritual Adviser to Seafarers | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/striking-welders-resting-on-gains-will-await-word-from-their.html | STRIKING WELDERS RESTING ON GAINS; Will Await Word From Their Leaders Seeking Guarantees in Washington | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/council-candidate-gets-order.html | Council Candidate Gets Order | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/walter-p-jollie-veteran-salesman-a-delegate-to-republican.html | WALTER P. JOLLIE; Veteran Salesman a Delegate to Republican Convention in 1912- | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/virginia-beach-picnics.html | VIRGINIA BEACH PICNICS | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/buys-de-makepeace-company.html | Buys D.E. Makepeace Company | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/records-cosi-fan-tutte-mozarts-opera-by-glyndebourne-troupe-in.html | RECORDS: 'COSI FAN TUTTE'; Mozart's Opera by Glyndebourne Troupe In Three Albums -- Other Releases | True | By Howard Taubman | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hope-still-held-for-sea-missing-navy-says-some-of-76-from-james-may.html | HOPE STILL HELD FOR SEA MISSING; Navy Says Some of 76 From James May Be on Vessels Avoiding Use of Radio | True | By the United Press. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/missouri-routs-mich-state-190-tigers-clinch-battle-with-two.html | MISSOURI ROUTS MICH. STATE, 19-0; Tigers Clinch Battle With Two Touchdown Thrusts in Second Period | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dabernon-dies-84-british-exenvoy-viscount-berlin-ambassador-192026.html | D'ABERNON DIES, 84; BRITISH EX-ENVOY; Viscount, Berlin Ambassador, 1920-26, Wrote Diary of His Experiences in Post | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/aged-faithful-dogs-viewed-as-due-for-tax-exemption.html | Aged, Faithful Dogs Viewed As Due for Tax Exemption | True | JOSEPH SCHNURMACHER. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/gardeners-notes-and-topics-meetings-and-talks-of-week-dr-douglass.html | Gardeners' Notes and Topics: Meetings and Talks of Week; Dr. Douglass Will Lecture at Botanical Garden -- A Series to Get Under Way in Brooklyn | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/homage-to-spain-heart-of-spain-by-geor-giana-goddard-king-edited-by.html | Homage to Spain; HEART OF SPAIN. By Georgiana Goddard King. Edited by Agnes Mongan. With photo- graphs by Edith H. Lowber. 179 pp. Cambridge, Mass.: Har- vard University Press. $3. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-acadians-the-crimson-shawl-the-story-of-a-girl-from-acadia-by.html | The Acadians; THE CRIMSON SHAWL: THE STORY OF A GIRL FROM ACADIA. By Florence Choate and Elizabeth Curtis. Illus- trated by the authors. 211 pp. New York: Frederick Stokes Company. $1.75. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tax-for-earnings-not-distributed-proposal-made-in-washington-based.html | TAX FOR EARNINGS NOT DISTRIBUTED; Proposal Made in Washington Based on Erroneous Theory, G.N. Nelson Holds | True | By Godfrey N. Nelson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-applejack.html | | True | J.S. WHYTE. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tch-as-in-tchaikovsky.html | TCH: As in Tchaikovsky | True | -- H.T.S., | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/savings-assets-rise-gain-of-1436860-by-federal-agency-in-third.html | SAVINGS ASSETS RISE; Gain of $1,436,860 by Federal Agency in Third Quarter | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/picking-airbase-site-upstate.html | Picking Air-Base Site Up-State | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/exchange-across-border.html | Exchange Across Border | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-travel-miscellany-western-art-in-tucson-motoring-over.html | A TRAVEL MISCELLANY; Western Art in Tucson -- Motoring Over Mississippi's Roads | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-ruth-a-brody-engaged.html | Miss Ruth A. Brody Engaged | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/la-guardia.html | LA GUARDIA | True | R.O. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/art-academy-breaks-tradition-postpones-its-annual-meeting.html | Art Academy Breaks Tradition; Postpones Its Annual Meeting | True | By Thomas C. Linn | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-mine-sweeper-launched.html | New Mine Sweeper Launched | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/browder-backers-rally-adopt-resolution-urging-presi-dent-to-free.html | BROWDER BACKERS RALLY; Adopt Resolution Urging Presi- dent to Free Him From Prison | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cut-red-tape-on-green-navicerts.html | Cut Red Tape on Green Navicerts | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/visitor-from-europe.html | VISITOR FROM EUROPE | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/alsab-eligible-for-walden.html | Alsab Eligible for Walden | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-vital-past-america-was-like-this-by-emma-gelders-sterne-198-pp.html | The Vital Past; AMERICA WAS LIKE THIS. By Emma Gelders Sterne. 198 pp. New York: Dodd, Mead & Co. $2. | True | IRENE SMITH. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-the-industry.html | IN THE INDUSTRY | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/calls-steel-loss-high-nam-says-strike-cut-pro-duction-by-80000-tons.html | CALLS STEEL LOSS HIGH; N.A.M. Says Strike Cut Pro- duction by 80,000 Tons | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-england-index-declined.html | New England Index Declined | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/major-north-the-rio-casino-intrigue-by-van-wyck-mason-302-pp-new.html | Major North; THE RIO CASINO INTRIGUE. By Van Wyck Mason. 302 pp. New York: Reynal & Hitch- cock. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/animal-tales-i-know-some-little-ani-mals-by-james-s-tippett-with.html | Animal Tales; I KNOW SOME LITTLE ANI- MALS. By James S. Tippett. With Pictures by Flora Nash DeMuth. 40 pp. New York: Harper & Brothers. $1. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/flowers-to-be-worn-in-the-hair.html | Flowers to Be Worn in the Hair | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/adventure-a-wonder-horse.html | Adventure; A Wonder Horse | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/end-of-a-bank-ban-effective-in-brazil-decree-lets-institutions.html | END OF A BANK BAN EFFECTIVE IN BRAZIL; Decree Lets Institutions Owned in the Americas Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/38-ambulances-sent-to-fronts-in-month-british-american-corps.html | 38 AMBULANCES SENT TO FRONTS IN MONTH; British American Corps Reports on October Shipments | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/walter-b-harris-ruberoid-and-bon-ami-official-dies-at-his-home-here.html | WALTER B. HARRIS; Ruberoid and Bon Ami Official Dies at His Home Here | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pimlico-finale-draws-stars.html | Pimlico Finale Draws Stars | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/roosevelt-sees-mackenzie-king-on-aiding-soviet-canadian-prime.html | ROOSEVELT SEES MACKENZIE KING ON AIDING SOVIET; Canadian Prime Minister Says They Will Discuss Phases of the World Situation | True | By Frank L. Kluckhohn | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/false-angel-but-never-be-denied-by-fannie-kilbourne-281-pp-gp.html | False Angel; BUT NEVER BE DENIED. By Fannie Kilbourne. 281 pp. G.P. Putnam's Sons. $2. | True | CHARLOTTE DEAN. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bryn-mawr-group-finds-rare-relics-uncovers-an-arizona-village-of.html | Bryn Mawr Group Finds Rare Relics; Uncovers an Arizona Village Of Vanished Sinagua Indian Tribe | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/review-1-no-title-saratoga-trunk-by-edna-ferber-352-pp-new-york.html | Review 1 -- No Title; SARATOGA TRUNK. By Edna Ferber. 352 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/iron-arms-nicholas-arnold-tool-maker-by-marion-lansing-illustrated.html | Iron Arms; NICHOLAS ARNOLD, TOOL-MAKER. By Marion Lansing. Illustrated by Armstrong Sperry. 277 pp. New York: Doubleday, Doran & Co. $2. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/volunteer-aides-help-hunter-speech-clinic-dr-ej-spadino-reviews.html | Volunteer Aides Help Hunter Speech Clinic; Dr. E.J. Spadino Reviews Work Being Done to Aid Girls | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/delphian-chapters-to-meet.html | Delphian Chapters to Meet | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/92-new-schools-cited-by-mayor-in-lesson-work-of-welfare-housing-and.html | 92 NEW SCHOOLS CITED BY MAYOR IN 'LESSON'; Work of Welfare, Housing and Other Bureaus Reviewed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/wright-outpoints-lunny.html | Wright Outpoints Lunny | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/california-beats-ucla-by-277-three-touchdowns-in-second-period-all.html | CALIFORNIA BEATS U.C.L.A. BY 27-7; Three Touchdowns in Second Period, All by Derian, Mark High Point of Bear Drive | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/loco-locomotive-the-flying-locomotive-story-and-pictures-by-william.html | Loco Locomotive; THE FLYING LOCOMOTIVE. Story and pictures by William Pene Du Bois. 47 pp. New York: The Viking Press. $1. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/school-crosscountry-off.html | School Cross-Country Off | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/candle-in-the-wind.html | CANDLE IN THE WIND' | True | By Brooks Atkinson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/italians-accept-their-harder-lot-low-living-standards-are-forced.html | ITALIANS ACCEPT THEIR HARDER LOT; Low Living Standards Are Forced Lower | True | By Herbert L. Matthews | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rockingham-park-closing-set.html | Rockingham Park Closing Set | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/await-oil-station-parley.html | Await Oil Station Parley | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-york.html | New York | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mass-for-bishops-and-priests.html | Mass for Bishops and Priests | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fall-show-of-new-jersey-florists.html | Fall Show of New Jersey Florists | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/major-c-e-peddicord-war-veteran-formerly-served-as-john-w-daviss.html | MAJOR C. E. PEDDICORD; War Veteran Formerly Served as John W. Davis's Secretary | True | Special to THE NEW YORK TIMES. I | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/roosevelt-is-silent-on-germanys-charges.html | Roosevelt Is Silent On Germany's Charges | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/building-problems-under-new-defense-rules-to-be-studied-at-meeting.html | Building Problems Under New Defense Rules To Be Studied at Meeting of Manufacturers | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/michigan-downs-illinois-20-to-0-30000-see-westfall-pace-the.html | MICHIGAN DOWNS ILLINOIS, 20 TO 0; 30,000 See Westfall Pace the Wolverines to Smashing Conference Victory | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/opm-acts-to-sell-priorities-system-unable-to-get-bsuiness-men-to.html | OPM ACTS TO SELL PRIORITIES SYSTEM; Unable to Get Bsuiness Men to Read Formal Orders, Agency Plans Booklets | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/practice-plane-loopy-by-hardie-gramatky-illustrated-in-color-and-in.html | Practice Plane; LOOPY. By Hardie Gramatky. Illustrated in color and in black and white by the author. Unpaged. New York: G.P. Putnam's Sons. $1.75. | True | E.L.B. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/vote-of-2300000-expected-in-city-polls-to-be-open-tuesday-from-6-am.html | VOTE OF 2,300,000 EXPECTED IN CITY; Polls to Be Open Tuesday From 6 A.M. to 7 P.M. for Choice of Municipal Officials | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/vermont-checks-rpi-wins-by-16-to-0-on-firsthalf-attack-spasyk.html | VERMONT CHECKS R.P.I.; Wins by 16 to 0 on First-Half Attack, Spasyk Starring | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sherwood-anderson.html | Sherwood Anderson | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/luncheon-to-aid-men-in-service-at-atlantic-bases-event-on-nov-24-is.html | Luncheon to Aid Men in Service At Atlantic Bases; Event on Nov. 24 Is Sponsored By Citizens Committee of the Second Corps Area | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/taft-25-berkshire-0.html | Taft 25, Berkshire 0 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bulk-trade-hit-by-war-export-restrictions-curb-dealers-in-packets.html | BULK TRADE HIT BY WAR; Export Restrictions Curb Dealers in Packets Of Mixed Stamps | True | By Kent B. Stiles | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/three-jordans-are-listed.html | Three Jordans Are Listed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mgoldrick-uses-a-new-technique-his-garden-speech-imitation-of-red.html | M'GOLDRICK USES A NEW TECHNIQUE; His Garden Speech Imitation of Red Barber Broadcast of Dodger Baseball Game | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/haphazard-plans-vex-tool-makers-industry-hampered-by-lack-of-long.html | HAPHAZARD PLANS VEX TOOL MAKERS; Industry Hampered by Lack of Long Range Policies in Defense Agencies | True | By William J. Enright | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/oklahoma-triumphs-over-kansas-38-to-0-jacobs-pacemaker-as-team-goes.html | OKLAHOMA TRIUMPHS OVER KANSAS, 38 TO 0; Jacobs Pacemaker as Team Goes Over for Five Touchdowns | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/montclair-19-columbia-hso.html | Montclair 19, Columbia H.S.O | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/story-of-the-man-who-built-wqxr.html | STORY OF THE MAN WHO 'BUILT' WQXR | True | By T.r. Kennedy Jr. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/explosion-razes-home-one-dead-body-of-mrs-william-schlegle-is-found.html | EXPLOSION RAZES HOME; ONE DEAD; Body of Mrs. William Schlegle Is Found in the Debris of Residence in Orange | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-things-in-the-city-shops-novelties-in-christmas-cards.html | New Things in the City Shops: Novelties in Christmas Cards; Innovations Include Special Books, Sculptural Effects, Plastics and Even Toy Balloons to Blow Up | True | By Charlotte Hughes | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/leif-the-lucky-leif-the-lucky-by-ingri-and-edgar-parin-daulaire.html | Leif the Lucky; LEIF THE LUCKY. By Ingri and Edgar Parin D'Aulaire. Unpaged. New York: Double-day, Doran & Co. $2. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/london-reports-51-arrests.html | London Reports 51 Arrests | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/biographies-stephen-foster.html | Biographies; Stephen Foster | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/housing-for-32000-families-built-under-direction-of-works-agency.html | Housing for 32,000 Families Built Under Direction of Works Agency; 68,000 More Units Are Under Construction or Planned in Defense Zones as Result of Expanding Federal Program | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/legal-oddities-the-strangest-cases-on-record-by-john-allison-duncan.html | Legal Oddities; THE STRANGEST CASES ON RECORD. By John Allison Duncan. With drawings by the author. 272 pp. Chicago: Reilly & Lee. $3. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-father-talks-of-his-brood.html | A 'FATHER' TALKS OF HIS BROOD | True | By Carey Wilson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/george-s-lawler.html | GEORGE S. LAWLER | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/arms-of-home-guard-doubled-by-stimson-order-directs-equipping-of.html | ARMS OF HOME GUARD DOUBLED BY STIMSON; Order Directs Equipping of Full Strength in Nation | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/upsala-triumphs-196-downs-arkansas-aggies-for-the-first-success-of.html | UPSALA TRIUMPHS, 19-6; Downs Arkansas Aggies for the First Success of the Season | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/barkley-proposes-a-palestine-army-senator-says-jews-should-be.html | BARKLEY PROPOSES A PALESTINE ARMY; Senator Says Jews Should Be Allowed to Put Strong Force in the Field | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nazis-curb-church-days-sweden-hears-of-new-limit-on-services-and.html | NAZIS CURB CHURCH DAYS; Sweden Hears of New Limit on Services and Fetes | True | By Telephone To the New York Times. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-alice-garrett-betrothed.html | Miss Alice Garrett Betrothed | True | Special to THE NEW YORK TIMES. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/roosevelt-speech-hailed-in-sermons-change-in-neutrality-act-to-give.html | ROOSEVELT SPEECH HAILED IN SERMONS; Change in Neutrality Act to Give More Aid to Foes of Hitler Favored by Rabbis | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/political-liberty-of-teachers-urged-dr-counts-at-luncheon-in-his.html | POLITICAL LIBERTY OF TEACHERS URGED; Dr. Counts, at Luncheon in His Honor, Outlines Educational Goals of His Candidacy | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/show-will-aid-children-westchester-association-to-give-theatre.html | SHOW WILL AID CHILDREN; Westchester Association to Give Theatre Party on Nov. 18 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/princeton-grants-170895-in-year-loans-and-earnings-bring-total-to.html | Princeton Grants $170,895 in Year; Loans and Earnings Bring Total to $376,505 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/exeter-upsets-hebron-academy-eleven-246-with-pendleton-starring.html | Exeter Upsets Hebron Academy Eleven, 24-6, With Pendleton Starring -- Blair Nips St. Benedict's -- Hill Triumphs | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/direct-offerings-likely-to-expand-precedent-in-louisville-gas-and.html | DIRECT OFFERINGS LIKELY TO EXPAND; Precedent in Louisville Gas and Electric Case Expected to Have Wide Effect | True | By Howard W. Calkins | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/many-historic-sites-are-within-easy-range-for-motorists.html | Many Historic Sites Are Within Easy Range For Motorists | True | By John Markland | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/patricia-heller-a-brideelect.html | Patricia Heller a Bride-Elect | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/worsnop-captures-run-takes-jersey-crosscountry-title-trenton-team.html | WORSNOP CAPTURES RUN; Takes Jersey Cross-Country Title -- Trenton Team Is First | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/readington-beagles-win-take-trophy-in-13inch-class-at-gladstone.html | READINGTON BEAGLES WIN; Take Trophy in 13-Inch Class at Gladstone Meeting | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/utility-gives-to-sec-plan-of-dissolution-united-light-and-power.html | UTILITY GIVES TO SEC PLAN OF DISSOLUTION; United Light and Power Group Would Exchange Securities | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/men-and-motives-as-a-lawyer-saw-them-legal-miscellanies-by-henry-w.html | Men and Motives as a Lawyer Saw Them; LEGAL MISCELLANIES. By Henry W. Taft. 209 pp. New York: The Macmillan Com- pany. $3. | True | MURRAY T. QUIGG. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-fine-biography-of-walt-whitman-walt-whitman-builder-for-america.html | A Fine Biography of Walt Whitman; WALT WHITMAN: BUILDER FOR AMERICA. By Babette Deutsch. Illustrated by Rafaello Busoni. 278 pp. New York: Julian Messner, Inc. $2.50. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/maneny-backs-isaacs-says-his-record-justifies-his-retention-in.html | M'ANENY BACKS ISAACS; Says His Record Justifies His Retention in Public Office | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-bit-of-free-french-satire.html | A BIT OF "FREE FRENCH" SATIRE | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/longreaching-tree-roots-rob-flower-beds-of-food-often-it-is.html | Long-Reaching Tree Roots Rob Flower Beds of Food; Often It Is Necessary to Dig Down and Cut Back Big Network of Growth in Order to Give Smaller Plants a Chance to Survive | True | By J.n. Leonard | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/japan-marking-time-as-moscow-holds-out-tokyo-is-quite-apparently.html | JAPAN MARKING TIME AS MOSCOW HOLDS OUT; Tokyo Is Quite Apparently Hesitating Until the Outcome of German War On Russia Is More Clear | True | By Edwin L. James | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/gifts-to-hospitals-at-503308-mark-larsen-in-an-appeal-for-new.html | GIFTS TO HOSPITALS AT $503,308 MARK; Larsen, in an Appeal for New Donors, Warns That Total of $1,784,292 Is Needed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/canadian-birds-fly-to-new-job.html | Canadian Birds Fly to New Job | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/briton-expects-us-to-act-alexander-says-we-will-know-how-to-treat.html | BRITON EXPECTS US TO ACT; Alexander Says We 'Will Know How to Treat' Sinkings | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/washington-prevails-21-to-0.html | Washington Prevails, 21 to 0 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/coffee-ball-to-honor-southern-republics-event-on-dec-12-will.html | Coffee Ball to Honor Southern Republics; Event on Dec. 12 Will Feature] Latin-American Decor | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/phone-company-earned-2120268-general-corporations-profit-in-year.html | PHONE COMPANY EARNED $2,120,268; General Corporation's Profit in Year Equal to $2.74 a Common Share | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tokyo-seizes-13-jesuits-shanghai-circles-voice-fears-for-fate-of.html | TOKYO SEIZES 13 JESUITS; Shanghai Circles Voice Fears for Fate of Missionaries | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/250-graduated-as-pilots-kelly-field-assigns-its-cadets-to-duty-at.html | 250 GRADUATED AS PILOTS; Kelly Field Assigns Its Cadets to Duty at Once | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/william-and-mary-halts-dartmouth-30-on-35yard-field-goal-kicked-by.html | William and Mary Halts Dartmouth, 3-0, On 35-Yard Field Goal Kicked by Johnson; WILLIAM AND MARY BEATS DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/item-from-argentina.html | ITEM FROM ARGENTINA | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/amherst-victorious-on-gridiron-by-200-turns-back-massachusetts.html | AMHERST VICTORIOUS ON GRIDIRON BY 20-0; Turns Back Massachusetts State -- Mulroy and Blood Star | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/events-of-interest-in-shipping-world-grace-line-names-andersen-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line Names Andersen as Terminal Manager and Puts Prengel in His Post | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/racing-news-no-nuisance-california-court-orders-that-operators-be.html | RACING NEWS NO 'NUISANCE'; California Court Orders That Operators Be Released | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/crisis-held-intensified.html | Crisis Held Intensified | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/japanese-ship-reaches-honolulu.html | Japanese Ship Reaches Honolulu | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nazis-sketch-winter-war-steps.html | Nazis Sketch Winter War Steps | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/gramps-271-wins-29450-handicap-beats-tola-rose-by-2-lengths-in.html | GRAMPS, 27-1, WINS $29,450 HANDICAP; Beats Tola Rose by 2 Lengths in Westchester at Empire -- Imperatrice First | True | By Bryan Field | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-war-communiquesuas-read-in-the-far-east.html | THE WAR COMMUNIQUEsuAS READ IN THE FAR EAST | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/georgia-wins-70-in-rousing-finish-sinkwich-passes-40-yards-to-lamar.html | GEORGIA WINS, 7-0, IN ROUSING FINISH; Sinkwich Passes 40 Yards to Lamar Davis, Who Runs 25 to Turn Back Auburn | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/run-title-to-mitchell-he-captures-the-national-junior-harrier-crown.html | RUN TITLE TO MITCHELL; He Captures the National Junior Harrier Crown at Detroit | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-shaffer-wed-to-joseph-t-brown-she-is-the-bride-of-lieutenant.html | MISS SHAFFER WED TO JOSEPH T. BROWN; She Is the Bride of Lieutenant in East Orange Ceremony | True | Special to THE NEW YORK TIMES. I | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/illustrations-go-on-exhibit.html | Illustrations Go on Exhibit | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/holy-cross-ties-colgate-6-to-6-mccourt-scores-for-raiders-on-11yard.html | HOLY CROSS TIES COLGATE, 6 TO 6; McCourt Scores for Raiders on 11-Yard Sprint Around End in Second Period | True | By Lincoln A. Werden | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cooper-union-begins-3dimensional-work.html | Cooper Union Begins 3-Dimensional Work | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/army-speeds-private-from-base-to-mother-georgia-soldier-makes-trip.html | ARMY SPEEDS PRIVATE FROM BASE TO MOTHER; Georgia Soldier Makes Trip From Newfoundland in 2 Days | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/our-own-country-on-block-island.html | Our Own Country; On Block Island | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/building-work-will-continue-long-island-developers-find.html | BUILDING WORK WILL CONTINUE; Long Island Developers Find Well-Sustained Demand in Many Areas | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-great-dam-the-grand-coulee-mys-tery-a-story-of-the-engi-neers.html | The Great Dam; THE GRAND COULEE MYS-TERY: A Story of the Engi-neers. By Reed Fulton. New York: Doubleday, Doran & Co. $1.75. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/muhlenberg-victor-266-turns-back-ursinus-after-both-teams-tally-in.html | MUHLENBERG VICTOR, 26-6; Turns Back Ursinus After Both Teams Tally in First Period | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/down-to-the-sea-paddletothesea-written-and-illustrated-by-halling.html | Down to the Sea; PADDLE-TO-THE-SEA. Written and Illustrated by Halling Clancy Holling. 27 pp. Bos- ton: Houghton Mifflin Com- pany. $2. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nyu-alumni-dinner-today.html | N.Y.U. Alumni Dinner Today | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/big-raf-raids-blast-nazi-ships-night-offensive-from-france-to.html | BIG R.A.F. RAIDS BLAST NAZI SHIPS; Night Offensive From France to Norway Gets Toll of 12 - - Bremen, Hamburg Bombed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/knapp-sale-resumes-tomorrow.html | KNAPP SALE RESUMES TOMORROW | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/portland-and-the-shore.html | PORTLAND AND THE SHORE | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/widens-export-licensing-control-office-includes-rubbers-turpentine.html | WIDENS EXPORT LICENSING; Control Office Includes Rubbers, Turpentine and Synthetics | True | Special to THE NEW YORK TIMES. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lost-worlds-adventures-in-archaeology-by-anne-terry-white-316-pp.html | LOST WORLDS: ADVENTURES IN ARCHAEOLOGY. By Anne Terry White. 316 pp. New York: Random House. $2.50. | True | ANNE T. EATON. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/to-speed-housing-in-defense-areas-civic-bodies-and-fha-will-co.html | TO SPEED HOUSING IN DEFENSE AREAS; Civic Bodies and FHA Will Co- operate on Drive in Nassau and Suffolk | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/war-wife-by-renee-shann-305-pp-new-york-carlton-house-2.html | WAR WIFE. By Renee Shann. 305 pp. New York: Carlton House. $2. | True | By Charlotte Dean | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rebuilding-slow-in-naziwon-area-reconstruction-proceeds-at-a-snails.html | REBUILDING SLOW IN NAZI-WON AREA; Reconstruction Proceeds at a Snail's Pace Behind Front in Southern Russia | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hamilton-in-front-270-jannone-tallies-three-times-against.html | HAMILTON IN FRONT, 27-0; Jannone Tallies Three Times Against Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/flowers-for-the-dinner-table-follow-a-few-basic-arrangements.html | Flowers for the Dinner Table Follow a Few Basic Arrangements | True | By Esther C. Grayson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-us-cruiser-slides-down-ways-10000ton-cleveland-first-of-class.html | NEW U.S. CRUISER SLIDES DOWN WAYS; 10,000-Ton Cleveland, First of Class, Launched 7 Months Ahead of Schedule | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/head-city-college-groups.html | Head City College Groups | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/paper-jobbers-are-called-profiteers-by-henderson.html | Paper Jobbers Are Called 'Profiteers' by Henderson | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-reviewers-notebook-comment-on-recent-paintings-by-cowles-bohrod.html | A REVIEWER'S NOTEBOOK; Comment on Recent Paintings by Cowles, Bohrod, Pleissner and Others | True | By Howard Devree | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/arbitration-sought-in-navy-yard-dispute-unions-state-cases-in.html | ARBITRATION SOUGHT IN NAVY YARD DISPUTE; Unions State Cases in Halting of Big Painting Job | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hunter-trials-today-for-monmouth-group-will-be-held-at-the-morton-l.html | HUNTER TRIALS TODAY FOR MONMOUTH GROUP; Will Be Held at the Morton L. Newhall Estate in Ramson | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-jefferson-memorial.html | | True | HERBERT S. HOUSTON. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sally-newbold-to-wed-she-will-become-the-bride-of-ensign-robert-van.html | Sally Newbold to Wed; She Will Become the Bride of Ensign Robert Van Winkle | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pw-chappell-dies-labor-commissioner-conciliation-aide-assigned-to.html | P.W. CHAPPELL DIES; LABOR COMMISSIONER; Conciliation Aide Assigned to Defense Industries Was 58 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-washingtons-day-george-washingtons-world-by-genevieve-foster.html | In Washington's Day; GEORGE WASHINGTON'S WORLD. By Genevieve Foster. Illustrated by the author. 348 pp. New York: Charles Scrib- ner's Sons. $2.75. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/window-boxes-for-the-winter-mulch-placed-over-a-loamy-soil-combats.html | Window Boxes For the Winter; Mulch Placed Over a Loamy Soil Combats Dry Heat of Modern Homes | True | By Dorothy H. Jenkins | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/jjefferson-jokes-publisher-is-dead-vice-president-and-managing.html | J.JEFFERSON JOKES, PUBLISHER, IS DEAD; Vice President and Managing Editor of J. P. Lippincott of Philadelphia Was 64 | True | Special to THE NEW YORK TIMEI. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/enos-lloyd-jones.html | ENOS LLOYD JONES | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/germans-reported-in-tula.html | Germans Reported in Tula | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-frontier-south-green-centuries-by-caro-line-gordon-469-pp-new.html | The Frontier South; GREEN CENTURIES. By Caro- line Gordon. 469 pp. New York: Charles Scribner's Sons. $2.75. | True | EDITH H. WALTON. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dr-william-s-eisenhart-york-pa-dentist-an-official-of-ny-telephone.html | DR. WILLIAM S. EISENHART; York, Pa., Dentist, an Official of N.Y. Telephone Co., Was 67 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/john-n-burns.html | JOHN N. BURNS | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/named-opa-transportation-aide.html | Named OPA Transportation Aide | True | Special to THE NEW YORK TIMES. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/our-publicity-mad-pigeons.html | OUR PUBLICITY-MAD PIGEONS | True | By C.b. Palmer | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cowboy-and-horse-little-stranger-the-story-of-a-western-pony-by-ned.html | Cowboy and Horse; LITTLE STRANGER. The Story of a Western Pony. By Ned Andrews. Illustrated by the author. 248 pp. New York: William Morrow & Co. $2. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/topic-world-after-war-will-be-discussed-by-ywca-national-board.html | Topic 'World After War'; Will Be Discussed by Y.W.C.A. National Board | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nursery-songs-au-clair-de-la-lune-and-other-french-nursery-songs.html | Nursery Songs; AU CLAIR DE LA LUNE, And Other French Nursery Songs. Illustrated by H.A. Rey. Un- paged. New York: Greystone Press. $2. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-painful-blissful-process-or-becoming-an-american-martin.html | The 'Painful, Blissful Process' or Becoming an American; Martin Gumpert's "First Papers" Is a Fresh and Delightful Personal Record of an Emigre's Adjustment | True | By John Cournos | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/finds-city-work-has-aided-realty-isaacs-cites-improvements-on-east.html | FINDS CITY WORK HAS AIDED REALTY; Isaacs Cites Improvements on East Side as Step in Preserving Values | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-silver-jackass-by-charles-k-boston-284-pp-new-york-reynal.html | THE SILVER JACKASS. By Charles K. Boston. 284 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/madison-house-benefit-lets-face-it-performance-on-election-night.html | Madison House Benefit; ' Let's Face It!' Performance on Election Night Taken Over | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/side-arm-is-first-in-salem-feature-macomber-racer-annexes-the.html | SIDE ARM IS FIRST IN SALEM FEATURE; Macomber Racer Annexes the Wakefield Handicap, With Blue Warrior Second | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/help-for-russia-we-are-it-is-held-making-a-faulty-approach.html | Help for Russia; We Are, It Is Held, Making a Faulty Approach | True | ALBERT A. VOLK. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/washington-state-on-top-beats-oregon-by-130-as-holmes-and-gentry.html | WASHINGTON STATE ON TOP; Beats Oregon by 13-0 as Holmes and Gentry Excel | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/telephone-service-the-bell-telephone-sys-tem-by-arthur-w-paye-with.html | Telephone Service; THE BELL TELEPHONE SYS- TEM. By Arthur W. Paye. With charts. 248 pp. New York: Harper & Brothers. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/orchestra-story-building-wpa-series-into-public-success-about-the.html | ORCHESTRA STORY; Building WPA Series Into Public Success -- About the Players | True | By Ross Parmenter | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/our-foreign-policy-your-foreign-policy-how-what-and-why-by-robert.html | Our Foreign Policy; YOUR FOREIGN POLICY: How, What, and Why. By Robert Aura Smith. 280 pp. New York: The Viking Press. $2.75. | True | By S.t. Williamson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/text-of-mayor-la-guardias-statement-on-the-various-campaign-charges.html | Text of Mayor La Guardia's Statement on the Various Campaign Charges and His Replies | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bates-subdues-bowdoin-wins-by-196-as-johnson-card-and-walker-spark.html | BATES SUBDUES BOWDOIN; Wins by 19-6 as Johnson, Card and Walker Spark Attack | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/troth-announced-of-janet-b-walling-alumna-of-nightingale-barn-ford.html | Troth Announced Of Janet B. Walling; Alumna of Nightingale Barn- ford School Will Become Bride Of John Townsend Lawrence | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/arthur-f-chapin-advertising-man-representative-of-magazines-in-new.html | ARTHUR F. CHAPIN; Advertising Man Representative of Magazines in New England | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-alice-l-nelson-affianced.html | Miss Alice L. Nelson Affianced | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/good-jobs-ahead-for-young-sailors-an-officer-in-3-years-in-our.html | GOOD JOBS AHEAD FOR YOUNG SAILORS; An Officer in 3 Years in Our Merchant Marine Prospect to Those Eligible | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/harry-b-townsend.html | HARRY B. TOWNSEND | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/anchoring-saves-bridge-quick-work-at-launching-averts-accident-at.html | ANCHORING SAVES BRIDGE; Quick Work at Launching Averts Accident at Bath, Me. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/taylor-reported-unwilling-agent-steel-mensay-he-met-lewis-on-the.html | TAYLOR REPORTED UNWILLING AGENT; Steel Men-Say He Met Lewis on the President's Insistence, Without Industry Backing | True | BY Kenneth L. Austin | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/peter-e-brown.html | PETER E. BROWN | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-football-braintruster-a-picture-of-the-coach-and-the-job-that.html | THE FOOTBALL BRAINTRUSTER; A picture of the coach and the job that keeps him busy most of the year trying to win those games. | True | By Allison Danzig | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dedication-exercises-held-at-youth-center-new-pal-unit-named-after.html | DEDICATION EXERCISES HELD AT YOUTH CENTER; New P.A.L. Unit Named After Patrolman Humbert Moruzzi | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/aaron-burr-the-man-who-would-not-wait-the-story-of-aaron-burr-by.html | Aaron Burr; THE MAN WHO WOULD NOT WAIT, THE STORY OF AARON BURR. By Mary Tar- ver Carroll. 223 pp. New York: Longmans, Green & Co. $2. | True | I.S. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-sarah-a-clark-is-engaged-to-marry.html | Miss Sarah A. Clark Is Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/will-address-newman-clubs.html | Will Address Newman Clubs | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/discuss-postwar-era-university-women-will-hear-three-speakers.html | Discuss Post-War Era; University Women Will Hear Three Speakers | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/missmaryp.elliott-married-at-rutgers-bride-of-herbert-drayer-brown.html | MISSMARYP.ELLIOTT MARRIED AT RUTGERS; Bride of Herbert Drayer Brown in Kirkpatrick Chapel | True | I Special to THE NEW YORK Truss. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/alabama-subdues-kentucky-30-to-0-nelson-paces-touchdown-drives-that.html | ALABAMA SUBDUES KENTUCKY, 30 TO 0; Nelson Paces Touchdown Drives That Rout Wildcats -- Mims Also Stars | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/boots-and-saddles.html | BOOTS AND SADDLES | True | By H.i. Brock | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/to-resume-squash-racquets.html | To Resume Squash Racquets | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/report-by-parke-davis-net-profit-of-6055459-shown-for-nine-months.html | REPORT BY PARKE, DAVIS; Net Profit of $6,055,459 Shown for Nine Months | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/opera-idea-works-despite-inequalities-of-production-new-company.html | OPERA IDEA WORKS; Despite Inequalities of Production, New Company Attains Its Objective | True | By Olin Downes | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/o-mrlow-gives-his-views-on-american-pjolicy.html | o -MR.'LOW GIVES HIS VIEWS ON AMERICAN PJOLICY' | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/preparation-of-vegetable-patch-is-best-done-at-this-season.html | Preparation of Vegetable Patch Is Best Done at This Season | True | By P.j. McKenna | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/caesar-spaniel-excels-in-field-hollybrook-wink-takes-open-allage.html | CAESAR SPANIEL EXCELS IN FIELD; Hollybrook Wink Takes Open All-Age Springer Stake in Connecticut Meet | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-books.html | NEW BOOKS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/oil-supply-vital-to-russian-life-fields-threatened-by-germans-yield.html | OIL SUPPLY VITAL TO RUSSIAN LIFE; Fields Threatened by Germans Yield 90 Per Cent of the Nation's Production | True | By J.h. Carmical | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/womens-champion-turns-pro.html | Women's Champion Turns Pro | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chairmen-chosen-for-red-cross-call-colt-announces-200-names-of.html | CHAIRMEN CHOSEN FOR RED CROSS CALL; Colt Announces 200 Names of Representatives in Industry, Trade and Professions | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/abroad.html | ABROAD | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/armyrun-factory-ignores-weekend-staff-augmented-by-68-men-is.html | ARMY-RUN FACTORY IGNORES WEEK-END; Staff, Augmented by 68 Men, Is Working Day and Night | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/no-scarcity-of-scotch-ship-with-cargo-of-100000-cases-to-dock-today.html | NO SCARCITY OF SCOTCH; Ship With Cargo of 100,000 Cases to Dock Today | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/registration-low-in-westchester-despite-hot-campaign-and-big-issues.html | REGISTRATION LOW IN WESTCHESTER; Despite Hot Campaign and Big issues, Qualified Voters Are Fewest in 8 Years | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-zoe-thorne-to-become-bride-mount-kisco-girl-is-engaged-to-hl.html | Miss Zoe Thorne To Become Bride; Mount Kisco Girl is Engaged To Benjamin S. Holdermess -- Graduate of Miss Chapin's | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-other-lands-shanghai-market-chingli-by-martha-lee-pos-ton.html | In Other Lands; Shanghai Market CHING-LI. By Martha Lee Pos- ton. Pictures by Weda Yap. 40 pp. New York: Nelson. $1.50. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/iowa-state-in-front-270.html | Iowa State in Front, 27-0 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/theatre-benefit-to-aid-seamen-performance-of-macbeth-on-nov-17-will.html | Theatre Benefit To Aid Seamen; Performance of 'Macbeth' on Nov. 17 Will Be in Interests 'Of Church Institute | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/to-present-oratorio-today.html | To Present Oratorio Today | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-alice-wallace-wed-new-haven-girl-married-there-to-william.html | MISS ALICE WALLACE WED; New Haven Girl Married There -- to William Sargeant Ladd Jr. | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/animal-stories-a-boy-and-his-dog.html | Animal Stories; A Boy and His Dog | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hernan-cortes-and-the-conquistadores-in-mexico-a-new-biography-by.html | Hernan Cortes and the Conquistadores in Mexico; A New Biography by Salvador de Madariaga That Is a Worthy Companion Piece to His "Cristobal Colon" | True | By Philip Ainsworth Means | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/strike-in-store-is-terminated.html | Strike in Store Is Terminated | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/135acre-frozen-cornfield-transformed-in-7-months-into-20000000.html | 135-Acre Frozen Cornfield Transformed in 7 Months Into $20,000,000 Arsenal -- Five Others to Produce Arms | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lions-check-cornell-70-on-governals-long-run-54yard-gallop-through.html | Lions Check Cornell, 7-0, On Governali's Long Run; 54-Yard Gallop Through Mud in 3d Period Wins for Columbia -- Passes Put Losers on 4-Yard Line When Game Ends | True | By Arthur Daley | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/on-the-wind-from-the-west.html | On the Wind From the West | True | Reg. U.S. Pat. Off. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tanks-reported-bombed.html | Tanks Reported Bombed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/willkie-backs-nathan-calls-him-eminently-fitted-to-serve-as.html | WILLKIE BACKS NATHAN; Calls Him Eminently Fitted to Serve as Manhattan Head | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/standards-rise-for-office-help-wages-also-increased-above-3-years.html | Standards Rise For Office Help; Wages Also Increased Above 3 Years Ago, Supervisors' Survey Discloses | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/union-revises-government-of-its-educational-system-all-legislative.html | Union Revises Government Of Its Educational System; All Legislative Powers of the Faculty Are Entrusted To New Committee | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/scalzo-to-fight-litfin.html | Scalzo to Fight Litfin | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sideline-frenzy.html | SIDELINE FRENZY | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rereading-suggested-one-who-says-he-is-growing-old-considers-it-a.html | Rereading Suggested; One Who Says He Is Growing Old Considers It a Luxury | True | LOUIS SALBITANO. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/caucasus-looms-as-vital-front-british-assume-that-wave-and-russians.html | CAUCASUS LOOMS AS VITAL FRONT; British Assume That Wave and Russians Will Make a Firm Stand There | True | By Robert P. Post | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tennessee-trips-lsu-by-13-to-6-schwartzinger-runs-60-yards-for.html | TENNESSEE TRIPS L.S.U. BY 13 TO 6; Schwartzinger Runs 60 Yards for First Score -- Gaffney Also Counts Near End | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/recital-is-given-by-rachmaninoff-capacity-crowd-hears-pianist-play.html | RECITAL IS GIVEN BY RACHMANINOFF; Capacity Crowd Hears Pianist Play Beethoven Sonata, Opus 111, at Carnegie Hall | True | By Olin Downes | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/four-men-from-buffalo-area.html | Four Men from Buffalo Area | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chilly-thanks-in-london.html | Chilly Thanks in London | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/world-ship-pool-for-us-forecast-top-role-for-washington-in-control.html | WORLD SHIP 'POOL' FOR U.S. FORECAST; Top Role for Washington in Control System Said to Be in the Making | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/westminster-awaits-finale.html | Westminster Awaits Finale | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/conclude-campaign-for-county-reform-voters-league-and-womens-city.html | Conclude Campaign For County Reform; Voters League and Women's City Club See Success in Tuesday's Voting | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/southern-pines-sports.html | SOUTHERN PINES SPORTS | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hartford-member-of-crew.html | Hartford Member of Crew | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/oregon-state-wins-330-reserves-crush-idaho-scoring-twice-on.html | OREGON STATE WINS, 33-0; Reserves Crush Idaho, Scoring Twice on Interceptions | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/winter-home.html | WINTER HOME?" | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/yale-proposes-a-new-major-plans-under-way-for-course-covering-wide.html | Yale Proposes A New Major; Plans Under Way for Course Covering Wide Field on Latin America | True | By William C. Devane Dean of Yale College | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/west-virginia-in-front-rallies-in-last-period-to-top-washington-and.html | WEST VIRGINIA IN FRONT; Rallies in Last Period to Top Washington and Lee, 7 to 6 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/franciss-e-drury-dies-in-newport-83-father-of-captain-drury-aide-de.html | FRANCIS S. E. DRURY DIES IN NEWPORT, 83; Father of Captain Drury, Aide de Camp to Duke of Windsor | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sports-seen-as-boon-to-hemisphere-unity-bushnell-tells-us-bureaus.html | SPORTS SEEN AS BOON TO HEMISPHERE UNITY; Bushnell Tells U.S. Bureau's Aim for Inter-American Contests | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/our-war-answer-awaited-australian-broadcast-heard-here-cites.html | OUR 'WAR' ANSWER AWAITED; Australian Broadcast Heard Here Cites 'Turning Point' | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tea-to-aid-lafayette-guild.html | Tea to Aid Lafayette Guild | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/our-stand-clear-officials-insist-germans-seem-to-be-denying-even.html | OUR STAND CLEAR, OFFICIALS INSIST; Germans Seem to Be Denying Even Right of Self-Defense, They Say at Capital | True | By Bertram D. Hulen | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/army-moves-criticized-failure-to-utilize-experience-of-reserves-is.html | Army Moves Criticized; Failure to Utilize Experience of Reserves Is Charged | True | ANOTHER EX-REGULAR. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/notes-when-the-baby-arrives.html | Notes: When the Baby Arrives | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/service-men-use-tickets-donated-because-of-rain.html | Service Men Use Tickets Donated Because of Rain | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/czech-rhapsody-ready-it-will-have-its-local-premiere-at-benefit.html | CZECH RHAPSODY' READY; It Will Have Its Local Premiere at Benefit Here on Nov. 30 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/gossip-of-the-rial-to-gossip-of-the-rialto.html | GOSSIP OF THE RIAL TO; GOSSIP, OF THE RIALTO | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lists-four-in-pro-circuit.html | Lists Four in Pro Circuit | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/army-ball-at-aiken.html | ARMY BALL AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hunting-at-warrenton.html | HUNTING AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/los-angeles-report.html | Los Angeles Report | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/backs-more-candidates-citizens-nonpartisan-committee-adds-4-to.html | BACKS MORE CANDIDATES; Citizens Non-Partisan Committee Adds 4 to Recommended List | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lehigh-and-buffalo-battle-to-00-draw-engineers-reach-rivals-20-9.html | LEHIGH AND BUFFALO BATTLE TO 0-0 DRAW; Engineers Reach Rivals' 20, 9 and 2, but Are Checked | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/booth-tarkingtons-young-americans-the-fighting-littles-by-booth.html | Booth Tarkington's Young Americans; THE FIGHTING LITTLES. By Booth Tarkington. 304 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | BEATRICE SHERMAN. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/congress-ire-smolders-at-mild-labor-policy-byrd-voices-revolt-of.html | CONGRESS IRE SMOLDERS AT MILD LABOR POLICY; Byrd Voices Revolt of Several Senators Who May Vote Against Neutrality Changes as Protest | True | By Arthur Krock | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dance-to-assist-charity-tea-time-treasures-on-nov-19-will-support.html | Dance to Assist Charity; ' Tea Time Treasures' on Nov. 19 Will Support Home Thrift | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/social-service-nurse-training-for-volunteers-women-seeking.html | Social Service, Nurse Training For Volunteers; Women Seeking Emergency Posts Will Be Accepted by City Departments | True | By Anne Petersen | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/had-your-say-yet.html | HAD YOUR SAY YET? | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/shooting-at-carolla.html | SHOOTING AT CAROLLA | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/william-h-sweeney.html | WILLIAM H. SWEENEY | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/votes-record-high-for-farm-prices-house-group-would-permit-levels.html | VOTES RECORD HIGH FOR FARM PRICES; House Group Would Permit Levels in Some Cases to Match All-Time Top | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/child-to-leonard-wallsteins-jr.html | Child to Leonard Wallsteins Jr. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/five-die-in-crash-of-army-bomber-plane-dives-100-feet-to-ohio.html | FIVE DIE IN CRASH OF ARMY BOMBER; Plane Dives 100 Feet to Ohio Cornfield, Hurling Out Bodies, and Bursts Into Flames | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/german.html | German | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/radio-mailbag.html | RADIO MAILBAG | True | MURIEL DRELL | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/harriet-kale-to-wed-she-will-become-the-bride-of-ib-jorgen-melchior.html | HARRIET KALE TO WED; She Will Become the Bride of Ib Jorgen Melchior, Tenor's Son | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/propaganda-in-thailand.html | Propaganda in Thailand | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/good-buys-appear-in-whole-sale-lines-numerous-items-are-offered-at.html | 'GOOD BUYS' APPEAR IN WHOLE SALE LINES; Numerous Items Are Offered at 'Off Prices' -- Reorders Only Fair in Week | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/striking-a-balance.html | Striking a Balance | True | WILLIAM A. KORNS. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/proverb-russian-uplift.html | PROVERB: Russian Uplift | True | -- CHARLES RATNER, | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/woman-evangelist-wolf-on-the-fold-by-nellise-child-384-pp-new-york.html | Woman Evangelist; WOLF ON THE FOLD. By Nellise Child. 384 pp. New York: Doubleday, Doran & Co. $2.75. | True | ROSE FELD. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rival-afl-groups-battle-in-detroit-eight-are-injured-at-railway.html | RIVAL A.F.L. GROUPS BATTLE IN DETROIT; Eight Are Injured at Railway Express Terminal | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/forecast-of-winter.html | Forecast of Winter | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/jersey-society-sets-program.html | Jersey Society Sets Program | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/text-of-odwyers-brooklyn-speech.html | Text of O'Dwyer's Brooklyn Speech | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/death-bids-for-corners-by-arthur-dickson-235-pp-boston-bruce.html | DEATH BIDS FOR CORNERS. By Arthur Dickson. 235 pp. Boston: Bruce Humphries. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/panamas-president-revises-neutrality-says-americas-are-threatened.html | PANAMA'S PRESIDENT REVISES NEUTRALITY; Says Americas Are Threatened by an Aggressive Power | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/another-pulpit-vacant-penalty-for-marrying-exhus-band-of-duchess-of.html | ANOTHER PULPIT VACANT; Penalty for Marrying Ex-Hus- band of Duchess of Windsor | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/defense-plants-honored-george-washington-university-hails-three.html | DEFENSE PLANTS HONORED; George Washington University Hails Three Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/towns-fall-cited-upper-donets-crossed-and-foe-is-pursued-in-crimea.html | TOWNS FALL CITED; Upper Donets Crossed and Foe Is Pursued in Crimea, Reich Says | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/realtors-study-market-changes-meet-in-detroit-this-week-to-face-new.html | REALTORS STUDY MARKET CHANGES; Meet in Detroit This Week to Face New Problems of Defense Priorities | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/performances-at-theatres-will-support-art-workers-club-and.html | Performances at Theatres Will Support Art Workers Club and Children's Village | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-gorgeous-ghoul-by-dwight-v-babcock-276-pp-new-york-alfred-a.html | THE GORGEOUS GHOUL. By Dwight V. Babcock. 276 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-great-doctor-who-shaped-a-great-age-of-medicine-an-admirable-and.html | A Great Doctor Who Shaped a Great Age of Medicine; An Admirable and Well-Documented Life of Dr. William Welch by Simon and James Thomas Flexner | True | By Saul Jarcho, M.d. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/more-leaselend.html | More Lease-Lend | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/savings-and-loan-surplus-up.html | Savings and Loan Surplus Up | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nazi-press-and-radio-now-stress-sacrifice-while-war-news-remains.html | NAZI PRESS AND RADIO NOW STRESS SACRIFICE; While War News Remains Prominent, Interest Centers on Cost of 'Victory' | True | By Waldemar Hoeffding | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/senator-asks-end-of-neutrality-act-green-of-rhode-island-says.html | SENATOR ASKS END OF NEUTRALITY ACT; Green of Rhode Island Says Measure Is 'an Appeasement Toward Hitler' | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/many-sales-made-on-cash-payments-board-reports-25-per-cent-of-1940.html | MANY SALES MADE ON CASH PAYMENTS; Board Reports 25 Per Cent of 1940 Manhattan Deals on That Basis | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/blood-brothers-from-all-walks-of-the-citys-life-they-come-to-the.html | BLOOD BROTHERS; From all walks of the city's life they come to the Red Cross center to donate plasma for defense. | True | By Ward West | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bnrgumuriddle.html | BnrgumuRiddle | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/irvingtons-museum-moves-to-new-home-columbia-helps-westchester-to.html | Irvington's Museum Moves to New Home; Columbia Helps Westchester To Teach Children | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/yonkers-student-dies-in-crash.html | Yonkers Student Dies in Crash | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nyu-cub-runners-win-zoellner-paces-team-to-victory-over-fordham.html | N.Y.U. CUB RUNNERS WIN; Zoellner Paces Team to Victory Over Fordham Yearlings | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/books-and-authors.html | Books and Authors | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/paris-press-views-killing-of-girard-theorizes-that-foreign-office.html | PARIS PRESS VIEWS KILLING OF GIRARD; Theorizes That Foreign Office Data Had Part in Motive | True | Wireless to THE NEW YORK TIMES. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/clark-demands-vote-on-war.html | Clark Demands Vote on War | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/horse-show-set-for-an-8day-run-annual-exhibition-to-open-at-garden.html | HORSE SHOW SET FOR AN 8-DAY RUN; Annual Exhibition to Open at Garden Wednesday -- USO Will Be Beneficiary | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mrs-edwards-gets-news.html | Mrs. Edwards Gets News | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/legend-of-devils-tower.html | Legend of Devil's Tower | True | JOSEPH POLAKOFF. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-jersey-and-the-poconos.html | NEW JERSEY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/iowa-rally-nips-indiana-by-137-green-tallies-twice-for-the-hawkeyes.html | IOWA RALLY NIPS INDIANA BY 13-7; Green Tallies Twice for the Hawkeyes in 3d Period -- Hoosiers Score in First | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/italy-allots-bread-youth-to-get-more-ration-for-workers-increased.html | ITALY ALLOTS BREAD; YOUTH TO GET MORE; Ration for Workers Increased and That for 'Wealthy' Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/italian-newspapers-are-wary-on-sinking-they-print-the-news-without.html | ITALIAN NEWSPAPERS ARE WARY ON SINKING; They Print the News Without Comment -- Senators Quoted | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lone-freighter-in-the-war-zone.html | LONE FREIGHTER IN THE WAR ZONE | True | BY A Merchant Seaman | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/they-know-what-they-like.html | They Know What They Like | True | By Catherine MacKenzie | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sees-roosevelt-before-tribunal.html | Sees Roosevelt 'Before Tribunal' | True | By the United Press. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sues-for-7413000-estate.html | Sues for $7,413,000 Estate | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cranberries-from-the-cape.html | Cranberries from the Cape | True | By Jane Holt | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cleveland-six-victor-21.html | Cleveland Six Victor, 2-1 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/patricia-a-priest-engaged.html | Patricia A. Priest Engaged | True | Special to THE NEW YOBK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/shoots-off-finger-tip-patrolman-ignores-his-wound-catches-robbery.html | SHOOTS OFF FINGER TIP; Patrolman Ignores His Wound, Catches Robbery Suspects | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/virginia-conquers-virginia-tech-340-dudleys-running-passing-and.html | VIRGINIA CONQUERS VIRGINIA TECH, 34-0; Dudley's Running, Passing and Kicking Pace Cavaliers | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/flower-display-opens-monastery-garden-main-theme-of-exhibition-in.html | FLOWER DISPLAY OPENS; Monastery Garden Main Theme of Exhibition in Bronx Park | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bordentown-is-winner-registers-187-triumph-over-staunton-ma-at.html | BORDENTOWN IS WINNER; Registers 18-7 Triumph Over Staunton M.A. at Trenton | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/headed-northern-utilities.html | Headed Northern Utilities | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/johnson-automatics-inc.html | Johnson Automatics, Inc. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lawyers-organize-to-aid-la-guardia-elihu-root-jr-heads-group-good.html | LAWYERS ORGANIZE TO AID LA GUARDIA; Elihu Root Jr. Heads Group -- Good Government Stressed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/belloise-in-bout-tuesday.html | Belloise in Bout Tuesday | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/godoy-and-toles-draw.html | Godoy and Toles Draw | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/80-from-far-east-arrive-on-liner-test-pilot-under-fire-twice-in.html | 80 FROM FAR EAST ARRIVE ON LINER; Test Pilot Under Fire Twice in Iran, Then Interned, Back After Long Trip | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/marcia-flagg-heald-married-in-yonkers-bride-of-william-e-sketchley.html | MARCIA FLAGG HEALD MARRIED IN YONKERS; Bride of William E. Sketchley in Home of Miss Mary Butler | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/now-its-miss-temple-the-poised-and-pertfaced-girl-going-on-thirteen.html | NOW IT'S MISS TEMPLE; The poised and pert-faced girl going on thirteen has said good-bye to the baby who took that bow. | True | By Frank S. Nugent | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/irvin-s-cobb-discusses-his-writings-in-an-interview-he-talks-of.html | Irvin S. Cobb Discusses His Writings; In an Interview He Talks of Humor, Homesickness and Publicity | True | By Robert van Gelder | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/montclair-teachers-win-jaquiello-brothers-pace-eleven-to-200.html | MONTCLAIR TEACHERS WIN; Jaquiello Brothers Pace Eleven to 20-0 Victory Over Arnold | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/pursuit-in-crimea-reported-nazis-claim-gains-in-moscow-area.html | Pursuit in Crimea Reported; NAZIS CLAIM GAINS IN MOSCOW AREA | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/when-fdr-makes-a-decision-the-president-likes-to-mull-over-private.html | WHEN F.D.R. MAKES A DECISION; The President likes to mull over private reports, talk them over with his advisers, then make up his mind for himself. | True | By Frank L. Kluckhohn | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lloyd-bacon-director-wed.html | Lloyd Bacon, Director, Wed | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/voting-methods-argued-our-present-system-preferred-in-spite-of-some.html | Voting Methods Argued; Our Present System Preferred in Spite of Some Faults | True | F.A. HERMENS. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bond-clerks-appeal-to-nlrb.html | Bond Clerks Appeal to NLRB | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cleveland-signs-hanneman.html | Cleveland Signs Hanneman | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/serbs-kill-19-chiefs-in-naziheld-towns-turks-hear-guerrillas.html | SERBS KILL 19 CHIEFS IN NAZI-HELD TOWNS; Turks Hear Guerrillas Besiege Garrisoned Cities | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/harry-pughs-jr-have-daughter.html | Harry Pughs Jr. Have Daughter | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hunter-to-present-play.html | Hunter to Present Play | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-british-account-of-the-wavelength-war.html | A BRITISH ACCOUNT OF. THE WAVE-LENGTH WAR | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sports-at-sedgefield.html | SPORTS AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chinese-in-chengchow-chungking-reports-reoccupa-tion-of-honan-rail.html | CHINESE IN CHENGCHOW; Chungking Reports Reoccupa- tion of Honan Rail Junction | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bank-women-to-honor-two.html | Bank Women to Honor Two | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mary-fisher-home-benefit.html | Mary Fisher Home Benefit | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/princeton-soccer-victor-chamberlin-goal-in-2d-extra-period-beats.html | PRINCETON SOCCER VICTOR; Chamberlin Goal in 2d Extra Period Beats Harvard, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/horticultural-society-exhibition.html | Horticultural Society Exhibition | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/cat-trapped-24-hours-in-chimney-is-saved-rescued-unhurt-by-aspca.html | CAT, TRAPPED 24 HOURS IN CHIMNEY, IS SAVED; Rescued Unhurt by A.S.P.C.A. Agents After 12 Hours | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fashion-presents-arms.html | FASHION PRESENTS ARMS | True | By Virginia Pope | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brazilian-exports-register-increase-favorable-trade-balance-is.html | BRAZILIAN EXPORTS REGISTER INCREASE; Favorable Trade Balance Is Largest in Many Years | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mcphaulurosseland.html | McPhauluRosseland | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/concert-and-opera-asides-reunion-at-the-philharmonicsymphony.html | CONCERT AND OPERA ASIDES; Reunion at the Philharmonic-Symphony Offices -- Shifting Conductors and Their Assignments at the Metropolitan | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/drama-on-the-air-some-notes-suggested-by-an-anthology-on-radio.html | DRAMA ON THE AIR; Some Notes, Suggested by an Anthology, On Radio Writing as a Serious Art | True | By John K. Hutchens | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/doctor-story-bright-scalpel-by-eliza-beth-seifert-352-pp-new-york.html | Doctor Story; BRIGHT SCALPEL. By Eliza- beth Seifert. 352 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-new-gibraltar.html | A NEW GIBRALTAR | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/vichy-calls-for-more-wheat.html | Vichy Calls for More Wheat | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/law-forbidding-defense-strikes-widely-favored-in-gallup-poll.html | Law Forbidding Defense Strikes Widely Favored in Gallup Poll | True | By George Gallup Director, American Institute of Public Opinion | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chicago-exchange-volume-down.html | Chicago Exchange Volume Down | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-brief-artists-born-abroad-in-andover-show.html | IN BRIEF; Artists Born Abroad In Andover Show | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tcus-aerials-sink-baylor-2312-nix-makes-three-touchdown-passes-to.html | T.C.U.'S AERIALS SINK BAYLOR, 23-12; Nix Makes Three Touchdown Passes to Keep Mates in Conference Title Race | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/detroit-leader-to-head-camp-fire-girls-here.html | Detroit Leader to Head Camp Fire Girls Here | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/union-security-linked-to-steel-problem-raised-by-captive-mine-issue.html | UNION SECURITY' LINKED TO STEEL; Problem Raised by Captive Mine Issue Brings Corpora- tion Heads to Washington | True | By Louis Stark | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/5-french-incidents-mark-silence-plea-work-stoppages-and-a-havre.html | 5 FRENCH INCIDENTS MARK SILENCE PLEA; Work Stoppages and a Havre Assembly Police Dispersed Laid to de Gaulle Protest | True | Wireless to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bridge-three-tournaments-near-by-at-easton-buffalo-and-newark-two.html | BRIDGE: THREE TOURNAMENTS NEAR BY; At Easton, Buffalo and Newark -- Two Hands | True | By Albert H. Morehead | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-summing-up-of-their-heritage-and-a-thought-for-the-future-on.html | A Summing Up of Their Heritage and a Thought for the Future; On Children's Reading | True | By Anne T. Eaton | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-reuben-james.html | THE REUBEN JAMES | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/italian.html | Italian | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/japanese-warn-war-seems-sure-assert-they-must-seek-vital-supplies.html | JAPANESE WARN WAR SEEMS SURE; Assert They Must Seek Vital Supplies Elsewhere Unless U.S. Eases Pressure | True | By Otto D. Tolischus | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/kungsholm-to-begin-cruises.html | Kungsholm to Begin Cruises | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/haverford-wins-by-260-crushes-guilford-scoring-three-times-in.html | HAVERFORD WINS BY 26-0; Crushes Guilford, Scoring Three Times in Second Half | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/57th-st-stores-well-occupied-survey-of-area-between-fifth-and.html | 57TH ST. STORES WELL OCCUPIED; Survey of Area Between Fifth and Lexington Avenues Finds Few Vacancies | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hw-osterhout-in-supply-post.html | H.W. Osterhout in Supply Post | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/stony-brook-gains-tie-finishes-even-at-66-in-game-with-newark.html | STONY BROOK GAINS TIE; Finishes Even at 6-6 in Game With Newark Academy Eleven | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-all-in-vain.html | | True | JOHN HILARY. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lincoln-topples-boys-high-by-60-remains-unbeaten-untied-an-unscored.html | LINCOLN TOPPLES BOYS HIGH BY 6-0; Remains Unbeaten, Untied an Unscored Upon -- Extract Run 70 Yards for Touchdown | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/war-enigma.html | WAR ENIGMA | True | ARTHUR DAVISON FICKS. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-war-and-reading.html | The War and Reading | True | By Grace Allen Hogarth | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/marshall-victor-16-to-6-sets-back-favored-wake-forest-with-late.html | MARSHALL VICTOR, 16 TO 6; Sets Back Favored Wake Forest With Late Drive on Gridiron | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/testament-of-faith-brave-enough-for-life-by-bonaro-w-overstreet-210.html | Testament of Faith; BRAVE ENOUGH FOR LIFE. By Bonaro W. Overstreet. 210 pp. New York: Harper & Brothers. $2.50. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hotchkiss-6-pawling-6.html | Hotchkiss 6, Pawling 6 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-arsenal.html | The Arsenal | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brazil-may-cut-press-tolls.html | Brazil May Cut Press Tolls | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/gayety-to-rule-golden-west-series-of-fiestas-sports-and-cultural.html | GAYETY TO RULE GOLDEN WEST; Series of Fiestas, Sports and Cultural Events on Calendar of Southern California in November-to-March Program | True | By Robert O. Foote | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fight-on-supervisors-interests-rockland-county-control-main-issue.html | FIGHT ON SUPERVISORS INTERESTS ROCKLAND; County Control Main Issue in Tuesday's Voting | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/three-wilson-aims-told-by-president-dr-havens-in-review-of-his.html | Three Wilson Aims Told by President; Dr. Havens, in Review of His Office, Cites Work of Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/free-medical-care-begins-new-zealand-doctors-to-work-plan-their-own.html | FREE MEDICAL CARE BEGINS; New Zealand Doctors to Work Plan Their Own Way | True | Wireless to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/seabury-supports-armstrong.html | Seabury Supports Armstrong | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/takes-up-price-rises-jersey-voters-league-will-fight-inflation.html | Takes Up Price Rises; Jersey Voters League Will Fight Inflation | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/british-views-of-il-duce-today-__-i.html | BRITISH VIEWS OF IL DUCE TODAY ___ I | True | | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/miss-elect-brush-is-wed-in-chapel-wears-gown-of-white-satin-at.html | MISS ELECT* BRUSH IS WED IN CHAPEL; Wears Gown of White Satin at Marriage in Greenwich to Lieut. Irving Brown Jr. | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/invisible-dog-nothing-at-all-by-wanda-gag-unpaged-new-york.html | Invisible Dog NOTHING AT ALL. By Wanda Gag. Unpaged. New York: Coward-McCann. $1.50. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/76000-at-stadium-honors-even-as-cadets-and-irish-struggle-on-muddy.html | 76,000 AT STADIUM; Honors Even as Cadets and Irish Struggle on Muddy Field | True | By Allison Danzig | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/glasgow-rangers-on-top-beat-dunfermline-by-62-and-clinch-soccer.html | GLASGOW RANGERS ON TOP; Beat Dunfermline by 6-2 and Clinch Soccer Laurels | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/two-thanksgivings-for-montana.html | Two Thanksgivings for Montana | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/hollywood-exchange-boris-morros-raids-the-star-market-for-tales-of.html | HOLLYWOOD EXCHANGE; Boris Morros Raids the Star Market for 'Tales of Manhattan' -- Is This Gracie? | True | By Douglas W. Churchill | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/daughter-to-jerome-altmans.html | Daughter to Jerome Altmans | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/home-building-urged-as-study-mit-professor-warns-of-postwar.html | Home Building Urged as Study; M.I.T. Professor Warns of Post-War Shortage of Trained Men | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/japans-warships-pry-in-us-waters-submarine-prowls-off-hawaii-and.html | JAPAN'S WARSHIPS PRY IN U.S. WATERS; Submarine Prowls Off Hawaii and Fast Ships Cruise Near Our Pacific Bases | True | By Hallett Abend | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/11843132-profit-for-oil-company-quarters-net-of-standard-of.html | $11,843,132 PROFIT FOR OIL COMPANY; Quarter's Net of Standard of California Compares With $6,360,675 in 1940 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-squib-on-a-skittish-sponge-squid.html | A SQUIB ON A SKITTISH SPONGE SQUID. | True | By Thomas Brady | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/lafayette-stops-gettysburg-176-zirinsky-makes-2-touchdowns-both.html | LAFAYETTE STOPS GETTYSBURG, 17-6; Zirinsky Makes 2 Touchdowns, Both Conversions and Kicks Field Goal for Leopards | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/1492-to-1939-a-history-of-the-united-states-for-young-peo-ple-by.html | 1492 to 1939; A HISTORY OF THE UNITED STATES FOR YOUNG PEO- PLE. By Arensa Sonder gaard. Illustrated by Cornelis. 72 pp. New York: Random House. $1. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/haskell-takes-leave-of-27th-after-15-years-general-to-make.html | HASKELL TAKES LEAVE OF 27TH AFTER 15 YEARS; General to Make Three-Month Inspection of Military Posts | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mississippi-halts-marquette-by-126-lastperiod-score-by-hapes.html | MISSISSIPPI HALTS MARQUETTE BY 12-6; Last-Period Score by Hapes Decides Game at Milwaukee -- Eubanks, McCahill Tally | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nuptials-are-held-of-miss-trdesdell-alumns-of-smith-college-wed-tp.html | NUPTIALS ARE HELD OF MISS TRDESDELL; AlumnS of Smith College Wed- tp Horace Brookes Robinson in Church Ceremony | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/ponzi-conquers-rudolph-12588-throws-world-title-cue-play-into-4way.html | PONZI CONQUERS RUDOLPH, 125-88; Throws World Title Cue Play Into 4-Way Tie for First Place With Triumph | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/the-story-of-power-power-from-start-to-finish-by-franklin-m-and.html | The Story of Power; POWER, FROM START TO FINISH. By Franklin M. and Claire Reck. 154 pp. New York: Thomas Y. Crowell Company. $2. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/st-lawrence-on-top-defeats-favored-alfred-eleven-by-76-hefti.html | ST. LAWRENCE ON TOP; Defeats Favored Alfred Eleven by 7-6, Hefti Starring | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/painted-death-the-matchlock-gun-by-walter-d-edmunds-illustrated-by.html | Painted Death; THE MATCHLOCK GUN. By Walter D. Edmunds. Illustrated by Paul Lantz. 50 pp. New York: Dodd, mead & Co. $2. | True | I.S. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bishop-thomas-heylen-prelate-of-namur-for-42-years-ordained-in-1881.html | BISHOP THOMAS HEYLEN; Prelate of Namur for 42 Years, Ordained in 1881, Dies at 85 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/what-the-citizen-should-know-about-the-ma-rines-by-john-h-craige.html | WHAT THE CITIZEN SHOULD KNOW ABOUT THE MA- RINES. By John H. Craige, Captain, United States Marine Corps, Retired. Illustrated by Charles E. Pont. 211 pp. New York: W.W. Norton & Co. $2. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nc-state-triumphs-over-tar-heels-137-wolf-pack-realizes-dream-of-14.html | N.C. STATE TRIUMPHS OVER TAR HEELS, 13-7; Wolf Pack Realizes Dream of 14 Years Before 18,000 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/-pinball-mechanics.html | | True | CARL PETERSON. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/brown-conquers-yale-on-pass-70-savage-tosses-to-high-who-runs-35.html | BROWN CONQUERS YALE ON PASS, 7-0; Savage Tosses to High, Who Runs 35 Yards for Score in Final Quarter | True | By Joseph C. Nichols | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/trained-staffs-in-defense-jobs-up-to-colleges-dartmouth-dean-cites.html | Trained Staffs In Defense Jobs Up to Colleges; Dartmouth Dean Cites Need In Federal Offices and Industry | True | By Herluf V. Olsen Dean, School of Business Adminis- Tration, Dartmouth College; Consultant U.s. Civil Service Commission | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/nott-terrace-in-front-barker-leads-his-crosscountry-team-to.html | NOTT TERRACE IN FRONT; Barker Leads His Cross-Country Team to Championship | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-western-colt-the-blind-colt-written-and-illustrated-by-glen.html | A Western Colt; THE BLIND COLT. Written and illustrated by Glen Rounds. Unpaged. New York: Holiday House. $2. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/rail-veterans-saluted-tugboats-and-switch-engines-sound-four.html | RAIL VETERANS SALUTED; Tugboats and Switch Engines Sound Four Retiring Workers | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/louis-mayer.html | LOUIS MAYER | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/both-sides-see-victory-at-polls-mayor-by-400000-chadbourne-says.html | BOTH SIDES SEE VICTORY AT POLLS; Mayor by 400,000, Chadbourne Says -- Murphy Predicts O'Dwyer by 257,000 | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/schools-to-tell-freedoms-fight-pageant-will-depict-battle-for.html | Schools to Tell Freedom's Fight; Pageant Will Depict Battle For Democracy Over 2,344 Years | True | By Benjamin Fine | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/foreign-markets-market-in-amsterdam-weak.html | FOREIGN MARKETS; Market in Amsterdam Weak | True | Wireless to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bazaar-will-be-held-by-canadian-women.html | Bazaar Will Be Held By Canadian Women | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/kent-6-loomis-6.html | Kent 6, Loomis 6 | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/california-plans-a-lively-winter.html | CALIFORNIA PLANS A LIVELY WINTER | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/an-arab-boy-little-arab-ali-by-ruth-and-helen-hoffman-illustrated.html | An Arab Boy; LITTIE ARAB ALI. By Ruth and Helen Hoffman. Illustrated by the authors. 48 pp. Phila- delphia, Pa.: J.B. Lippincott Company. $1. | True | E.L.B. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/women-learn-selfappraisal-laboratory-classes-are-held-at-ywca-to.html | Women Learn Self-Appraisal; ' Laboratory' Classes Are Held at Y.W.C.A to Deal With Personality Problems | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/neurotic-gangster-the-nun-and-the-bandit-by-el-grant-watson-344-pp.html | Neurotic Gangster; THE NUN AND THE BANDIT. By E.L. Grant Watson. 344 pp. New York: Smith & Durrell. $2.50. | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/heavy-snow-puts-blanket-on-the-west-wires-are-broken-and-roadways.html | Heavy Snow Puts Blanket on the West; Wires Are Broken and Roadways Blocked | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/how-it-works-up-there.html | HOW IT WORKS UP THERE | True | By James Montagnes | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/new-issues-from-afar-design-for-rumanias-red-cross-series-argentina.html | NEW ISSUES FROM AFAR; Design for Rumania's Red Cross Series -- Argentina Honors a Statesman | True | By la Rue Applegate | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/students-learning-politics-at-source.html | Students Learning Politics at Source | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/fete-will-give-help-to-ice-follies-of-42-fashion-revue-is-arranged.html | Fete Will Give Help To Ice Follies of '42; Fashion Revue Is Arranged in Interests of Coming Event | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/commodity-index-rose-05-increase-in-week-was-due-to-gain-on-farm.html | COMMODITY INDEX ROSE; 0.5% Increase in Week Was Due to Gain on Farm Items | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/two-nazis-spotted-over-london.html | Two Nazis Spotted Over London | True | Special Cable to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/alumnae-to-hold-card-party.html | Alumnae to Hold Card Party | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/bond-notes.html | BOND NOTES | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/tufts-is-victor-76-stops-northeastern-on-placement-kick-by.html | TUFTS IS VICTOR, 7-6; Stops Northeastern on Placement Kick by Norment | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/insurance-investments-buying-of-common-stock-by-life-companies.html | Insurance Investments; Buying of Common Stock by Life Companies Disapproved | True | A. WILFRED MAY. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/a-polish-womans-exile-to-siberia-lilian-mowrers-moving-account-of-a.html | A Polish Woman's Exile to Siberia; Lilian Mowrer's Moving Account of a Horifying Experience Which Was Bravely Borne | True | By Katherine Woods | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/chas-norris-dies-utility-counsel-65-attorney-for-the-westchester.html | CHAS. NORRIS DIES, UTILITY COUNSEL, 65; Attorney for the Westchester Lighting Co. Stricken on Visit to Watertown | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/alice-d-osbom-bride-of-officer-daughter-of-genera-is-wed-to-lieut.html | ALICE D. OSBOM BRIDE OF OFFICER; Daughter of Genera'ls. Wed, to Lieut. Newell Brown in' St. Philip's at Garrison | True | Special to THE N1/2w TOBK Tnn. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/connecticut-on-top-70-toffolon-goes-over-in-third-period-to-beat.html | CONNECTICUT ON TOP, 7-0; Toffolon Goes Over in Third Period to Beat Middlebury | True | Special to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/sweeping-change-on-labor-advised-british-experts-in-survey-of-us.html | SWEEPING CHANGE ON LABOR ADVISED; British Experts in Survey of U.S. Policies Hold New Laws Curbing Both Sides Needed | True | By Prince M. Carlisle | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/uruguay-to-curb-influx-bill-regulating-immigration-for-first-time.html | URUGUAY TO CURB INFLUX; Bill, Regulating Immigration for First Time, Due in House | True | Copyright, 1941, by the Overseas News Agency, Inc. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/claims-new-gasoline-australian-extracts-product-from-coal-lists.html | CLAIMS NEW GASOLINE; Australian Extracts Product From Coal -- Lists Qualities | True | Wireless to THE NEW YORK TIMES. | C1B 518398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/named-by-produce-exchange.html | Named by Produce Exchange | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/flight-to-the-fijis-panamericans-new-stopover-opens-field-to.html | FLIGHT TO THE FIJIS; Pan-American's New Stopover Opens Field to Tourists | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/party-will-honor-group-aiding-ball-reception-thursday-at-home-of.html | Party Will Honor Group Aiding Ball; Reception Thursday at Home of Mrs. Stephen C. Clark For December Event | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/solar-heating-developed-gen-pasteur-of-french-army-in-algeria.html | SOLAR HEATING DEVELOPED; Gen. Pasteur of French Army in Algeria Reports Practical Use | True | Wireless to THE NEW YORK TIMES. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/mosquitos-stoolpigeons.html | MOSQUITOS: Stoolpigeons | True | | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/follow-the-leader-tag-along-tooloo-by-frances-clarke-sayers-illus.html | Follow the Leader; TAG - ALONG TOOLOO. By Frances Clarke Sayers. Illus- trated by Helen Sewell. 87 pp. New York: The Viking Press. $1.50. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/in-early-canada-the-lake-of-gold-by-john-buchan-illustrated-by-s.html | In Early Canada; THE LAKE Of GOLD. By John Buchan. Illustrated by S. Lev- enson, 189 pp. Boston: Hough- ton Mifflin Company. $2. | True | A.T.E. | C1B 518398 |
| 1941-11-02 | 1941-11-02 | https://www.nytimes.com/1941/11/02/archives/will-open-parkway-bridge.html | Will Open Parkway Bridge | True | | C1B 518398 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/new-flotations-lower-in-october-135876000-compared-with-104248000.html | NEW FLOTATIONS LOWER IN OCTOBER; $135,876,000 Compared With $104,248,000 in September, $485,033,000 Year Before | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/103-axis-ships-reported-hit.html | 103 Axis Ships Reported Hit | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/helsinki-is-bombed.html | Helsinki Is Bombed | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/luigi-silva-cellist-soloist.html | Luigi Silva, 'Cellist, Soloist | True | R.P. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/opa-appoints-new-yorkers.html | OPA Appoints New Yorkers | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/appeals-to-workers-socialist-labor-party-says-it-offers-only-means.html | APPEALS TO WORKERS; Socialist Labor Party Says It Offers 'Only Means' for Peace | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/no-runs-no-scores-no-gains.html | No Runs, No Scores, No Gains | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/new-debtconversion-by-french-government.html | New Debt-Conversion By French Government | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dance-for-service-men-200-will-be-guests-of-womens-group-on-friday.html | DANCE FOR SERVICE MEN; 200 Will Be Guests of Women's Group on Friday Night | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/phoenix-securities-has-gain-in-assets-net-on-aug-31-equaled-1465-a.html | PHOENIX SECURITIES HAS GAIN IN ASSETS; Net on Aug. 31 Equaled $14.65 a Common Share, as Against $8.86 a Year Before | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/bomber-crew-of-3-rescued.html | Bomber Crew of 3 Rescued | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/st-lawrence-plan-meets-opposition-executive-committee-of-state.html | ST. LAWRENCE PLAN MEETS OPPOSITION; Executive Committee of State Chamber Calls Waterway Project Unnecessary | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/preview-of-play-theatre-on-nov-11-to-assist-outdoor-cleanliness.html | Preview of Play, 'Theatre' on Nov. 11 To Assist Outdoor Cleanliness Group | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/jolie-ffcormack-to-become-a-bride-alumna-of-academy-of-sacred.html | JOLIE ffCORMACK TO BECOME A BRIDE; Alumna of Academy of Sacred Heart Is Betrothed to Rodney Hull Waterman | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/arthur-htjkley.html | ARTHUR HTJKLEY | True | Special to THE NEW TORE TIMES. I | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/state-reduces-debt-to-bank-of-france-discounted-bills-also-lowered.html | STATE REDUCES DEBT TO BANK OF FRANCE; Discounted Bills Also Lowered -- Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/west-side-lofts-sold-to-syndicate-12story-building-on-39th-st-in.html | WEST SIDE LOFTS SOLD TO SYNDICATE; 12-Story Building on 39th St. in the Garment Area Taken by Group of Investors | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/collateral-appraised-alleghany-corps-securities-is-valued-at.html | COLLATERAL APPRAISED; Alleghany Corp.'s Securities Is Valued at $27,237,254 | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/3plant-strike-voted-by-aircraft-welders-deadline-is-set-on-coast.html | 3-PLANT STRIKE VOTED BY AIRCRAFT WELDERS; Deadline Is Set on Coast for Labor Board Election Order | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/japanese-vessel-takes-1000-home-staterooms-of-tatuta-maru-at-san.html | JAPANESE VESSEL TAKES 1,000 HOME; Staterooms of Tatuta Maru at San Francisco Filled With Food and Furniture | True | | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/brazilians-named-for-cabot-awards-correio-da-manha-editor-and-wife.html | BRAZILIANS NAMED FOR CABOT AWARDS; Correio da Manha Editor and Wife Win Journalism Prizes From Columbia | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/heatpower-curbs-urged-on-britons-ten-commandments-issued-as.html | HEAT-POWER CURBS URGED ON BRITONS; ' Ten Commandments' Issued as Unexpected Coal Dearth Confronts Government | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/canadas-part.html | CANADA'S PART | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/maria-m-burroughs-will-become-a-bride-fiancee-of-henry-livingston.html | MARIA M. BURROUGHS WILL BECOME A BRIDE; Fiancee of Henry Livingston Jr., Nephew of Magistrate Curran | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/crushing-power-shown-by-texas-longhorns-are-still-throttling.html | CRUSHING POWER SHOWN BY TEXAS; Longhorns Are Still Throttling Opponents -- Feat of Crippled Minnesota Draws Praise | True | By Allison Danzig | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dorothy-morans-plans-north-plainfield-girl-to-be-wed-nov-22-to.html | DOROTHY MORAN'S PLANS; North Plainfield Girl to Be Wed Nov. 22 to Charles J. Cox | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/columbus-prevails-247-downs-buffalo-eleven-to-clinch-tie-in.html | COLUMBUS PREVAILS, 24-7; Downs Buffalo Eleven to Clinch Tie in American League | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/join-poly-institute-jw-catharine-and-dr-rj-moore-named-to.html | JOIN 'POLY' INSTITUTE; J.W. Catharine and Dr. R.J. Moore Named to Corporation | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Rig. U.S. Pat. Off. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/babe-ruth-in-gehrig-film.html | Babe Ruth in 'Gehrig' Film | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/pagnol-hurt-by-explosion.html | Pagnol Hurt by Explosion | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/rivals-schedules-today.html | Rivals' Schedules Today | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/two-deer-hunters-killed-youths-17-and-20-are-hit-by-bullets-of.html | TWO DEER HUNTERS KILLED; Youths, 17 and 20, Are Hit by Bullets of Others Up-State | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/to-pick-college-editors-representatives-named-by-the-brooklyn.html | TO PICK COLLEGE EDITORS; Representatives Named by the Brooklyn Student Body | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/soccer-americans-topple-baltimore-win-by-42-as-eisner-scores-3.html | SOCCER AMERICANS TOPPLE BALTIMORE; Win by 4-2 as Eisner Scores 3 Goals -- O'Dwyer Kick-Off Starts the Contest | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hughes-son-backs-the-mayor.html | Hughes's Son Backs the Mayor | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mt-st-michael-beaten-bows-to-gonzaga-high-eleven-as-murphy-and-raba.html | MT. ST. MICHAEL BEATEN; Bows to Gonzaga High Eleven as Murphy and Raba Star, 13-12 | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/st-francis-st-vincent-tie.html | St. Francis, St. Vincent Tie | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/nya-symphony-ends-cycle.html | NYA Symphony Ends Cycle | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/old-style-war-resumed.html | Old Style War Resumed | True | Special Cable to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/iissmcyhemim-engaged-to-marry-former-student-at-bradford-junior.html | IISSMCYHEMIM ENGAGED TO MARRY; Former Student at Bradford Junior College to Be Bride of Edwin W. Hannock Jr. | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/japaneseamericans-home.html | Japanese-Americans Home | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/british.html | British | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/charity-group-to-hear-sizoo.html | Charity Group to Hear Sizoo | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/frank-a-weber.html | FRANK A WEBER | True | Special to THB NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/screen-news-here-and-in-hollywood-paramount-names-benchley-susan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Names Benchley, Susan Hayward and 3 Others to 'Out of Frying Pan' | True | By Douglas W. Churchhill | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/winter-menaces-france-coal-insufficient-warm-clothing-lacking-and.html | WINTER MENACES FRANCE; Coal Insufficient Warm Clothing Lacking and Calories Are Low | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/continental-oil-clears-4733138-quarters-net-compares-with-911345.html | CONTINENTAL OIL CLEARS $4,733,138; Quarter's Net Compares With $911,345 Profit Reported the Year Before | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/netherlands-will-pay-interest-charges-will-be-met-on-kingdoms-bonds.html | NETHERLANDS WILL PAY; Interest Charges Will Be Met on Kingdom's Bonds | True | Special to THE NEW YORK TIMES. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/coast-guard-here-awaits-transfer-to-navy-in-spirit-of-motto-of.html | Coast Guard Here Awaits Transfer to Navy In Spirit of Motto of Service, 'Always Ready' | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/god-and-man-as-rulers-stephen-wise-urges-that-we-ask-how-to-live.html | GOD AND MAN AS RULERS; Stephen Wise Urges That we Ask How to Live Under the Deity | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/german.html | German | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/labels-on-food-cans-among-textbooks-used-in-teaching-english-to.html | Labels on Food Cans Among 'Textbooks' Used in Teaching English to Refugees | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/program-for-rolling-stock.html | Program for Rolling Stock | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/more-women-take-metal-trades-jobs-bat-they-fill-places-not-held-by.html | MORE WOMEN TAKE METAL TRADES JOBS; Bat They Fill Places Not Held by Men, State Stady Shows | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/st-marys-trips-gonzaga-gaels-triumph-by-260-in-mud-rain-at-san.html | ST. MARY'S TRIPS GONZAGA; Gaels Triumph by 26-0 in Mud, Rain at San Francisco | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/pepper-calls-on-hadassah-to-save-democracy-here-from-hitlerism.html | Pepper Calls on Hadassah to Save Democracy Here From Hitlerism; Senator Says They Cannot Co-Exist -- Tribute Is Paid to Brandeis -- Mrs. De Sola Pool Is Re-elected President | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/trading-in-stocks-fell-in-october-total-sales-13136756-shares.html | TRADING IN STOCKS FELL IN OCTOBER; Total Sales 13,136,756 Shares, Compared With 13,544,841 for the Previous Month | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ideal-of-perfection-urged.html | Ideal of Perfection Urged | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/output-of-steel-975-of-capacity-gain-of-1-point-registered-last.html | OUTPUT OF STEEL 97.5% OF CAPACITY; Gain of 1 Point Registered Last Week Despite Delays Due to Labor Troubles | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/drcoffin-discerns-risk-in-uniformity-president-of-union-seminary.html | DR.COFFIN DISCERNS RISK IN UNIFORMITY; President of Union Seminary Finds Our Idiosyncrasies Need Special Treatment | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/troth-made-known-of-elizabeth-norr1s-to-be-wed-to-ambrose-coghill.html | TROTH MADE KNOWN OF ELIZABETH NORR1S; To Be Wed to Ambrose Coghill Cramer 3d of California | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/four-invaded-nations-plan-a-bloc-for-economic-unity-after-the-war.html | Four Invaded Nations Plan a Bloc For Economic Unity After the War; Poland, Czecho-Slovakia, Yugoslavia and Greece Propose Buffer Area Against Germany, Also Own Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/brookhattan-plays-11-tie.html | Brookhattan Plays 1-1 Tie | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/the-only-issue.html | THE ONLY ISSUE | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/acts-on-ballot-questions.html | Acts on Ballot Questions | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/horace-e-rhoads-exscripps-official-vice-president-and-manager-of.html | HORACE E. RHOADS, EX-SCRIPPS OFFICIAL; Vice President and Manager of Newspaper Chain for Years > | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/publisher-and-wife-injured.html | Publisher and Wife Injured | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/peace-offensive-urgd-dr-john-a-obrien-asks-anti-war-convention-in.html | PEACE OFFENSIVE' URGED; Dr. John A. O'Brien Asks Anti- War Convention in Capital | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/cuban-sugar-workers-strike.html | Cuban Sugar Workers Strike | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/la-guardia-lead-seen-shortened-shift-of-votes-to-rival-after-lehman.html | LA GUARDIA LEAD SEEN SHORTENED; Shift of Votes to Rival After Lehman Incident Held to Have Cut Advantage | True | By James A. Hagerty | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/lifesaving-awards-to-go-to-boy-scouts-nine-in-country-will-get.html | LIFE-SAVING AWARDS TO GO TO BOY SCOUTS; Nine in Country Will Get Medals or Certificates | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/-see-naples-and-dive-raf-bombers-slogan.html | ' See Naples and -- Dive' R.A.F. Bombers' Slogan | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/italian-crew-sentenced-fifteen-of-the-sabotaged-leme-get-two-to.html | ITALIAN CREW SENTENCED; Fifteen of the Sabotaged Leme Get Two to Five Years | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/andrew-j-kenny-71-queens-sewer-chief-also-highway-superintendentu.html | ANDREW J. KENNY, 71, QUEENS SEWER CHIEF; Also Highway Superintendentu Headed Police Association | True | | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/italy-gets-swedish-ship-sale-of-new-liner-stockholm-for-u2000000-is.html | ITALY GETS SWEDISH SHIP; Sale of New Liner Stockholm for u2,000,000 Is Reported | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/16000-at-garden-hear-communist-orators-call-for-ailout-aid-to.html | 16,000 at Garden Hear Communist Orators Call for Ail-Out Aid to Russia and Britain -- O'Dwyer Linked to Appeasers | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/round-table-on-tolerance.html | Round Table on Tolerance | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/birkenhead-raided-berlin-says.html | Birkenhead Raided, Berlin Says | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/market-declines-on-coal-strike-threat-and-torpe-doing-of-american.html | Market Declines on Coal Strike Threat and Torpe-doing of American Warship | True | By Alexander D. Notes | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/miss-bourkewhite-praises-stalin-back-after-photographing-him-in.html | MISS BOURKE-WHITE PRAISES STALIN; Back After Photographing Him in Moscow, She Says He Has Extraordinary Personality | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mayor-through-farley-asserts-he-charges-that-la-guardia-is.html | MAYOR THROUGH, FARLEY ASSERTS; He Charges That La Guardia Is 'Retreating in Disorder,' Deserting His Backers | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/3000-police-attend-memorial-service-anchor-club-holds-its-sixth.html | 3,000 POLICE ATTEND MEMORIAL SERVICE; Anchor Club Holds Its Sixth Annual Vespers for Dead at St. Patrick's Cathedral | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/cloth-freight-rates-published.html | Cloth Freight Rates Published | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hamburger-not-a-puzzle-it-can-be-only-ground-fresh-beef-state.html | HAMBURGER NOT A PUZZLE; It Can Be Only Ground Fresh Beef, State Bureau Rules | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/the-crimea-is-curtain-raiser-for-the-next-big-show.html | The Crimea Is Curtain Raiser for the Next Big Show | True | By Anne O'Hare McCormick | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/germans-strike-at-tula.html | Germans Strike at Tula | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/the-first-aggressor.html | THE FIRST AGGRESSOR | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/herbert-c-way-i.html | HERBERT C. WAY I | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/automobile-production-rises-slightly-with-quotas-setting-output.html | Automobile Production Rises Slightly, With Quotas Setting Output Plateau | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/association-drops-2-georgia-schools-taken-off-approved-list-for.html | ASSOCIATION DROPS 2 GEORGIA SCHOOLS; Taken Off Approved List for 'Political Interference' | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/40-unions-ask-neutrality-end.html | 40 Unions Ask Neutrality End | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/airlines-profits-bring-rate-puzzle-brookings-institution-holds-cab.html | AIRLINES PROFITS BRING RATE PUZZLE; Brookings Institution Holds CAB May Have to Use Fixing Authority for First Time | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/robert-a-bachtjb.html | ROBERT A. BACHTJB | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/gifts-provide-fount-of-style-inspiration-museum-of-costume-art-gets.html | GIFTS PROVIDE FOUNT OF STYLE INSPIRATION; Museum of Costume Art Gets Three Major Collections | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/two-youths-seized-in-attack-on-woman-police-say-both-have-confessed.html | TWO YOUTHS SEIZED IN ATTACK ON WOMAN; Police Say Both Have Confessed Crime in Central Park | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/germans-waiving-a-call-to-japan-spokesmen-believe-issue-of-invoking.html | GERMANS WAIVING A CALL TO JAPAN; Spokesmen Believe Issue of Invoking Axis Pact Against U.S. Does Not Arise Now | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/evakisto-m-ztjniga.html | EVAKISTO M. ZTJNIGA | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/english-circulation-up-expansion-last-week-put-at-l4800000-new.html | ENGLISH CIRCULATION UP; Expansion Last Week Put at L4,800,000 -- New Record Set | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/lehman-endorses-all-amendments-in-radio-speech-he-appeals.html | LEHMAN ENDORSES ALL AMENDMENTS; In Radio Speech He Appeals Especially for Approval of Grade-Crossing Change | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/russia-japan-fix-mongolian-border-accord-at-harbin-draws-new-line.html | RUSSIA, JAPAN FIX MONGOLIAN BORDER; Accord at Harbin Draws New Line Bordering Manchukuo in Bor Nor Region | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/kirk-takes-dinghy-race.html | Kirk Takes Dinghy Race | True | Special to THE NEW YORK TIMES. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/expanded-airport-sought-by-moses-park-commissioner-proposes.html | EXPANDED AIRPORT SOUGHT BY MOSES; Park Commissioner Proposes Addition of 355 Acres to La Guardia Field | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/rains-in-corn-belt-lead-to-3cent-rise-movement-of-crop-delayed-also.html | RAINS IN CORN BELT LEAD TO 3-CENT RISE; Movement of Crop Delayed Also by Waiting for Loan Rate | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/miss-janet-groner-betrothed.html | Miss Janet Groner Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/newark-tops-jersey-city-blocked-kick-and-interception-aid-in-122.html | NEWARK TOPS JERSEY CITY; Blocked Kick and Interception Aid in 12-2 Triumph | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/general-wavell-visits-singapore-indian-army-chief-will-confer-on.html | GENERAL WAVELL VISITS SINGAPORE; Indian Army Chief Will Confer on the Far East -- R.A.F. in Malaya Held Ready | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/national-indian-institute-set-up.html | National Indian Institute Set Up | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hines-cards-a-69-gains-pro-title-beats-klein-by-2-strokes-in-second.html | HINES CARDS A 69; GAINS PRO TITLE; Beats Klein by 2 Strokes in Second Long Island P.G.A. Play-Off at Oceanside | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/british-securities-index.html | British Securities Index | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ballerina-hurt-in-crash-mardee-vosseler-and-4-others-badly-injured.html | BALLERINA HURT IN CRASH; Mardee Vosseler and 4 Others Badly Injured Near Camden | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/milwaukee-nips-americans-by-76-chiefs-get-only-touchdown-of-game-on.html | MILWAUKEE NIPS AMERICANS BY 7-6; Chiefs Get Only Touchdown of Game on Series of Pass Plays in Third Period | True | By Kingsley Childs | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/prices-of-cotton-in-narrow-range-active-futures-contracts-on-new.html | PRICES OF COTTON IN NARROW RANGE; Active Futures Contracts on New York Exchange Showed Net Losses of 15 to 36 Points | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/donations-increase-largest-rise-in-ten-years-shown-by-community.html | DONATIONS INCREASE; Largest Rise in Ten Years Shown by Community Chests | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/defense-program-reviewed-by-bank-national-city-comments-on-the.html | DEFENSE PROGRAM REVIEWED BY BANK; National City Comments on the Widening of Disturbance of Normal Business | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/1000-parade-in-queens.html | 1,000 Parade in Queens | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/tucker-urges-youth-to-build-for-future-says-at-columbia.html | TUCKER URGES YOUTH TO BUILD FOR FUTURE; Says at Columbia Christianity Will Redeem 'Evil Times' | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/new-years-plans-made-by-showmen-arsenic-and-sister-eileen-list-440.html | NEW YEAR'S PLANS MADE BY SHOWMEN; ' Arsenic' and 'Sister Eileen' List $4.40 Top for Evening -- Other Box-Office Items | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/defer-bell-aircraft-strikes.html | Defer Bell Aircraft Strikes | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/books-authors.html | Books -- Authors | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/paterson-crushes-yanks-eleven-317-american-association-leaders.html | PATERSON CRUSHES YANKS' ELEVEN, 31-7; American Association Leaders Clinch Triumph Early | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/chicago-eleven-triumphs-by-107-daddios-field-goal-in-third-enables.html | CHICAGO ELEVEN TRIUMPHS BY 10-7; Daddio's Field Goal in Third Enables Cardinals to Upset Giants Before 29,289 | True | By Arthur Daley | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/book-display-to-open-it-will-illustrate-two-centuries-of-juveniles.html | BOOK DISPLAY TO OPEN; It Will Illustrate Two Centuries of Juveniles | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/two-precedent-breakers-cited.html | Two Precedent-Breakers Cited | True | SIMEON H.F. GOLDSTEIN. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/fears-water-shortage-quilty-reveals-city-may-have-to-ask.html | FEARS WATER SHORTAGE; Quilty Reveals City May Have to Ask Conservation Again | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/league-agencies-functioning.html | League Agencies Functioning | True | C.J. HAMBRO. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/policeman-beaten-two-youths-held-navy-student-pilots-seized-after.html | POLICEMAN BEATEN; TWO YOUTHS HELD; Navy Student Pilots Seized After Nassau Patrolman Is Felled in Street | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/nichols-medal-won-by-dr-da-mlnnes-is-cited-for-his-outstanding.html | NICHOLS MEDAL WON BY DR. D.A. M'INNES; Is Cited for His 'Outstanding' Studies on Electrolytes | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/lesterbdonahue-educator-lawyer-philosophy-professor-at-st-johns.html | LESTERB.DONAHUE, EDUCATOR, LAWYER; Philosophy Professor at St. John's University, Brooklyn, Dies in Jersey Hospital | True | Special to THE NEW YORE TIMES. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dr-menas-gregory-dies-omolfim5-noted-psychiatrist-stricken-after-dr.html | DR. MENAS GREGORY DIES OMOLFIM5; Noted Psychiatrist Stricken After Driving From Second Tee on Tuckahoe Course | True | Social *o THE Nsw YOSK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/postal-men-ask-increase-unions-representing-400000-want-30-wage.html | POSTAL MEN ASK INCREASE; Unions Representing 400,000 Want 30% Wage Rise | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/plane-plants-retooled-brewster-will-make-bombers-instead-of-fighter.html | PLANE PLANTS RETOOLED; Brewster Will Make Bombers Instead of Fighter Craft | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/fleet-reported-in-retreat.html | Fleet Reported in Retreat | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/danish-ruler-hopes-nation-will-be-free-king-tells-students-they.html | DANISH RULER HOPES NATION WILL BE FREE; King Tells Students They Face Bleak and Uncertain Future | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dead-before-explosion-mrs-schlegle-was-a-victim-of-asphyxiation.html | DEAD BEFORE EXPLOSION; Mrs. Schlegle Was a Victim of Asphyxiation, Examiner Says | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/army-keeps-plant-open-sunday-holiday-ignored-at-air-associates.html | ARMY KEEPS PLANT OPEN; Sunday Holiday Ignored at Air Associates Factory | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mrs-winters-wed-to-frederic-drake-widow-of-0-b-winters-married-in.html | MRS. WINTERS WED TO FREDERIC DRAKE; Widow of 0. B. Winters Married in South to Publisher Here | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/veterans-ask-cut-of-ties-with-reich-association-of-disabled-in-this.html | VETERANS ASK CUT OF TIES WITH REICH; Association of Disabled in This State Supports Resolution of Representative Celler | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/charles-gttljlion-i.html | CHARLES GtTLJLION i | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/sevastopol-heavily-bombed.html | Sevastopol Heavily Bombed | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/britain-is-heartened-new-us-war-attitude-seen-in-neutrality-debate.html | BRITAIN IS HEARTENED; New U.S. War Attitude Seen In Neutrality Debate | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/1issjanenichols-becomes-engaged-granddaughter-of-j-p-morgan-fiancee.html | 1ISSJANENICHOLS BECOMES ENGAGED; Granddaughter of J. P. Morgan Fiancee of Wajter H. Page 2d, Grandson of Late Envoy | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/bomber-crashes-7-of-its-9-missing-2-army-fliers-bail-out-safely-in.html | BOMBER CRASHES; 7 OF ITS 9 MISSING; 2 Army Fliers Bail Out Safely in Sierra Nevada -- Two Pursuit Pilots Dead | True | By the United Press. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/windsor-plays-golf-shoots-a-92-at-meadow-brook-club-off-for-miami.html | WINDSOR PLAYS GOLF; Shoots a 92 at Meadow Brook Club -- Off for Miami Today | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/war-declaration-advocated-such-action-it-is-felt-would-be-our.html | War Declaration Advocated; Such Action, It Is Felt, Would Be Our Strongest Defense | True | H. CABOT. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/janet-g-grosset-i-engaged-to-wed-i-daughter-of-late-publisher.html | JANET G. GROSSET i ENGAGED TO WED; I Daughter of Late Publisher Bride-elect of Lieut. Dorsey Yearley, U. S. A., Air Corps | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/francis-stanko-sings-here.html | Francis Stanko Sings Here | True | R.P. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/neglect-of-duty-scored-by-graham-preaching-at-st-patricks-he-says.html | NEGLECT OF DUTY SCORED BY GRAHAM; Preaching at St. Patrick's, He Says Man's First Allegiance Is to the Deity | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/prompt-soviet-aid-urged-cairo-hears-of-urgent-needs-pravda-lists.html | PROMPT SOVIET AID URGED; Cairo Hears of Urgent Needs -- Pravda Lists Resources | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/british-markets-for-commodities-efforts-being-made-to-build-up.html | BRITISH MARKETS FOR COMMODITIES; Efforts Being Made to Build Up Rubber Reserves for the United States | True | By Henry Heyman | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/pay-rate-increases-ordered-for-320000-new-wagehour-minimmms-are-set.html | PAY RATE INCREASES ORDERED FOR 320,000; New Wage-Hour Minimmms Are Set for Five Industries | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/berlin-boerse-firmer-advance-of-price-index-due-to-technical.html | BERLIN BOERSE FIRMER; Advance of Price Index Due to Technical Condition Chiefly | True | By Telephone To the New York Times. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ft-monmouth-eleven-defeats-ft-hancock-ross-tallies-twice-in-360.html | FT. MONMOUTH ELEVEN DEFEATS FT. HANCOCK; Ross Tallies Twice in 36-0 Triumph at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/backroom-feared-boys-would-dictate-city-policy-if-odwyer-won-mayor.html | BACKROOM 'FEARED;' Boys' Would Dictate City Policy if O'Dwyer Won, Mayor Says | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/saw-roosevelt-nazi-map-peru-vice-president-says.html | Saw Roosevelt Nazi Map, Peru Vice President Says | True | By the United Press. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/st-georges-holds-festival-service-dr-mckee-marks-fifth-year-as.html | ST. GEORGE'S HOLDS FESTIVAL SERVICE; Dr. McKee Marks Fifth Year as Rector of Episcopal Church | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/british-flying-ace-missing.html | British Flying Ace Missing | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/shaposhnikoff-resumes-as-red-army-staff-chief.html | Shaposhnikoff Resumes As Red Army Staff Chief | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/pravda-stresses-resources.html | Pravda Stresses Resources | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/nathan-denounces-tammany-bungling-says-its-part-of-east-river-drive.html | NATHAN DENOUNCES 'TAMMANY BUNGLING'; Says Its Part of East River Drive Needs $3,000,000 Repairs | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/big-japanese-losses-reported.html | Big Japanese Losses Reported | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/living-faith-is-called-the-strongest-weapon-to-overcome-gloom-laid.html | ' Living Faith' Is Called the Strongest Weapon To Overcome Gloom Laid to 'Failure of Nerve' | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/boycott-repeal-friends-america-first-committees-pledge-neutrality.html | BOYCOTT REPEAL FRIENDS; America First Committees Pledge Neutrality Fight at 1942 Polls | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/australia-maintains-newsprint.html | Australia Maintains Newsprint | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/democrat-caustic-odwyer-says-mayor-has-dodged-every-change-made-by.html | DEMOCRAT CAUSTIC; O'Dwyer Says Mayor Has Dodged Every Change Made by Rival | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/superexplosive-tales.html | SUPER-EXPLOSIVE TALES | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/2d-axis-group-quits-afghanistan.html | 2d Axis Group Quits Afghanistan | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/heavy-rains-halt-harvest.html | HEAVY RAINS HALT HARVEST | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/greek-marine-office-in-australia.html | Greek Marine Office in Australia | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/woman-editor-puts-michigan-town-on-map-as-a-leader-in-the-red.html | Woman Editor Puts Michigan Town on Map As a Leader in the Red Flannel Industry | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/italy-orders-bonus-for-army.html | Italy Orders Bonus for Army | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/italy-expands-capital-large-units-authorized-to-add-to-money-and.html | ITALY EXPANDS CAPITAL; Large Units Authorized to Add to Money and Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/st-bonaventure-win-4114.html | St. Bonaventure Win. 41-14 | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/locked-in-a-freight-as-they-hook-a-lift-two-boys-13-ride-70-hours.html | LOCKED IN A FREIGHT AS THEY HOOK A LIFT; Two Boys, 13, Ride 70 Hours in Midwest Adventure | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/asks-work-relief-cease-during-crisis-economy-league-urges-return-to.html | ASKS WORK RELIEF CEASE DURING CRISIS; Economy League Urges Return to Direct Aid Program | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/thomas-b-trousdell-jb.html | THOMAS B. TROUSDELL, JB. | True | Special to THE NEW YORK TIMES | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/record-marked-up-at-seaplane-base-135-persons-arrive-or-leave-on-3.html | RECORD MARKED UP AT SEAPLANE BASE; 135 Persons Arrive or Leave on 3 Transatlantic Planes During 5-Hour Period | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hoare-says-british-must-show-power-envoy-to-spain-sees-need-to.html | HOARE SAYS BRITISH MUST SHOW POWER; Envoy to Spain Sees Need to Assure Seized Lands Hitler Cannot Be Victorious | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/all-souls-day-candles-curbed.html | All Souls' Day Candles Curbed | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/13-county-nominees-back-proposition-1-2-for-alternatives-others-are.html | 13 COUNTY NOMINEES BACK PROPOSITION 1; 2 for Alternatives, Others Are Silent, Citizens Union Says | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/isdale-annexes-dinghy-laurels-scores-sweep-in-class-x-with-queen.html | ISDALE ANNEXES DINGHY LAURELS; Scores Sweep in Class X With Queen Mary at Larchmont - - Reynolds Is Second | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/italian.html | Italian | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/doberman-takes-dog-show-prize-champion-ellie-v-franzhof-named-best.html | DOBERMAN TAKES DOG SHOW PRIZE; Champion Ellie v. Franzhof Named Best at Worcester All-Breed Fixture | True | Special to THE NEW YORK TIMES. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hambrightusweet.html | Hambrightu Sweet | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/furniture-stocks-are-found-heavy-advisory-service-recommends.html | FURNITURE STOCKS ARE FOUND HEAVY; Advisory Service Recommends Cancellation or Deferment of Part of Orders | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/rev-mm-gifford-resigns.html | Rev. M.M. Gifford Resigns | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/more-sinkings-predicted-italian-paper-says-reuben-james-got-what.html | MORE SINKINGS PREDICTED; Italian Paper Says Reuben James Got What She Deserved | True | By Telephone To the New York Times. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/security-trades-down-in-london-soviet-and-far-eastern-events-annul.html | SECURITY TRADES DOWN IN LONDON; Soviet and Far Eastern Events Annul Effect of Roosevelt's Outline of Attitude | True | By Lewis L. Nettleton | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/jooss-ballet-returns-resumes-its-season-here-after-weeks-stay-in.html | JOOSS BALLET RETURNS; Resumes Its Season Here After Week's Stay in Philadelphia | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/james-speyer.html | JAMES SPEYER | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/russian.html | Russian | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/james-g-noakes.html | JAMES G. NOAKES | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/cotton-recovers-in-south-all-of-losses-of-early-last-week-regained.html | COTTON RECOVERS IN SOUTH; All of Losses of Early Last Week Regained in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/joseph-clifford-opera-house-usher-sings-arias-at-first-local.html | Joseph Clifford, Opera House Usher, Sings Arias at First Local Recital; Tenor Who Came From Denver to Study, and Who Works at Metropolitan in Winter, in Program at Town Hall | True | By Noel Straus | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/long-island-indians-defeat-wilmington-prevail-by-137-as-lee-and.html | LONG ISLAND INDIANS DEFEAT WILMINGTON; Prevail by 13-7 as Lee and Sanford Kick Field Goals | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/us-flier-killed-in-action-london-reports-death-of-glen-l-coats-of.html | U.S. FLIER KILLED IN ACTION; London Reports Death of Glen L. Coats of Eagle Squadron | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/defense-alters-book-demand.html | Defense Alters Book Demand | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mills-luncheon-series-to-open.html | Mills Luncheon Series to Open | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/westchester-race-is-viewed-as-close-patterson-backers-predict-he.html | WESTCHESTER RACE IS VIEWED AS CLOSE; Patterson, Backers Predict He Will Win County Executive Post by Small Margin | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/relieved-by-coal-truce-british-see-roosevelt-triumph-aided-by.html | RELIEVED BY COAL TRUCE; British See Roosevelt Triumph, Aided by Disputants' Good-Will | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/film-tribunals-report-savings.html | Film Tribunals Report Savings | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/bundles-gifts-listed-beneficiaries-of-20760-sent-to-england-are.html | BUNDLES' GIFTS LISTED; Beneficiaries of $20,760 Sent to England Are Named | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/liggett-spring-and-axle-is-sold.html | Liggett Spring and Axle Is Sold | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/market-rallies-at-amsterdam-good-demand-for-dutch-indies-and-royal.html | MARKET RALLIES AT AMSTERDAM; Good Demand for Dutch Indies and Royal Dutch Securities Offsets Early Decline | True | By Paul Catz | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/money-flows-from-sea-in-britain-its-chinese.html | Money Flows From Sea In Britain -- It's Chinese | True | By the United Press. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/st-louis-u-eleven-victor.html | St. Louis U. Eleven Victor | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/seek-maintenance-pay-rise.html | Seek Maintenance Pay Rise | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mneill-kramer-excel-win-exhibition-tennis-in-buenos-aires-miss.html | M'NEILL, KRAMER EXCEL; Win Exhibition Tennis in Buenos Aires -- Miss Winthrop Bows | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/5year-cancer-cures-rise-surgeons-report-38818-a-gain-of-2731-over.html | 5-YEAR CANCER CURES RISE; Surgeons Report 38,818, a Gain of 2,731 Over Last Year | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/fan-dies-at-bears-game.html | Fan Dies at Bears' Game | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hague-asks-voters-for-tax-protest-jersey-city-mayor-premises.html | HAGUE ASKS VOTERS FOR TAX 'PROTEST'; Jersey City Mayor Premises Victory in Railroad Fight If You Stand by Me' | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/a-halt-for-action-by-us-motorcycle-troops.html | A HALT FOR ACTION BY U.S. MOTOR-CYCLE TROOPS | True | | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/resident-offices-report-on-trade-apparel-market-activity-fair-in.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Market Activity Fair in Week, With Pick-Up Noted in Some Lines | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/frank-w-rowe-retires.html | Frank W. Rowe Retires | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mrs-osborne-to-give-tea-headmistress-of-spence-school-will.html | MRS. OSBORNE TO GIVE TEA; Headmistress of Spence School Will Entertain This Afternoon | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mayor-pleads-for-mrs-earle.html | Mayor Pleads for Mrs. Earle | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mrs-5-l-lewin-of-swope-family-i-sister-of-cerard-and-herbert-dies.html | MRS. 5. L. LEWIN OF SWOPE FAMILY I; Sister of Cerard .and Herbert Dies While Waiting for Train at Grand Central | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/bjoerling-to-stay-in-sweden.html | Bjoerling to Stay in Sweden | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/troth-of-princess-to-sapper-broken-princess-obolensky-announces-end.html | TROTH OF PRINCESS TO SAPPER BROKEN; Princess Obolensky Announces End of Engagement | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/winifred-ward-to-be-wed-nov22-i.html | Winifred Ward to Be Wed Nov.22 I | True | Spejial to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/connolly-for-job-aid-council-candidate-also-declares-for-lowcost.html | CONNOLLY FOR JOB AID; Council Candidate Also Declares for Low-Cost Housing | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ryti-denies-links-of-finns-to-nazis-president-says-front-of-460.html | RYTI DENIES LINKS OF FINNS TO NAZIS; President Says Front of 460 Miles Is Held Entirely by Helsinki's Troops | True | By Henry J. Taylor | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dewey-endorses-null.html | Dewey Endorses Null | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/would-abolish-armistice-day.html | Would Abolish Armistice Day | True | L.A. MACK. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/3-frenchmen-receive-reward-from-nazis-averted-railway-sabotage-no.html | 3 FRENCHMEN RECEIVE REWARD FROM NAZIS; Averted Railway Sabotage — No Executions for a Week | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/oil-prospect-hailed-mexican-presidents-brother-is-declared-best.html | OIL PROSPECT HAILED; Mexican President's Brother Is Declared Best Negotiator | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/links-democrats-to-murder-ring-herlands-charges-direct-tie-between.html | LINKS DEMOCRATS TO MURDER RING; Herlands Charges Direct Tie Between Brooklyn Political Club and Death Syndicate | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/shipping-shares-rise-in-london-market-canard-leads-repaying.html | Shipping Shares Rise in London Market; Canard Leads; Repaying Government Debt | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/vichy-would-end-class-struggle-labor-charter-just-announced-seeks.html | VICHY WOULD END CLASS STRUGGLE; Labor Charter, Just Announced, Seeks to Set Up Machinery to Iron Out Strife | True | By Fernand Maroni | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/industry-damage-minimized.html | Industry Damage Minimized | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/wehrle-triumphs-in-mexican-golf-defeats-stewart-2-and-1-in-36hole.html | WEHRLE TRIUMPHS IN MEXICAN GOLF; Defeats Stewart, 2 and 1, in 36-Hole Final Round for Amateur Laurels | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/navy-to-supervise-100-more-vessels-seven-big-cutters-and-20000-men.html | NAVY TO SUPERVISE 100 MORE VESSELS; Seven Big Cutters and 20,000 Men Affected by Order | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/british-night-raiders-bomb-ragusa-sicily-naples-is-also-pounded.html | BRITISH NIGHT RAIDERS BOMB RAGUSA, SICILY; Naples Is Also Pounded -- Cairo and Solum Axis Targets | True | By Telephone To the New York Times. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/honor-paderewski-at-ceremony-here-thousands-attend-planting-of.html | HONOR PADEREWSKI AT CEREMONY HERE; Thousands Attend Planting of Tree at Tompkins Sq. Park, First in State Series | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/us-rule-opposed-in-job-insurance-social-security-association-says.html | U.S. RULE OPPOSED IN JOB INSURANCE; Social Security Association Says President's Plan Would Not Be Inflation Check | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/advance-in-south-berlin-says-simferopol-is-captured-in-drive-on.html | ADVANCE IN SOUTH; Berlin Says Simferopol Is Captured in Drive on Sevastopol Base | True | By George Axelsson | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/patrick-j-hurley-in-army.html | Patrick J. Hurley in Army | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/financial-news-indices-changes-in-london-figures-for-shares-and.html | FINANCIAL NEWS INDICES; Changes in London Figures for Shares and Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/casadesus-soloist-with-philharmonic-plays-mozart-concerto-in-c.html | CASADESUS SOLOIST WITH PHILHARMONIC; Plays Mozart Concerto in C Minor at Carnegie Hall | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/cuba-bares-racketeering-police-link-two-suspects-seized-to-recent.html | CUBA BARES RACKETEERING; Police Link Two Suspects Seized to Recent Bombings | True | | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/seek-council-posts-incumbents-among-candidates-running-in-brooklyn.html | SEEK COUNCIL POSTS; Incumbents Among Candidates Running in Brooklyn | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/increase-held-unwarranted.html | Increase Held Unwarranted | True | SAMUEL S. RESS. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/xavier-downs-niaqara-200.html | Xavier Downs Niaqara, 20-0 | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/church-keeps-anniversary.html | Church Keeps Anniversary | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/oats-in-greater-demand-special-to-the-new-york-times.html | OATS IN GREATER DEMAND; Special to THE NEW YORK TIMES. | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/says-odwyer-was-endorsed.html | Says O'Dwyer Was Endorsed | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/douglas-aircraft-reports-profit-up-earnings-are-1789-a-share-for.html | DOUGLAS AIRCRAFT REPORTS PROFIT UP; Earnings Are $17.89 a Share for Nine Months | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/a-gouda-from-cuba-impresses-the-palate-pfeffernusse-for-both-young.html | A Gouda From Cuba Impresses the Palate -- Pfeffernusse for Both Young and Old | True | By Jane Holt | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dog-sticks-to-lost-boy-until-rescue-in-woods-by-the-associated.html | Dog Sticks to Lost Boy Until Rescue in Woods; By The Associated Press. | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/westchester-has-a-problem-proposed-change-in-county-government.html | Westchester Has a Problem; Proposed Change in County Government Analyzed by Home Rule Group | True | Mrs. FRANK A. VANDERLIP, Chairman of Publicity, Home Rule Asso-ciation of Westchester County. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/miss-betsey-rogers-stoddard-is-introduced-to-society-at-a-reception.html | Miss Betsey Rogers Stoddard Is Introduced To Society at a Reception in Woodmere; Special to THE NEW YORK TIMES. | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/municipal-bond-yield-cut.html | Municipal Bond Yield Cut | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/strike-prohibition-suggested.html | Strike Prohibition Suggested | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/rudolph-wurlitzer-company.html | Rudolph Wurlitzer Company | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/recital-by-anna-kaskas.html | Recital by Anna Kaskas | True | R.P. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/elizabeth-yields-crown-of-fashion-queen-no-longer-the-duchess-of.html | ELIZABETH YIELDS CROWN OF FASHION; Queen No Longer the Duchess of Kent's Rival as Britain's Best -- Dressed Woman | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/commodity-average-higher-last-week-sharp-recovery-in-farm-products.html | COMMODITY AVERAGE HIGHER LAST WEEK; Sharp Recovery in Farm Products, Raw Materials | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/gives-ratnoff-125000-margin.html | Gives Ratnoff 125,000 Margin | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/new-labor-rules-begin-homeworkers-in-jewelry-trade-affected-40cent.html | NEW LABOR RULES BEGIN; Homeworkers in Jewelry Trade Affected -- 40-Cent Wage Fixed | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/wiijliam-s-lobeveeb-i.html | WIIJLIAM S. LOBEVEEB I | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/asked-to-quit-he-says-ch-smith-charges-request-to-withdraw-from.html | ASKED TO QUIT, HE SAYS; C.H. Smith Charges Request to Withdraw From Bronx Race | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/aqueduct-800-feet-down-but-owners-ask-big-fees.html | Aqueduct 800 Feet Down, But Owners Ask Big Fees | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/j-staeey-broin-aide-to-gmfield-soninlaw-and-secretary-of-onetime.html | J. STAEEY-BROIN, AIDE TO GMFIELD; Son-in-Law and Secretary of One-Time President Dies in Pasadena at 83 | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/songwriters-to-sue-14-continue-action-begun-last-april-against.html | SONGWRITERS TO SUE; 14 Continue Action, Begun Last April, Against Radio Groups | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/producers-furnish-hit-shows-for-army-my-sister-eileen-and-arsenic.html | PRODUCERS FURNISH HIT SHOWS FOR ARMY; ' My Sister Eileen' and 'Arsenic and Old Lace' to Be Seen | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/utility-hearing-ordered-united-public-utilities-called-for-dec-22.html | UTILITY HEARING ORDERED; United Public Utilities Called for Dec. 22 by SEC | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mtman-w-griffin.html | MTMAN W. GRIFFIN | True | Special to THE NEW YOBK Tmss. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hard-fighting-in-crimea.html | Hard Fighting in Crimea | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/red-army-front-in-crimea-bends-russians-make-a-widespread-but.html | RED ARMY FRONT IN CRIMEA BENDS; Russians Make a Widespread but Orderly Withdrawal in Direction of Mountains | True | By Daniel T. Brigham | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/isaacs-proposes-new-river-drive-borough-president-has-plans-for.html | ISAACS PROPOSES NEW RIVER DRIVE; Borough President Has Plans for Road Along the Harlem for 2 1/2 to 3 Miles | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/adolph-ijsventhai.html | ADOLPH IJSVENTHAI, | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/malayan-raf-is-reinforced.html | Malayan R.A.F. Is Reinforced | True | By F. Tillman Durdin | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/utah-republicans-ask-repeal.html | Utah Republicans Ask Repeal | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mayor-pays-only-lip-service-to-reform-socialist-leader-holds.html | Mayor Pays Only Lip Service to Reform, Socialist Leader Holds -- Hartmann Says Rival 'Out-Tammanics Tammany' | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/police-warn-girls-on-city-asventure-broadcast-advice-not-to-leave.html | POLICE WARN GIRLS ON CITY ASVENTURE; Broadcast Advice Not to Leave Small Towns to Seek Jobs Without 'Return Ticket' | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/swedes-isolate-a-paralysis-virus-step-nearer-cure-of-infantile.html | SWEDES ISOLATE A PARALYSIS VIRUS; Step Nearer Cure of Infantile Disease Seen in Work of 3 Scientists on Mice | True | By Telephone To the New York Times. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/anna-b-spelman.html | ANNA B. SPELMAN | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/defense-fortified-transfer-of-coast-guard-linked-in-surmise-to.html | DEFENSE FORTIFIED; Transfer of Coast Guard Linked in Surmise to Battle of Atlantic | True | By Frank L. Kluckhohn | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/economists-index-shows-slight-rise-1074-on-oct-14-compares-with.html | ECONOMISTS INDEX SHOWS SLIGHT RISE; 107.4 on Oct. 14 Compares With 107.1 at End of September | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/soldiers-will-get-into-jam.html | Soldiers Will Get Into Jam | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/soviet-receives-greek-envoy.html | Soviet Receives Greek Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/miss-patricia-may-a-prospective-bride-troth-to-richard-p-taylor-1-a.html | MISS PATRICIA MAY A PROSPECTIVE BRIDE; Troth to Richard P. Taylor 1S Announced in Maplewood | True | Special-to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/election-ticket.html | ELECTION TICKET | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/charles-leonard-a-mill-owner-97-retired-industrialist-and-race.html | CHARLES LEONARD, A MILL OWNER, 97; Retired Industrialist and Race- Horse Breeder, Active Until Recently, Is Dead Here | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/-geobg-tiulmax-i.html | ! GEOBG TIULMAX I | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mrs-philip-j-mcook-wife-of-supreme-court-justice-stricken-at-her.html | MRS. PHILIP J. M'COOK; Wife of Supreme Court Justice Stricken at Her Home Here | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ceiling-on-prices-applied-in-canada-maximum-effective-nov-17-is.html | CEILING ON PRICES APPLIED IN CANADA; Maximum, Effective Nov. 17, Is Based on Top Existing From Sept. 15 to Oct. 11 | True | By P.j. Philip | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/orchids-in-new-exhibit-setting-for-them-at-botanical-garden-is-an.html | ORCHIDS IN NEW EXHIBIT; Setting for Them at Botanical Garden Is an Innovation | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/leiderman-wins-epee-medal.html | Leiderman Wins Epee Medal | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/fall-flower-show-attracts-a-throng-jp-morgan-wins-another-blue-for.html | FALL FLOWER SHOW ATTRACTS A THRONG; J.P. Morgan Wins Another Blue for Chrysanthemums | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/sinkings-cut-33-nazi-totals-show-berlin-puts-october-figure-at.html | SINKINGS CUT 33% NAZI TOTALS SHOW; Berlin Puts October Figure at 441,300 Tons, Against 683,400 for September | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/winged-foot-ace-wins-6mile-race-in-debut-for-team-rice-helps-nyac.html | WINGED FOOT ACE WINS 6-MILE RACE; In Debut for Team, Rice Helps N.Y.A.C. Take Metropolitan Cross-Country Crown | True | By Joseph C. Nichols | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/coveland-pack-is-first-treweryn-beagles-also-victor-in-gladstone.html | COVELAND PACK IS FIRST; Treweryn Beagles Also Victor in Gladstone Meeting | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/moth-announced-of-miss-efflons-debutante-of-1939-alumna-of-hewitt.html | mOTH ANNOUNCED ' OF MISS EfflONS; Debutante of 1939, Alumna of Hewitt Classes, Engaged to Beverly C. Barstow | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mediterranean-toll-heavy.html | Mediterranean Toll Heavy | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/two-training-craft-missing.html | Two Training Craft Missing | True | | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/plan-food-for-french-us-and-britain-working-for-gift-nazis-oppose.html | PLAN FOOD FOR FRENCH; U.S. and Britain Working for Gift -- Nazis Oppose Publicity | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/government-maturities-2188313000-in-year.html | Government Maturities $2,188,313,000 in Year | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/war-declarations-by-britain-likely-london-holds-it-20to1-bet-that.html | WAR DECLARATIONS BY BRITAIN LIKELY; London Holds It 20-to-1 Bet That Russian Request About Three Foes Will Be Met | True | By Robert P. Post | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dodgers-overcome-eagles-by-156-on-2-field-goals-safety-touchdown.html | Dodgers Overcome Eagles by 15-6 On 2 Field Goals, Safety, Touchdown; Condit and McAdams Make Scoring Kicks in Hard Battle -- Leckonby Crosses on Jump Pass -- Aerial Brings Losers' Tally | True | By Louis Effrat | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/true-just-peace-asked-by-manning-at-confirmation-service-he-says.html | TRUE, JUST PEACE ASKED BY MANNING; At Confirmation Service He Says Church, However, Does Not Want Surrender to Evil | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/finds-army-flying-as-safe-as-before-war-department-says-crash-rate.html | FINDS ARMY FLYING AS SAFE AS BEFORE; War Department Says Crash Rate Is Substantially Same as Pre-Emergency Level | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/selling-of-grain-runs-its-course-losses-early-in-week-wiped-out.html | SELLING OF GRAIN RUNS ITS COURSE; Losses Early in Week Wiped Out, Particularly in Corn, Oats and Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/raf-bombers-hammer-at-kiel-hundreds-of-planes-in-night-attacks.html | R.A.F. BOMBERS HAMMER AT KIEL; Hundreds of Planes in Night Attacks, Striking Also at Ports in France | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/llewellyn-park-may-be-parceled-majority-on-governing-body-favors.html | LLEWELLYN PARK MAY BE PARCELED; Majority on Governing Body Favors Proposal to Make 1/2-Acre Plots Available | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mayor-endorses-straus-says-he-will-need-him-again-in-the-city.html | MAYOR ENDORSES STRAUS; Says He Will Need Him Again in the City Council | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/town-hall-season-on-mrs-roosevelt-will-open-new-lecture-series.html | TOWN HALL SEASON ON; Mrs. Roosevelt Will Open New Lecture Series Thursday | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/wire-workers-accept-pact.html | Wire Workers Accept Pact | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/pursuit-planes-crash-in-fog.html | Pursuit Planes Crash in Fog | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/camp-upton-chapel-dedicated.html | Camp Upton Chapel Dedicated | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/ship-bans-repeal-is-due-this-week-connally-is-sure-of-50-votes-in.html | SHIP BANS REPEAL IS DUE THIS WEEK; Connally Is 'Sure' of 50 Votes in Senate Ballot Expected Wednesday, '55 Probable' | True | By James B. Reston | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/reich-shipline-pool-on-atlantic-voted-christian-ahrenkiel-added-to.html | REICH SHIP-LINE POOL ON ATLANTIC VOTED; Christian Ahrenkiel Added to Hamburg-America's Board | True | By Telephone To the New York Times. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hispanos-win-in-baltimore.html | Hispanos Win in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/description-of-amendments-and-propositions-to-be-found-on-face-of.html | Description of Amendments and Propositions To Be Found on Face of All Voting Machines | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dr-chester-c-abies-.html | DR. CHESTER C. ABIES | | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/italians-now-fight-cuffs-mens-tailors-decide-fad-is-unsanitary-and.html | ITALIANS NOW FIGHT CUFFS; Men's Tailors Decide 'Fad' Is Unsanitary and Pro-British | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/germans-expect-tax-to-cut-tobacco-use-new-levy-is-planned-to.html | GERMANS EXPECT TAX TO CUT TOBACCO USE; New Levy Is Planned to Provide Larger Supply for Army | True | Special Cable to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/award-for-raf-action-wing-commander-woodhouse-born-in-new-york-gets.html | AWARD FOR R.A.F. ACTION; Wing Commander Woodhouse, Born in New York, Gets D.F.C. | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/40-in-open-jumping-tests-stewarts-trio-among-national-horse-show.html | 40 IN OPEN JUMPING TESTS; Stewart's Trio Among National Horse Show Entries | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/guard-put-at-home-of-john-roosevelt-coast-secret-service-acts-to.html | GUARD PUT AT HOME OF JOHN ROOSEVELT; Coast Secret Service Acts to Protect His Wife and Baby | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/boy-hurt-on-palisades-falls-50-feet-as-pals-yell-here-comes-a.html | BOY HURT ON PALISADES; Falls 50 Feet as Pals Yell 'Here Comes a Railroad Dick' | True | Special to THE NEW YORK TIMES. | C1B 518399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/tokyo-time-limit-on-us-forecast-tojo-to-warn-of-end-of-talks.html | TOKYO TIME LIMIT ON U.S. FORECAST; Tojo to Warn of End of Talks Because America Is Curbing Japan's Policy, Says Domei | True | By Otto D. Tolischus | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/gain-for-british-night-defenses.html | Gain for British Night Defenses | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/scots-gain-verdict-by-32.html | Scots Gain Verdict by 3-2 | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/charity-dinner-wednesday.html | Charity Dinner Wednesday | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/made-a-vice-president-of-national-bank-here.html | Made a Vice President Of National Bank Here | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/bans-liquor-price-wars-jersey-issues-new-rules-in-an-effort-to-curb.html | BANS LIQUOR PRICE WARS; Jersey Issues New Rules in an Effort to Curb Them | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/rumanians-shift-headquarters.html | Rumanians Shift Headquarters | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/armys-contracts-105110724-in-day-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS $105,110,724 IN DAY; Awards to Many Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/named-vice-presidents-of-ruthrauff-ryan.html | NAMED VICE PRESIDENTS OF RUTHRAUFF & RYAN | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/sees-us-in-fighting-post-pravdas-editor-links-view-to-roosevelts.html | SEES US IN 'FIGHTING POST'; Pravda's Editor Links View to Roosevelt's Navy Day Talk | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/us-sugar-offers-holders-new-issue-200000-shares-of-series-a.html | U.S. SUGAR OFFERS HOLDERS NEW ISSUE; 200,000 Shares of Series A Preferred to Be Available at $25 Next Monday | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/john-w-van-gordon.html | JOHN W. VAN GORDON | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/new-friends-play-mozart-quartets-mark-150th-anniversary-of-his.html | NEW FRIENDS PLAY MOZART QUARTETS; Mark 150th Anniversary of His Death by G Major and B Flat Works at Town Hall | True | N.S. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dealers-holdings-of-peaches-jump-42-rise-in-canned-stocks-called.html | DEALERS' HOLDINGS OF PEACHES JUMP; 42% Rise in Canned Stocks Called Sign of Confidence in Demand for Fruit | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/jane-peck-fiancee-of-henry-halsell-i-__-former-student-at-the.html | [JANE PECK FIANCEE OF HENRY HALSELL I __; Former Student at the Porter School Will Become Bride of West Point Cadet | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/destroyers-in-far-east-mishap.html | Destroyers in Far East Mishap | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/demaret-victor-on-279-sets-mark-in-winning-argentine-open-golf.html | DEMARET VICTOR ON 279; Sets Mark in Winning Argentine Open Golf Championship | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/louise-hawkins-engaged-head-of-the-lowell-girl-scouts-to-be-wed-to.html | LOUISE HAWKINS ENGAGED; Head of the Lowell Girl Scouts to Be Wed to H. W. Sayles | True | Special to THE NEW TORE TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/germany-siphons-savings-for-war-deposits-left-for-year-after-peace.html | GERMANY SIPHONS SAVINGS FOR WAR; Deposits Left for Year After Peace to Be Tax-Exempt -- Industry Included | True | By Telephone To the New York Times. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/phelps-dodge-gives-5cent-rise.html | Phelps Dodge Gives 5-Cent Rise | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/opposition-looks-to-defeat.html | Opposition Looks to Defeat | True | By the United Press. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/hoodlums-hunted-in-fatal-stabbing-boys-death-climax-of-attacks.html | HOODLUMS HUNTED IN FATAL STABBING; Boy's Death, Climax of Attacks Around Park, Arouses Police | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/mary-k-hughes-betrothed.html | Mary K. Hughes Betrothed | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/prices-rise-on-lyons-bourse.html | Prices Rise on Lyons Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/dies-trying-to-save-dog-jersey-man-73-perishes-with-pet-hound-in.html | DIES TRYING TO SAVE DOG; Jersey Man, 73, Perishes With Pet Hound in Fire | True | Special to THE NEW YORK TIMES. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/america-stronghearted.html | AMERICA, STRONG-HEARTED" | True | | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/security-tax-rise-opposed-levying-upon-one-class-the-wage-earner-is.html | Security Tax Rise Opposed; Levying Upon One Class, the Wage-Earner, Is Regarded as Undesirable | True | KLAUS U. FELS. | C1B 518399 |
| 1941-11-03 | 1941-11-03 | https://www.nytimes.com/1941/11/03/archives/no-invoking-of-axis-pact-seen.html | No Invoking of Axis Pact Seen | True | | C1B 518399 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/british-cut-warrisk-rates.html | British Cut War-Risk Rates | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/no-fifth-column-soviet-says.html | No Fifth Column, Soviet Says | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/makes-war-inventory-of-trucks.html | Makes War Inventory of Trucks | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/scout-informs-nyu-of-missouris-drive-powerful-groand-game-described.html | SCOUT INFORMS N.Y.U. OF MISSOURI'S DRIVE; Powerful Groand Game Described -- Stevens Shifts Players | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/jersey-city-flat-changes-owners-fourstory-building-at-208-sherman.html | JERSEY CITY FLAT CHANGES OWNERS; Four-Story Building at 208 Sherman Ave. Purchased by Operating Group FDIC SELLS 8 PROPERTIES One Buyer Takes 3 Stores and 2-Story Factory in Union City | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rabies-spreads-in-vilna-deaths-reported-effort-made-to-inoculate.html | RABIES SPREADS IN VILNA; Deaths Reported -- Effort Made to Inoculate Population | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/g-hall-roosevelts-will-names-his-daughter-mrs-er-elliott-sole.html | G. HALL ROOSEVELT'S WILL; Names His Daughter, Mrs. E.R. Elliott, Sole Beneficiary | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/dartmouth-seeks-new-blocking-back-krol-regular-will-be-out-of.html | DARTMOUTH SEEKS NEW BLOCKING BACK; Krol, Regular, Will Be Out of Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/nyu-and-fordham-in-cub-game-today-ram-freshmen-seek-seventh.html | N.Y.U. AND FORDHAM IN CUB GAME TODAY; Ram Freshmen Seek Seventh Straight Victory in Series | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/6-slain-in-norway-180-in-yugoslavia-executions-resumed-by-nazis-in.html | 6 SLAIN IN NORWAY, 180 IN YUGOSLAVIA; Executions Resumed by Nazis in the Northern Country as the Fishing Fleet Is Seized MORE KILLED IN BELGRADE Food Situation in Athens Is Described as Bordering on 'Complete Anarchy' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/britains-women-face-bigger-task-volunteer-workers-between-20-and-30.html | BRITAIN'S WOMEN FACE BIGGER TASK; Volunteer Workers Between 20 and 30 to Be Reclassified, Minister Bevin Decides | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/texas-put-ahead-of-gopher-team-breaks-tie-with-minnesota-for-top.html | TEXAS PUT AHEAD OF GOPHER TEAM; Breaks Tie With Minnesota for Top Ranking in Football Poll of 121 Observers | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/furniture-trade-seeks-materials-hopes-opa-will-allocate-to-it.html | FURNITURE TRADE SEEKS MATERIALS; Hopes OPA Will Allocate to It Copper, Brass and Other Needed Supplies FURNITURE TRADE SEEKS MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/says-trotsky-party-worked-in-midwest-witness-in-sedition-trial.html | SAYS TROTSKY PARTY WORKED IN MIDWEST; Witness in Sedition Trial Tells of Inroads in Drivers Union | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/adler-catropa-tie-habrich-and-longe-two-teams-finish-even-at-66-in.html | ADLER, CATROPA TIE HABRICH AND LONGO; Two Teams Finish Even at 66 in Amateur-Pro Play Over the Pomonok Links | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cobimwrightjr-becomes-abride-society-girl-and-film-actress-wed-to.html | COBIMWRIGHTJR. BECOMES A-BRIDE; Society Girl and Film Actress Wed to Corporal Palmer T. Beaudetts, U. S. Army | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/denies-removal-of-browne.html | Denies Removal of Browne | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cadets-work-long.html | Cadets Work Long | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/british-return-3-more-tankers.html | British Return 3 More Tankers | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/floyd-e-meeks.html | FLOYD E. MEEKS | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/john-b-eccleston.html | JOHN B. ECCLESTON | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/promotional-fund-hit-by-dress-group-popular-price-body-rejects.html | PROMOTIONAL FUND HIT BY DRESS GROUP; Popular Price Body Rejects Amendment Which Would Endorse Union Pact HELD FINANCIAL BURDEN Rubin Warns Agreement Is Legal -- Members Claim Ads Do Not Help Cheap Styles | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/peter-m-hyeb.html | PETER M. HYEB | True | Special to THE NEW YORK TLMEO. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/counts-loses-in-court-new-absentee-ballots-containing-his-name-not.html | COUNTS LOSES IN COURT; New Absentee Ballots Containing His Name Not to Be Issued | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/noyes-adds-parcel-to-other-holdings-building-at-125-maiden-lane-and.html | NOYES ADDS PARCEL TO OTHER HOLDINGS; Building at 125 Maiden Lane and 9 Fletcher Street Goes to Realty Man 16 EAST 50TH ST. BOUGHT Third Ave. Apartment and Store Building Leased for Aggregate Rental of $200,000 | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/daughter-to-edward-wattses-jr.html | Daughter to Edward Wattses Jr. | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/peace-haven-sale-opens-3day-auction-to-dispose-of-cult-homes.html | PEACE HAVEN SALE OPENS; 3-Day Auction to Dispose of Cult Home's Furnishings | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bank-increases-capital-stock.html | Bank Increases Capital Stock | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bermuda-crash-kills-3-british-naval-fliers-plane-falls-in-shallow.html | BERMUDA CRASH KILLS 3; British Naval Fliers' Plane Falls in Shallow Water | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/reserve-balances-decrease-in-week-member-bank-report-shows-a-drop.html | RESERVE BALANCES DECREASE IN WEEK; Member Bank Report Shows a Drop of $143,000,000 in the Period Ended Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/seabury-is-referee-in-omnibus-offer-to-conduct-inquiry-on.html | SEABURY IS REFEREE IN OMNIBUS OFFER; To Conduct Inquiry on Reasonableness of Plan for Minority | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/legion-aim-called-defeat-of-hitler-former-national-commander-talks.html | LEGION AIM CALLED DEFEAT OF HITLER; Former National Commander Talks on Defense Unity at Meeting Here | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/pointmaking-lead-is-kept-by-collins-west-texas-state-star-paces.html | POINT-MAKING LEAD IS KEPT BY COLLINS; West Texas State Star Paces Jannone of Hamilton | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/opera-ballerina-dies-crash-injuries-fatal-to-mardee-vosseler-of.html | OPERA BALLERINA DIES; Crash Injuries Fatal to Mardee Vosseler of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mllard-atiood-a-gamett-editor-associate-for-the-entire-chain-of.html | MLLARD ATIOOD, A GAMETT EDITOR; Associate for the Entire Chain of Newspapers Dies in Home at Rochester ACQUIRED FIVE WEEKLIES Journalist for Entire Career Was Also Author of Novels and Cornell Teacher | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/music-school-to-be-aided-performance-of-don-giovanni-dec-5-to-help.html | MUSIC SCHOOL TO BE AIDED; Performance of 'Don Giovanni' Dec. 5 to Help Institution | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/odwyer-to-cast-vote-then-walk-police-beat.html | O'Dwyer to Cast Vote, Then Walk Police Beat | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/scant-hope-in-navy-2-known-dead-listed-in-sinking-of-destroyer-and.html | SCANT HOPE IN NAVY; 2 Known Dead Listed in Sinking of Destroyer and Eight Injured | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-andrew-thomson.html | MRS. ANDREW THOMSON | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/both-sides-claim-westchester-race-republican-and-democratic.html | BOTH SIDES CLAIM WESTCHESTER RACE; Republican and Democratic Chairmen Predict Victory for Their Candidates | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/uncle-don-has-2-fires-radio-entertainer-fights-flames-in-penthouse.html | UNCLE DON HAS 2 FIRES; Radio Entertainer Fights Flames in Penthouse Apartment | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/finlands-dilemma.html | FINLAND'S DILEMMA | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/nbc-anniversary-nov-15-15th-year-of-broadcasting-on-networks-to-be.html | NBC ANNIVERSARY NOV. 15; 15th Year of Broadcasting on Networks to Be Marked | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mayor-winds-up-at-lucky-corner-5000-cheer-him-at-the-spot-where-he.html | MAYOR WINDS UP AT 'LUCKY CORNER'; 5,000 Cheer Him at the Spot Where He Has Finished His Campaigns for 21 Years | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/british-war-relief-society-christmas-card.html | BRITISH WAR RELIEF SOCIETY CHRISTMAS CARD | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/arias-arrives-in-mexico-expresident-of-panama-agrees-to-avoid.html | ARIAS ARRIVES IN MEXICO; Ex-President of Panama Agrees to Avoid Political Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/traffic-accidents-rise-sharply-here-719-in-week-121-more-than-a.html | TRAFFIC ACCIDENTS RISE SHARPLY HERE; 719 in Week, 121 More Than a Year Ago -- 850 Injured | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/arthur-w-cogan.html | ARTHUR W. COGAN | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cushing-beats-worcester-200.html | Cushing Beats Worcester, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/brokers-borrowings-increase.html | Brokers' Borrowings Increase | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/denim-for-women-engaged-in-defense-work.html | DENIM FOR WOMEN ENGAGED IN DEFENSE WORK | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/henry-f-thees.html | HENRY F. THEES | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cork-workers-return-win-rises.html | Cork Workers Return, Win Rises | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/sees-29-billion-budget-carl-shoup-places-peak-of-us-defense-costs.html | SEES 29 BILLION BUDGET; Carl Shoup Places Peak of U.S. Defense Costs in 1943 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/sheins-ace-wins-fenway-club-golf-he-and-jim-turnesa-score-65-to.html | SHEIN'S ACE WINS FENWAY CLUB GOLF; He and Jim Turnesa Score 65 to Take Best-Ball Event by One-Stroke Margin | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/debutantes-to-assist-war-relief-party-of-englishspeaking-union-at.html | Debutantes to Assist War Relief Party Of English-Speaking Union at 'The Wookey' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/samuel-murray-sculptor-is-dead-philadelphian-a-student-of-thomas.html | SAMUEL MURRAY, SCULPTOR, IS DEAD; Philadelphian, a Student of Thomas Eakins, Represented in Metropolitan Museum A TEACHER FOR 50 YEARS Did Statues of Boies Penrose and the Pennsylvania State Memorial at Gettysburg | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/atlantic-clipper-off-today.html | Atlantic Clipper Off Today | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/sec-postpones-case-of-power-concern-pennsylvania-light-company-gets.html | SEC POSTPONES CASE OF POWER CONCERN; Pennsylvania Light Company Gets Chance to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/screen-news-here-and-in-hollywood-colman-to-appear-with-jean-arthur.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Colman to Appear With Jean Arthur and Cary Grant in 'Mr. Twilight' at Columbia | True | By Douglas W. Churchill | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/brazil-will-finance-growers-of-cotton-sao-paulo-farmers-to-be-aided.html | BRAZIL WILL FINANCE GROWERS OF COTTON; Sao Paulo Farmers to Be Aided by the Government | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/taxes-paid-on-navy-plant-said-to-indicate-that-us-has-not-assumed.html | TAXES PAID ON NAVY PLANT; Said to Indicate That U.S. Has Not Assumed Ownership | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/general-partners-in-firm.html | General Partners in Firm | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/frances-mayer-wed-at-home.html | Frances Mayer Wed at Home | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/white-outpoints-leto.html | White Outpoints Leto | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/horebelisha-for-action-urges-clearing-of-mediterranean-to-help.html | HORE-BELISHA FOR ACTION; Urges Clearing of Mediterranean to Help Russia | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/canadas-war-aid-cited-at-ottawa-supply-to-russia-pushed-in.html | CANADA'S WAR AID CITED AT OTTAWA; Supply to Russia Pushed in Cooperation With U.S. and Britain, House Is Told | True | By P.j. Philip | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/sevenrace-card-at-belmont-park-three-jumping-and-four-rat-tests.html | SEVEN-RACE CARD AT BELMONT PARK; Three Jumping and Four Rat Tests Will Close Season in New York Today | True | By Bryan Field | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/first-army-begins-mechanized-battle-reds-and-blues-near-high-point.html | FIRST ARMY BEGINS MECHANIZED 'BATTLE'; Reds and Blues Near High Point of Eight-Week Manoeuvres | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/favorable-news-bolsters-stocks-long-list-of-better-dividends-brings.html | FAVORABLE NEWS BOLSTERS STOCKS; Long List of Better Dividends Brings In Increased Demand on the Stock Exchange | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/warns-surgeons-of-new-dark-era-retiring-president-graham-pictures.html | WARNS SURGEONS OF NEW DARK ERA; Retiring President Graham Pictures Nazi Threat as He Opens Clinical Congress | True | By William L. Laurence | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/23-in-7-colleges-for-war-declaration-wesleyan-poll-shows-42-favor.html | 23% IN 7 COLLEGES FOR WAR DECLARATION; Wesleyan Poll Shows 42% Favor Defense Strike Ban | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/doris-doe-is-heard-in-a-song-recital-metropolitan-opera-contralto.html | DORIS DOE IS HEARD IN A SONG RECITAL; Metropolitan Opera Contralto Opens Program With Works of Thomson and Britten | True | By Howard Taubman | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/new-dunkerque-seen-by-germans-in-crimea-drive-soviet-force-split-in.html | NEW 'DUNKERQUE' SEEN BY GERMANS IN CRIMEA DRIVE; Soviet Force Split in 'Pursuit' Toward Ports, Berlin Says -- Kursk Is Claimed | True | By George Axelsson | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/garment-union-sued-for-picketing-plot-son-francisco-concern-asks.html | GARMENT UNION SUED FOR PICKETING 'PLOT'; Son Francisco Concern Asks $1,750,000 in Damages | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/the-voter-goes-to-the-polls.html | THE VOTER GOES TO THE POLLS | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/native-us-pros-take-golf-match-beat-team-of-foreignborn-players-104.html | NATIVE U.S. PROS TAKE GOLF MATCH; Beat Team of Foreign-Born Players, 10-4, to Regain the Gaffney Bucket LOSERS GET FIRST POINT Watson and Moore Win From Gray and Harmon -- Coltart First on Individual 68 | True | By Maureen OrcuttSpecial to The New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/schools-doctor-bogus-examiner-in-queens-pleads-guilty-to-practicing.html | SCHOOLS' DOCTOR BOGUS; Examiner in Queens Pleads Guilty to Practicing Illegally | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-harry-s-bowen-granddaughter-of-alexander-smith-aided-private.html | MRS. HARRY S. BOWEN; Granddaughter of Alexander Smith Aided Private Charities | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/erasmus-heavily-favored-today-to-down-manual-to-down-manual-at-ebbets-field.html | Erasmus Heavily Favored Today To Down Manual at Ebbets Field; Thirty-second Clinton-Stuyvesant Contest on Big Program for Schoolboy Elevens -- Curtis to Risk Long Streak | True | By William J. Briordy | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/unity-called-desire-of-interfaith-drive-hunter-round-table-told.html | UNITY CALLED DESIRE OF INTERFAITH DRIVE; Hunter Round Table Told That Uniformity Is 'Hitler Way' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/harvard-a-team-gives-hp-holiday-usual-day-off-spent-working-on.html | HARVARD 'A' TEAM GIVES HP HOLIDAY; Usual Day Off Spent Working on Passes -- Army Players Warned of Letdown | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mishkin-heads-film-critics.html | Mishkin Heads Film Critics | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/austrian-report-on-greece.html | Austrian Report on Greece | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/vichy-curbs-excavations-controls-archaeological-and-historical.html | VICHY CURBS EXCAVATIONS; Controls Archaeological and Historical Research Work | True | By Air Mall To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/canadian-defense-minister-back.html | Canadian Defense Minister Back | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/navy-tests-attack-in-hard-scrimmage-works-against-notre-dames.html | NAVY TESTS ATTACK IN HARD SCRIMMAGE; Works Against Notre Dame's Defensive Alignment -- Daily Drill on Passes Ordered BUSIK OUT FOR PRACTICE Triple-Threat Lost Tooth in Penn Game -- Vitucci Also Rejoins Middle Squad | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/airport-selection-upheld-in-report-westchester-supervisors-say.html | AIRPORT SELECTION UPHELD IN REPORT; Westchester Supervisors Say Purchase Sites Can Have 4,000-Foot Runways | True | Special to THE NEW TORE TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/to-get-goethe-medal-for-science.html | To Get Goethe Medal for Science | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/theodore-e-smith-attorney-is-stricken-in-his-pew-in-brooklyn-church.html | THEODORE E. SMITH; Attorney Is Stricken in His Pew in Brooklyn Church -- Was 77 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/nazis-claim-ship-at-suez.html | Nazis Claim Ship at Suez | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/drsethselig44-ah-orthopedist-medical-officer-of-the-city-fire.html | DR.SETHSELIG.44, AH ORTHOPEDIST; Medical Officer of the City Fire Department for 11 Years Dies in His Home Here AUTHOROFMEDICA'LPAPERS Originator of New Procedures in Treating of -Irreducible Dislocations of Fingers | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/8432000-in-farm-loans.html | $8,432,000 in Farm Loans | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/son-born-to-rolf-stutzes.html | Son Born to Rolf Stutzes | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/packers-best-in-passing-lead-national-football-league-with-108-of.html | PACKERS BEST IN PASSING; Lead National Football League, With 108 of 185 Caught | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/de-chard-defeats-turner.html | De Chard Defeats Turner | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/payments-on-insurance-life-companies-disbursed-total-of-1146489000.html | PAYMENTS ON INSURANCE; Life Companies Disbursed Total of $1,146,489,000 in 9 Months | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/canadian-control-to-cover-imports-half-of-receipts-exempted-as.html | CANADIAN CONTROL TO COVER IMPORTS; Half of Receipts Exempted as Purchases of Munitions in New Price Plan | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/reardon-lost-to-canadians.html | Reardon Lost to Canadians | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/the-frisco-to-pay-interest.html | The Frisco to Pay Interest | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-albert-e-avert.html | MRS. ALBERT E. AVERT | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/city-engineer-goes-to-opm.html | City Engineer Goes to OPM | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/wood-in-miami-golf-post.html | Wood in Miami Golf Post | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/auto-deaths-exceed-british-airraid-toll-engineer-blames-night.html | AUTO DEATHS EXCEED BRITISH AIR-RAID TOLL; Engineer Blames Night Accidents on Poor Lighting | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/americans-raid-reich-nazis-inform-the-people.html | Americans Raid Reich, Nazis Inform the People | True | By Telephone To the New York Times. | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/richard-c-barrett.html | RICHARD C. BARRETT | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/algernon-tassin-author-professor-noted-oral-literature-teacher-at.html | ALGERNON TASSIN, AUTHOR, PROFESSOR; Noted Oral Literature Teacher at Columbia for Thirty-six Years Dies in Montclair | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/state-sets-a-day-for-mrs-stanton-memory-of-suffrage-leader-will-be.html | STATE SETS A DAY FOR MRS. STANTON; Memory of Suffrage Leader Will Be Honored on Nov. 12, Her 126th Birthday | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/new-nylon-plant-starts-operation-total-yarn-output-will-now-fill-40.html | NEW NYLON PLANT STARTS OPERATION; Total Yarn Output Will Now Fill 40% of Hosiery Needs | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/us-allots-42-rise-to-wheat-farmers-higher-rates-of-conservation.html | U.S. ALLOTS '42 RISE TO WHEAT FARMERS; Higher Rates of Conservation Payments Mark Cut in Acreage to 55,000,000 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/they-all-attacked-germany.html | THEY ALL "ATTACKED" GERMANY | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/steel-operations-off-this-week-to-982.html | Steel Operations Off This Week to 98.2% | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/too-much-lamin-irks-jersey-budget-head-says-home-economics-make.html | Too Much 'Lamin' Irks Jersey Budget Head; Says Home Economics Make Girls 'Unhappy' | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/gregory-rites-tomorrow-justice-mcgoldrick-to-speak-at-service-for.html | GREGORY RITES TOMORROW; Justice McGoldrick to Speak at Service for Psychiatrist | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/party-planned-at-city-home.html | Party Planned at City Home | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/pullmans-data-called-into-case-counsel-for-company-charges-suit-is.html | PULLMAN'S DATA CALLED INTO CASE; Counsel for Company Charges Suit is Outgrowth of a Complaint by Competitor | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/college-run-today-macmitchell-and-nyu-favored-for-metropolitan.html | COLLEGE RUN TODAY; MacMitchell and N.Y.U. Favored for Metropolitan Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/designated-attache-in-london.html | Designated Attache in London | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/reception-honors-miss-barbara-bam-mr-and-mrs-ira-barrows-give-party.html | RECEPTION HONORS MISS BARBARA BAM; Mr. and Mrs. Ira Barrows Give Party f'r Girl and Fiance, Cadet Aubrey Raymond | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/york-ice-pleas-heard-by-court-petitions-of-holders-of-the-preferred.html | YORK ICE PLEAS HEARD BY COURT; Petitions of Holders of the Preferred Before Federal Judge in Delaware ISSUE BASED ON MERGER Arguments Made by Those Seeking to Intervene in Suit by One Group | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/business-failures-rise-latest-total-187-against-178-week-before-262.html | BUSINESS FAILURES RISE; Latest Total 187, Against 178 Week Before, 262 Year Ago | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/canadas-part-in-aid-to-russia.html | Canada's Part in Aid to Russia | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/joins-publicity-staff.html | Joins Publicity Staff | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/japanese-hold-3-missionaries-presbyterians-were-seized-in-harbin-on.html | JAPANESE HOLD 3 MISSIONARIES; Presbyterians Were Seized in Harbin on Oct. 22 and Sent 500 Miles to Antung CHARGES ARE KEPT SECRET United States Takes 'Serious View' of Detention -- Envoy Makes Formal Protest | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/henry-w-reises-jr-have-son.html | Henry W. Reises Jr. Have Son | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/miss-sinclair-to-be-wed-t-will-be-bride-of-harold-larsen-in-los.html | MISS SINCLAIR TO BE WED t; Will Be Bride of Harold Larsen in Los Angeles Church Nov. 19 | True | Special to THB NEW YORK TIMES. ] | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/potatoes-held-back-by-french-farmers-vichy-demands-deliveries-from.html | POTATOES HELD BACK BY FRENCH FARMERS; Vichy Demands Deliveries From Small Crop Despite Seed Need | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/steel-mill-activity-rises-to-97-12-per-cent-capacity-rate-checked.html | Steel Mill Activity Rises to 97 1/2 Per Cent; Capacity Rate Checked by Labor Troubles | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bank-debits-increase-in-reserve-districts-total-is-135076000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $135,076,000,000 for Quarter Ended Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/daniels-hailed-in-mexico-crowds-greet-envoy-arriving-to-wind-up-his.html | DANIELS HAILED IN MEXICO; Crowds Greet Envoy Arriving to Wind Up His Tenure | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/season-opens-nov-12-for-ballet-theatre-four-new-compositions-listed.html | SEASON OPENS NOV. 12 FOR BALLET THEATRE; Four New Compositions Listed in Organization's Repertory | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/woman-ends-30-years-as-phone-operator-louisianan-sells-local-system.html | WOMAN ENDS 30 YEARS AS PHONE OPERATOR; Louisianan Sells Local System, Feels Lost Without Board | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rostov-battle-slackens.html | Rostov Battle Slackens | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/defenders-ready-lattimore-says.html | Defenders Ready, Lattimore Says | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-walter-scott-widow-of-philanthropist-aided-school-her-husband.html | MRS. WALTER SCOTT; Widow of Philanthropist Aided School Her Husband Founded | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/accused-of-misusing-wpa-fund.html | Accused of Misusing WPA Fund | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/urges-accrediting-of-georgia-colleges-regent-implores-southern.html | URGES ACCREDITING OF GEORGIA COLLEGES; Regent Implores Southern Group Not to Drop State Institutions | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/early-finnish-reply-seen.html | Early Finnish Reply Seen | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-henry-a-zimmerman.html | MRS. HENRY A. ZIMMERMAN | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/to-honor-3-american-women.html | To Honor 3 American Women | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/two-missing-girls-home.html | Two Missing Girls Home | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/hopson-sentenced-for-evading-taxes-gets-two-years-to-be-served.html | HOPSON SENTENCED FOR EVADING TAXES; Gets Two Years, to Be Served Concurrently With Five-Year Term for Mail Fraud FEW ATTEND THE PLEADING ExHead of Associated Gas Was Liable to $1,886,405 Levy on $17,149,139 Income | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/us-planes-to-aid-dutch-indies-expect-bombers-able-to-reach-formosa.html | U.S. PLANES TO AID DUTCH; Indies Expect Bombers Able to Reach Formosa | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/fordham-slated-for-2hour-drill-team-to-start-work-for-pitt-cams.html | FORDHAM SLATED FOR 2-HOUR DRILL; Team to Start Work for Pitt Cams Today, Then Watch Cubs Battle Violet | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/netherland-courts-opened-in-britain-maritime-tribunals-to-try-cases.html | NETHERLAND COURTS OPENED IN BRITAIN; Maritime Tribunals to Try Cases Relating to Own Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/3000000-left-by-john-b-ford.html | $3,000,000 Left by John B. Ford | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/pilot-tells-story-of-airliner-crash-bates-sole-survivor-of.html | PILOT TELLS STORY OF AIRLINER CRASH; Bates, Sole Survivor of Northwest Accident Fatal to 14, Cannot Explain Cause | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/ben-bernie-abbot-of-friars.html | Ben Bernie Abbot of Friars | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/politicians-listed-as-put-in-city-jobs-democratic-group-charges.html | POLITICIANS LISTED AS PUT IN CITY JOBS; Democratic Group Charges Republicans Were Appointed Because of Campaign Aid | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/unreserved-approval-doubted.html | Unreserved Approval" Doubted | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/may-quit-dress-business-price-at-odds-with-institute-may-give-it-to.html | MAY QUIT DRESS BUSINESS; Price, at Odds With Institute, May Give It to Employes | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/gardener-wins-trophy-takes-mrs-hl-pratt-prize-at-nassau-county-show.html | GARDENER WINS TROPHY; Takes Mrs. H.L. Pratt Prize at Nassau County Show | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/no-bail-in-police-assault-two-young-suspects-detained-victims.html | NO BAIL IN POLICE ASSAULT; Two Young Suspects Detained -- Victim's Condition Fair | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/metal-asked-of-farmers-scrap-needed-for-defense-says-secretary.html | METAL ASKED OF FARMERS; Scrap Needed for Defense, Says Secretary Wickard | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/returns-as-a-consultant-to-j-walter-thompson-co.html | Returns as a Consultant To J. Walter Thompson Co. | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/a-railroad-funeral-engineer-cremated-in-overalls-ashes-scattered.html | A 'RAILROAD' FUNERAL; Engineer Cremated in Overalls -- Ashes Scattered Along Track | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/swift-enjoined-in-labor-case.html | Swift Enjoined in Labor Case | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/finnish-war-aims-set-premier-says-but-line-at-which-the-advance.html | FINNISH WAR AIMS SET, PREMIER SAYS; But Line at Which the Advance Into Russia Will Stop Must Remain Secret, He Holds | True | By Henry J. Taylor | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/iguggenheim73-inancierisdead-one-of-7-famous-brothers-was-smelting.html | i.GUGGENHEIM,73, ?INANCIER,ISDEAD; )ne of 7 Famous Brothers, Was Smelting Firm Head, an Ex-Senator, Philanthropist | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/blind-to-honor-friend-volunteer-braille-transcriber-87-to-be-womens.html | BLIND TO HONOR FRIEND; Volunteer Braille Transcriber, 87, to Be Women's Guest Thursday | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/fund-drive-at-columbia-dr-butler-gets-first-button-of-community.html | FUND DRIVE AT COLUMBIA; Dr. Butler Gets First Button of Community Chest | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/june-werners-plans-west-orange-girl-to-be-bride-of-robert-d.html | JUNE WERNER'S PLANS; West Orange Girl to Be Bride of Robert D. Sperling on Nov. 15 | True | I uuuuuuuu Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/overlin-victor-over-gilbert.html | Overlin Victor Over Gilbert | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/edible-gifts-favored-food-rather-than-flowers-key-to-theatrical.html | EDIBLE GIFTS FAVORED; Food, Rather Than Flowers, Key to Theatrical Hearts in Paris | True | By Air Mail To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/challenge-to-food-men-nelson-sees-chance-to-show-industrial.html | CHALLENGE TO FOOD MEN; Nelson Sees Chance to Show Industrial Statesmanship | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/buys-west-side-house.html | Buys West Side House | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/wavell-inspecting-units-at-singapore-closer-coordination-with-the.html | WAVELL INSPECTING UNITS AT SINGAPORE; Closer Coordination With the Resources of India Thought to Be Purpose of Visit | True | By F. Tillman Durdin | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/2-senators-join-group-opposing-ship-ban-repeal-maloney-and-bilbo.html | 2 SENATORS JOIN GROUP OPPOSING SHIP BAN REPEAL; Maloney and Bilbo State They Will Vote 'No,' but Leaders Expect Passage by Thursday SHIP BANS REPEAL LOSES TWO VOTES | True | By James B. RestonSpecial To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/other-corporate-reports-3770942-net-for-wesson-oil-i.html | OTHER CORPORATE REPORTS; $3,770,942 NET FOR WESSON OIL i | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/reich-jews-rebuild-lodz-put-to-work-on-nazi-plan-for-concentration.html | REICH JEWS REBUILD LODZ; Put to Work on Nazi Plan for Concentration City in Poland | True | By Telephone To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/theatre-fete-aids-nursery-on-nov-12-performance-of-spring-again.html | THEATRE FETE AIDS NURSERY ON NOV. 12; Performance of "Spring Again" Will Raise Funds for Alice Chapin Adoption Home | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/objectors-ask-british-service.html | Objectors Ask British Service | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/feinberg-now-union-secretary.html | Feinberg Now Union Secretary | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/airport-success-mayor-declares-rises-in-traffic-and-revenue-at-la.html | AIRPORT SUCCESS, MAYOR DECLARES; Rises in Traffic and Revenue at La Guardia Field Cited in Reply to Critics | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/to-transfer-submarines-today.html | To Transfer Submarines Today | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/moscow-a-citadel-cleared-for-battle-reports-to-kuibyshev-tell-of.html | MOSCOW A CITADEL CLEARED FOR BATTLE; Reports to Kuibyshev Tell of the Spirit of Its Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/declares-lamer-paid-for-verdict-mulloy-onetime-associate-of-senator.html | DECLARES LAMER PAID FOR VERDICT; Mulloy, Onetime Associate of Senator, Tells of Action in Conspiracy Trials | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/odwyer-scores-fusion-groups-and-pictures-mayor-leading-to-polls.html | O'DWYER SCORES FUSION GROUPS; And Pictures Mayor Leading to Polls Disciples of Both Lincoln and Stalin | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/22-teams-in-nation-unbeaten-and-untied-football-list-cut-in-the.html | 22 TEAMS IN NATION UNBEATEN AND UNTIED; Football List Cut in the Rain and Mud Last Week | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/hospitals-in-this-area-accredited-by-college-of-surgeons.html | Hospitals in This Area Accredited by College of Surgeons | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/schriner-out-for-two-weeks.html | Schriner Out for Two Weeks | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/coal-talks-open-both-sides-firm-lewis-and-steel-executives-meet.html | COAL TALKS OPEN; BOTH SIDES FIRM; Lewis and Steel Executives Meet Face to Face Before Mediation Board | True | By Louis Stark | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/catacombs-renovated-as-raid-shelter-in-rome.html | Catacombs Renovated As Raid Shelter in Rome | True | By the United Press. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/george-r-webbefl-51-of-standard-brands-package-development-manager.html | GEORGE R. WEBBEfl, 51, OF STANDARD BRANDS; Package Development Manager Perfected Registering Device | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/100-executed-in-belgrade.html | 100 Executed in Belgrade | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/separate-trustee-for-road-is-sought-stockholders-of-new-jersey-and.html | SEPARATE TRUSTEE FOR ROAD IS SOUGHT; Stockholders of New Jersey and New York Corporation Get Show-Cause Order | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/city-and-suburbs-share-is-renting-three-park-ave-apartment.html | CITY AND SUBURBS SHARE IS RENTING; Three Park Ave. Apartment Buildings Get Four New Tenants ROTHSCHILD TAKES SUITE Baron Will Live in East 70th St. -- Leases Made in Bronxvine and East Orange | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/gold-hunters-return-three-men-failed-to-find-lost-spanish-mine-in.html | GOLD HUNTERS RETURN; Three Men Failed to Find Lost Spanish Mine in Peru | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/career-men-in-city-employ.html | Career Men in City Employ | True | DAVID SINGER. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/brown-takes-light-drill-prepares-for-holy-cross-facing-change-in.html | BROWN TAKES LIGHT DRILL; Prepares for Holy Cross Facing Change in Line-Up | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/record-volume-for-cocacola-net-before-taxes-for-3-and-9-months.html | RECORD VOLUME FOR COCA-COLA; Net Before Taxes for 3 and 9 Months Exceeded Any Previous Periods | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/books-authors.html | Books -- Authors | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/files-claim-on-spencer-estate.html | Files Claim on Spencer Estate | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/food-group-to-tour-schools.html | Food Group to Tour Schools | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/j-howabd-craft.html | J. HOWABD CRAFT | True | Special to THE NEW YORK THIES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/carrier-corp-orders-a-record.html | Carrier Corp. Orders a Record | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/french-baker-penalized-for-giving-beggar-bread.html | French Baker Penalized For Giving Beggar Bread | True | By Air Mall To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cornell-prepares-for-yale-contest-elis-will-pay-first-visit-to.html | CORNELL PREPARES FOR YALE CONTEST; Elis Will Pay First Visit to Ithaca in Fifty-two Years | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/british.html | British | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/london-discounts-shifts-cabinet-changes-affecting-beaverbrook-held.html | LONDON DISCOUNTS SHIFTS; Cabinet Changes Affecting Beaverbrook Held Unlikely | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/dwight-h-perkins-chicago-architect-designer-of-200-public-buildings.html | DWIGHT H. PERKINS, CHICAGO ARCHITECT; Designer of 200 Public Buildings -- Forest Preservation Leader | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/firms-to-remain-open-several-stock-exchange-concerns-to-do-business.html | FIRMS TO REMAIN OPEN; Several Stock Exchange Concerns to Do Business Today | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/icc-liberalizes-container-rules-reduces-thickness-for-fiber-boxes.html | ICC LIBERALIZES CONTAINER RULES; Reduces Thickness for Fiber Boxes, Saving 10% of Board Used in Shipping STEP FREES 300,000 TONS OPM Delays Freezing Order on Copper Sheet and Strip Until Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/carnegie-strike-is-off-mates-and-pilots-on-steel-company-boats-win.html | CARNEGIE STRIKE IS OFF; Mates and Pilots on Steel Company Boats Win NLRB Hearing | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/adriano-tilgher.html | ADRIANO TILGHER | True | By Telephone To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cotton-exchange-seat-5000.html | Cotton Exchange Seat $5,000 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/unrest-in-slovakia-reported.html | Unrest in Slovakia Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/1-extra-voted-by-standard-oil-declaration-of-regular-50c-by-new.html | $1 EXTRA VOTED BY STANDARD OIL; Declaration of Regular 50c by New Jersey Company Lifts Total for Year | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/panama-celebrates-with-special-elation-canal-zone-joins-in.html | PANAMA CELEBRATES WITH SPECIAL ELATION; Canal Zone Joins in Observance of Country's Independence Day | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rules-on-film-licenses.html | Rules on Film Licenses | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/seattle-welders-reject-peace-plea-unanimously-vote-down-new-appeal.html | SEATTLE WELDERS REJECT PEACE PLEA; Unanimously Vote Down New Appeal of Hillman to Go Back to Shipyard Work | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rogers-to-start-against-boston-u-manhattan-guard-to-play-last-game.html | ROGERS TO START AGAINST BOSTON U.; Manhattan Guard to Play Last Game Saturday and Report to Draft Board Nov. 14 LIVOSI WINS BERTH AT END Kiesecker Tried at Tailback Post to Utilize His Ability as a Triple Threat | True | By Robert F. Kelley | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/crimean-drive-seen-as-a-flanking-move-british-believe-nazis-seek-to.html | CRIMEAN DRIVE SEEN AS A FLANKING MOVE; British Believe Nazis Seek to Take Rostov From Rear | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/italy-calls-students-to-colors.html | Italy Calls Students to Colors | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/japan-holds-back-on-reichus-row-she-is-own-judge-under-axis-pact-of.html | JAPAN HOLDS BACK ON REICH-U.S. ROW; She Is Own Judge Under Axis Pact of Berlin Charge of 'Attack,' Spokesman Says FULL 'APPROVAL' DOUBTED This Disputes Nazi Assertion That Tokyo and Rome Wholly Uphold German Statements | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/holders-split-stock-nilesbementpond-issues-are-divided-four-for-one.html | HOLDERS SPLIT STOCK; Niles-Bement-Pond Issues Are Divided Four for One | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/kress-out-as-st-paul-pilot.html | Kress Out as St. Paul Pilot | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/extrahour-to-vote-polls-to-be-open-from-6-am-to-7-pm-paper-ballots.html | EXTRAHOUR TO VOTE; Polls to Be Open From 6 A.M. to 7 P.M. -- Paper Ballots for Council | True | By James A. Hagerty | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/lets-reles-aide-appeal-court-grants-a-certificate-of-doubt-to.html | LETS RELES AIDE APPEAL; Court Grants a Certificate of Doubt to Nathan Katz | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/adam-berle-plumbing-heating-contractor-active-in-pelham-scout-work.html | ADAM BERLE; Plumbing - Heating Contractor Active in Pelham Scout Work | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/red-charges-aimed-at-strike-mediators-lm-ford-attacks-prof-nunn-and.html | RED CHARGES AIMED AT STRIKE MEDIATORS; L.M. Ford Attacks Prof. Nunn and Dr. Graham in House | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rudolph-defeats-mosconi-by-12570-ties-caras-for-lead-in-title.html | RUDOLPH DEFEATS MOSCONI BY 125-70; Ties Caras for Lead in Title Pocket Billiard Tourney -- Has High Run of 38 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/italian-unit-leaves-for-front.html | Italian Unit Leaves for Front | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/endorses-two-local-candidates.html | Endorses Two Local Candidates | True | By the United Press. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Louis Effrat | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/edward-p-theobald.html | EDWARD P. THEOBALD | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/japan-held-unable-to-face-all-of-us-sir-keith-murdoch-says-nation.html | JAPAN HELD UNABLE TO FACE 'ALL OF US'; Sir Keith Murdoch Says Nation Will Not Defy Democracies | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/honored-for-contribution-to-canadian-advertising.html | Honored for Contribution To Canadian Advertising | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/paramount-refinancing-tenders-8000000-of-convertible-3-14.html | PARAMOUNT REFINANCING; Tenders $8,000,000 of Convertible 3 1/4 Debentures for 4% Bonds | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/ford-motor-plant-to-produce-tanks-gets-an-army-letter-of-intent-for.html | FORD MOTOR PLANT TO PRODUCE TANKS; Gets an Army Letter of Intent for 400 a Month | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/date-set-by-kingsmen-game-with-wagner-rescheduled-for-thanksgiving.html | DATE SET BY KINGSMEN; Game With Wagner Rescheduled for Thanksgiving Day | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/nazis-warn-owners-of-radios.html | Nazis Warn Owners of Radios | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/george-abbott-in-hospital.html | George Abbott in Hospital | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/gain-squash-racquets-final.html | Gain Squash Racquets Final | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bankers-to-chart-changes-in-field-investment-groups-meeting-will.html | BANKERS TO CHART CHANGES IN FIELD; Investment Group's Meeting Will Weigh 'Outside' and 'Inside' Influences CONNELY GIVES VIEWPOINT Head of I.B.A. Says Program Starting Nov. 30 Is Designed to Meet Responsibilities | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/arthur-m-carlock.html | ARTHUR M. CARLOCK | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-sanford-head-of-charity-group-chairman-of-committee-for-card.html | MRS. SANFORD HEAD OF CHARITY GROUP; Chairman of Committee for Card Party of Churchwomen's League This Thursday | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/80-more-reported-killed.html | 80 More Reported Killed | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/gibraltar-trains-parachutists.html | Gibraltar Trains Parachutists | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/landis-to-quit-hospital.html | Landis to Quit Hospital | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/united-corp-hearing-set-sec-refuses-to-permit-the-company-to-use.html | UNITED CORP. HEARING SET; SEC Refuses to Permit the Company to Use Own Plan | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/somerset-beagles-best-gambrill-is-master-of-winning-8couple-pack-at.html | SOMERSET BEAGLES BEST; Gambrill Is Master of Winning 8-Couple Pack at Gladstone | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bouts-off-indefinitely.html | Bouts Off Indefinitely | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/12-lost-on-a-navy-bomber-crashing-on-atlantic-duty-army-officer.html | 12 Lost on a Navy Bomber Crashing on Atlantic Duty; Army Officer Dies With Crew in Wreck Believed Near Iceland -- 8 Who Bailed Out Over Sierras Found Safe | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rail-wage-demands-opposed-profitsharing-proposed-as-method-of.html | Rail Wage Demands Opposed; Profit-Sharing Proposed as Method of Avoiding Further Bankruptcies | True | ELISHA M. FRIEDMAN. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/victor-kilian-to-return.html | Victor Kilian to Return | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cotton-erratic-in-quiet-trading-market-reflects-developments.html | COTTON ERRATIC IN QUIET TRADING; Market Reflects Developments Concerning the Price-Control Bill in Washington SOUTH BUYS AT OPENING After Prices Advance 22 to 29 Points, Selling Sets In and Net Gain Is Slight | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rutgers-gets-new-plays-harman-commends-his-players-lafayette-in.html | RUTGERS GETS NEW PLAYS; Harman Commends His Players -- Lafayette in Hard Workout | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/burin-describes-threat-by-lepke-witness-says-he-pleaded-for-a.html | BURIN DESCRIBES THREAT BY LEPKE; Witness Says He Pleaded for a Chance to Return and Was Told 48 Was 'Ripe Old Age' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/cotton-and-grain-states-weather.html | Cotton and Grain States Weather | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/french-seize-14-britons-intern-group-living-on-riviera-in-a.html | FRENCH SEIZE 14 BRITONS; Intern Group Living on Riviera in a Reprisal Action | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/380000-loans-made-in-bronx.html | $380,000 Loans Made in Bronx | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/italian.html | Italian | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/pay-for-ship-sunk-refused-by-nazis-berlin-declines-to-consider.html | PAY FOR SHIP SUNK REFUSED BY NAZIS; Berlin Declines to Consider Demand for $2,967,092 for Torpedoed Robin Moor | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/40000-payment-to-browne-cited-loews-manager-declares-he-turned-over.html | $40,000 PAYMENT TO BROWNE CITED; Loew's Manager Declares He Turned Over Sum in Two Installments at Cafe IT IS FIRST DIRECT CHARGE $32,100 Transaction in Which Bioff Was Recipient Also Mentioned at Trial | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/internecine-war-along-the-wabash.html | Internecine War Along the Wabash | True | By Arthur Krock | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/heavy-work-announced.html | Heavy Work Announced | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/public-interest-in-wheat-lags-futures-lose-greater-part-of-early.html | PUBLIC INTEREST IN WHEAT LAGS; Futures Lose Greater Part of Early Gain as Support Fails to Appear | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/fewer-steel-employes-652000-in-september-against-record-of-654000.html | FEWER STEEL EMPLOYES; 652,000 in September, Against Record of 654,000 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/brazil-buys-italian-ships-to-pay-in-goods-after-war-for-8-vessels.html | BRAZIL BUYS ITALIAN SHIPS; To Pay in Goods After War for 8 Vessels in Her Harbors | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/high-morale-is-seen-among-french-youth-but-paris-physician.html | HIGH MORALE IS SEEN AMONG FRENCH YOUTH; But Paris Physician Describes Suffering as 'Unbelievable' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/higher-milk-prices-wanted.html | Higher Milk Prices Wanted | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/girls-get-hairdo-in-college-course-higher-education-field-trips.html | GIRLS GET HAIR-DO IN COLLEGE COURSE; ' Higher Education' Field Trips Start to Give Freshmen That 'New York Look' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/voters-headache.html | VOTER'S HEADACHE | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/british-airways-gets-brazil-pact.html | British Airways Gets Brazil Pact | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/army-awards-varied-total-of-2409609-covers-ranges-of-products.html | ARMY AWARDS VARIED; Total of $2,409,609 Covers Ranges of Products | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/gov-wills-at-fete-here-brings-facsimile-of-vermonts-ratification-of.html | GOV. WILLS AT FETE HERE; Brings Facsimile of Vermont's Ratification of Bill of Rights | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/edge-given-to-tobin-in-boston-contest-three-opponents-of-mayor-for.html | EDGE GIVEN TO TOBIN IN BOSTON CONTEST; Three Opponents of Mayor for Re-election Include Curley | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/to-discuss-labors-stake-in-war.html | To Discuss 'Labor's Stake in War' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/a-new-melodrama-to-arrive-tonight-krasnas-the-man-with-blond-hair.html | A NEW MELODRAMA TO ARRIVE TONIGHT; Krasna's 'The Man With Blond Hair,' Dealing With Escaped Nazi, Comes to Belasco | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/capital-and-labor-urged-to-cooperate-stambagh-legion-head-calls.html | CAPITAL AND LABOR URGED TO COOPERATE; Stambagh, Legion Head, Calls Hitler's Defeat Imperative | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/direct-shipments-to-basra.html | Direct Shipments to Basra | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/warn-president-of-phone-strike-long-lines-workers-threaten-action.html | WARN PRESIDENT OF PHONE STRIKE; Long Lines Workers Threaten Action on Nov. 14 Unless Row With A.T. & T. Goes to NDMB SEE PARENT GROUP AIDING Roosevelt Told Walkout by It Would Disrupt Army, Navy, Radio and Press Services | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/virginia-to-get-back-a-civil-war-trophy-great-seal-of-fairfax.html | VIRGINIA TO GET BACK A CIVIL WAR TROPHY; Great Seal of Fairfax County Was Captured by Union Soldier | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/dutch-bourse-is-quiet.html | Dutch Bourse Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/gladchuk-gets-trial-at-tackle-giants-shift-b-team-center-edwards.html | GLADCHUK GETS TRIAL AT TACKLE; Giants Shift B Team Center -- Edwards His Running Mate - - Oldershaw Works at End | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/nazis-claim-axis-backing-insist-charge-on-us-has-full-support-of.html | NAZIS CLAIM AXIS BACKING; Insist Charge on U.S. Has Full Support of Japan and Italy | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/oddlot-dealers-double-commissions-on-1-stocks.html | Odd-Lot Dealers Double Commissions on $1 Stocks | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/4000000th-plane-passenger.html | 4,000,000th Plane Passenger | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/speculation-on-details.html | Speculation on Details | True | By the United Press. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/parties-to-be-held-before-new-play-dinners-tonight-will-precede.html | PARTIES TO BE HELD BEFORE NEW PLAY; Dinners Tonight Will Precede Pre-Opening Showing of Noel Coward's 'Blithe Spirit' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/germans-would-oppose-peace.html | Germans Would Oppose Peace | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/sound-and-fury.html | SOUND AND FURY | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/new-battles-on-in-soviet-center-german-troops-are-striking-above.html | NEW BATTLES ON IN SOVIET CENTER; German Troops Are Striking Above and Below Moscow, Russians Acknowledge | True | By Daniel T. Brigham | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/colgate-varsity-rests-preparations-start-today-for-the-game-against.html | COLGATE VARSITY RESTS; Preparations Start Today for the Game Against Syracuse | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/german-drive-fails-to-take-murmansk-russians-hear-promise-of-loot.html | GERMAN DRIVE FAILS TO TAKE MURMANSK; Russians Hear Promise of Loot Spurs Nazi Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/japan-said-to-mass-more-in-indochina-movements-go-on-toward-the.html | JAPAN SAID TO MASS MORE IN INDO-CHINA; Movements Go On Toward the Borders of Yunnan, Thailand and Burma, Chinese Report | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/archives/black-sea-control-sought.html | Black Sea Control Sought | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/borne-claims-minor-victories.html | Borne Claims Minor Victories | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/davis-gets-player-prize.html | Davis Gets Player Prize | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/food-group-meeting-set.html | Food Group Meeting Set | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/resigns-as-chief-agent-of-fbi-bureau-here.html | Resigns as Chief Agent Of FBI Bureau Here | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-frank-g-burke.html | MRS. FRANK G. BURKE | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/german.html | German | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/history-books-err-vichy-tells-schools-teachers-must-revise-certain.html | HISTORY BOOKS ERR, VICHY TELLS SCHOOLS; Teachers Mast Revise Certain Sections by Their Lectures | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/scandinavians-horrified.html | Scandinavians Horrified | True | By Telephone To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-john-voegelin.html | MRS. JOHN VOEGELIN | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/james-h-wakelin.html | JAMES H. WAKELIN | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/new-car-sales-gain-nine-months-total-is-3230964-september-registry.html | NEW CAR SALES GAIN; Nine Months' Total Is 3,230,964 -- September Registry Off 49% | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/sario-supported-by-alp.html | Sario Supported by A.L.P. | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/farley-sees-proof-mayor-has-red-aid-sundays-communist-rally-is.html | FARLEY SEES PROOF MAYOR HAS RED AID; Sunday's Communist Rally Is Viewed as Evidence of His 'Continual Connection' INSULT' TO COURT SCORED A Vote for La Guardia Also Is for Marcantonio, Amter and Foster, He Charges | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/fish-sees-us-staying-out-says-another-atlantic-incident-will-not.html | FISH SEES U.S. STAYING OUT; Says Another Atlantic Incident Will Not Mean War | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/eight-of-army-bomber-crew-safe.html | Eight of Army Bomber Crew Safe | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/document-of-nazis-studied-by-vatican-attack-on-religion-similar-to.html | DOCUMENT OF NAZIS STUDIED BY VATICAN; Attack on Religion Similar to That Cited by Roosevelt | True | By Telephone To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/community-work-seen-defense-aid-mrs-lord-head-of-voluntary.html | COMMUNITY WORK SEEN DEFENSE AID; Mrs. Lord, Head of Voluntary Participation in Defense, Links the Two Fields | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/iron-ore-shipments-up-71620292-tons-for-season-to-nov-1-a-record.html | IRON ORE SHIPMENTS UP; 71,620,292 Tons for Season to Nov. 1 a Record | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/extend-time-for-exchange.html | Extend Time for Exchange | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bribery-trial-is-ordered-judge-rules-on-four-men-two-concerns-in.html | BRIBERY TRIAL IS ORDERED; Judge Rules on Four Men, Two Concerns in Detroit Case | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/wife-strangler-dies-of-exertion.html | Wife Strangler Dies of Exertion | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/admiral-moredll-is-renamed.html | Admiral Moredll Is Renamed | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/export-sales-of-cotton-151274-bales-under-program-of-commodity.html | EXPORT SALES OF COTTON; 151,274 Bales Under Program of Commodity Credit Agency | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/tokyoberlin-railway-planned-by-japanese.html | Tokyo-Berlin Railway Planned by Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/move-into-new-housing-96-families-take-last-space-in-kingsbridge.html | MOVE INTO NEW HOUSING; 96 Families Take Last Space in Kingsbridge Structures | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/chungshan-activity-reported.html | Chungshan Activity Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/free-french-honor-hostages-at-mass-de-gaulle-eden-others-attend.html | FREE FRENCH HONOR HOSTAGES AT MASS; De Gaulle, Eden, Others Attend Service in London for Slain | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/betting-gain-reported-increase-of-11945559-at-the-massachusetts.html | BETTING GAIN REPORTED; Increase of $11,945,559 at the Massachusetts Tracks | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/free-french-assisted-will-be-beneficiary-of-renoir-centennial-loan.html | FREE FRENCH ASSISTED; Will Be Beneficiary of Renoir Centennial Loan Exhibition | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/home-on-the-range-montanan-right-in-his-element-hunting-cow-on.html | HOME ON THE RANGE; Montanan Right in His Element Hunting Cow on Staten Island | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/rail-report-wednesday-president-to-get-recommendations-on-wage-rise.html | RAIL REPORT WEDNESDAY; President to Get Recommendations on Wage Rise Dispute | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/robins-dock-strike-ends-5500-return-to-work-after-a-oneweek-tieup-a.html | ROBINS DOCK STRIKE ENDS; 5,500 Return to Work After a One-Week Tie-Up at Yards | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mrs-roosevelt-aide-for-hope-farm-sale-annual-christmas-tea-will-be.html | MRS. ROOSEVELT AIDE FOR HOPE FARM SALE; Annual Christmas Tea Will Be Under Her Patronage | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/world-war-shell-explodes.html | World War Shell Explodes | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/brooklyn-hospital-work-adelphi-is-being-remodeled-at-cost-of-125000.html | BROOKLYN HOSPITAL WORK; Adelphi Is Being Remodeled at Cost of $125,000 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/simon-guggenheim.html | SIMON GUGGENHEIM | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bronx-apartment-sold-cordova-towers-on-concourse-changes-hands.html | BRONX APARTMENT SOLD; Cordova Towers on Concourse Changes Hands | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/excess-funds-off-in-reserve-banks-raising-of-requirements-by-board.html | EXCESS FUNDS OFF IN RESERVE BANKS; Raising of Requirements by Board Is Met Smoothly Here Without Borrowing | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/less-metal-used-in-new-handbags-switches-to-other-materials-mark.html | LESS METAL USED IN NEW HANDBAGS; Switches to Other Materials Mark Lines -- Intermediate Ranges Featured | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/kalinin-gain-is-claimed.html | Kalinin Gain Is Claimed | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/a-new-vegetable-juice-cocktail-appears-california-sends-3-mellow.html | A New Vegetable Juice Cocktail Appears -- California Sends 3 Mellow Herb Vinegars | True | By Jane Holt | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/japanese-honor-meiji-whole-nation-observes-birthday-of-ancestor-of.html | JAPANESE HONOR MEIJI; Whole Nation Observes Birthday of Ancestor of Hirohito | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/nazis-report-convoy-attack.html | Nazis Report Convoy Attack | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/coffee-consumption-up-178-libs-per-capita-in-9-months-was-alltime.html | COFFEE CONSUMPTION UP; 17.8 Lbs. Per Capita in 9 Months Was All-Time Record | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/du-pont-to-cut-prices-will-reduce-sulfamic-acid-and-others-up-to-50.html | DU PONT TO CUT PRICES; Will Reduce Sulfamic Acid and Others Up to 50% | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/maloney-previously-doubtful.html | Maloney Previously "Doubtful" | True | By the United Press. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/huge-rallies-end-la-guardia-race-20000-in-harlem-and-25000-at-lucky.html | HUGE RALLIES END LA GUARDIA RACE; 20,000 in Harlem and 25,000 at 'Lucky Corner' -- President Reiterates His Support HUGE RALLIES END LA GUARDIA RACE | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/plane-worker-is-held-etzel-bound-over-to-grand-jury-on-baltimore.html | PLANE WORKER IS HELD; Etzel Bound Over to Grand Jury on Baltimore Sabotage Charge | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/certifies-cuban-shipments.html | Certifies Cuban Shipments | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/find-nazis-strong-in-south-america-delegates-to-the-world-youth.html | FIND NAZIS STRONG IN SOUTH AMERICA; Delegates to the World Youth Parley in Mexico Return With 'Shocking' Reports | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/irving-berlin-composes-a-song-for-red-cross.html | Irving Berlin Composes A Song for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/harvard-lists-1942-games-michigan-william-and-mary-back-on-football.html | HARVARD LISTS 1942 GAMES; Michigan, William and Mary Back on Football Schedule | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/lake-ships-for-coast-duty.html | Lake Ships for Coast Duty | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/leaving-pacific-islands-women-and-children-taken-off-guam-midway.html | LEAVING PACIFIC ISLANDS; Women and Children Taken Off Guam, Midway and Wake | True | HONOLULU, Nov. 3 | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/elder-keeps-yacht-post-reelected-international-star-class-president.html | ELDER KEEPS YACHT POST; Re-elected International Star Class President | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/coach-praises-ccny-getzoff-and-geller-extolled-for-work-in-hobart.html | COACH PRAISES C.C.N.Y.; Getzoff and Geller Extolled for Work in Hobart Game | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/morrill-wesleyan-out-may-be-lost-to-team-saturday-williams-tries.html | MORRILL, WESLEYAN, OUT; May Be Lost to Team Saturday -- Williams Tries Passes | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/polls-in-city-open-for-thirteen-hours.html | Polls in City Open For Thirteen Hours | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/president-takes-a-hand-on-prices-he-will-confer-with-congress.html | PRESIDENT TAKES A HAND ON PRICES; He Will Confer With Congress Leaders on Control Bill as Farm Bloc Changed It HENDERSON URGES SPEED ' Rubber Ceiling' Formula Put Up to House Would Mean Rise to 130% Parity on Some Crops | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/caught-in-trap-with-guns-jammed-officer-stuns-foe-with-fist-and-a.html | Caught in Trap With Guns Jammed, Officer Stuns Foe With Fist and a Grenade -- R.A.F. Bombs Naples Again | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/two-a-month-expected.html | Two a Month Expected | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mwilliams-loses-appeal-on-sentence-justice-hammer-dismisses-writ-in.html | M'WILLIAMS LOSES APPEAL ON SENTENCE; Justice Hammer Dismisses Writ in Anti-Semitic Case | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/uruguay-urges-united-protest.html | Uruguay Urges United Protest | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/windsors-depart-after-2week-stay-duke-and-duchess-entrain-here-for.html | WINDSORS DEPART AFTER 2-WEEK STAY; Duke and Duchess Entrain Here for Miami -- Will Return to Nassau in a Few Days | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mussolini-warns-france-on-claims-we-wont-forget-he-says-in.html | MUSSOLINI WARNS FRANCE ON CLAIMS; ' We Won't Forget,' He Says, in Unveiling Monument to War Dead of 1849 and 1867 | True | By Herbert L. Matthews | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/germann-to-toss-columbia-passes-backs-broken-finger-almost-healed.html | GERMANN TO TOSS COLUMBIA PASSES; Back's Broken Finger Almost Healed -- Bitler, Penn Center, Unlikely to Face Lions | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/white-plains-house-bought.html | White Plains House Bought | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/many-to-entertain-at-fete-tomorrow-luncheons-will-precede-card.html | MANY TO ENTERTAIN AT FETE TOMORROW; Luncheons Will Precede Card Party to Assist Convent | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/art-museum-gets-broadcast-system-watsons-gift-to-metropolitan.html | ART MUSEUM GETS BROADCAST SYSTEM; Watson's Gift to Metropolitan Provides Loudspeaker for Each Major Gallery | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/alberta-mine-yields-4-bodies.html | Alberta Mine Yields 4 Bodies | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/middies-relish-big-opportunity-face-chance-to-improve-on-army-tie.html | MIDDIES RELISH BIG OPPORTUNITY; Face Chance to Improve on Army Tie With Notre Dame in Clash of Undefeated | True | By Allison Danzig | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/us-unyielding-says-roosevelt-our-nation-will-never-accept-new-order.html | U.S. UNYIELDING, SAYS ROOSEVELT; Our Nation Will Never Accept 'New Order' of Dictators, President Tells Teachers | True | By Frank L. Kluckhohn. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bernard-f-doyue.html | BERNARD F. DOYUE | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/lang-offers-alibi-in-bombsight-sale-defendant-in-spy-trial-says-he.html | LANG OFFERS ALIBI IN BOMBSIGHT SALE; Defendant in Spy Trial Says He Was in Bavaria, Not Berlin, at Time Named | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/moscow-raids-incessant.html | Moscow Raids Incessant | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/miss-ellen-schbadeb.html | MISS ELLEN SCHBADEB | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/truck-shares-filed-with-sec-denver-firm-to-buy-150000-of.html | TRUCK SHARES FILED WITH SEC; Denver Firm to Buy 150,000 of Marmon-Harrington for Reoffering to Public | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/hentcy-a-carstens.html | HENTCY A. CARSTENS | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/british-see-burma-road-drive.html | British See Burma Road Drive | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/6story-apartment-traded-in-brooklyn-realty-company-takes-over-445.html | 6-STORY APARTMENT TRADED IN BROOKLYN; Realty Company Takes Over 445 East Fifth Street | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/ethel-barrymore-to-aid.html | Ethel Barrymore to Aid | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/french-honor-us-war-graves.html | French Honor U.S. War Graves | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/elected-by-utility-in-toronto.html | Elected by Utility in Toronto | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/heard-in-a-huddle.html | Heard in a Huddle | True | Reg. U.S. Pat. Off | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/invaded-nations-sign-pact-today-czechoslovakia-yugoslavia-poland.html | INVADED NATIONS SIGN PACT TODAY; Czecho-Slovakia, Yugoslavia, Poland and Greece Forming Bloc for Post-War Aid | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/morris-cites-record-in-reelection-plea-lists-labor-transit-free.html | MORRIS CITES RECORD IN RE-ELECTION PLEA; Lists Labor, Transit, Free Port and Cultural Activities | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/democrats-accuse-backers-of-la-guardia-of-shameful-appeal-to.html | Democrats Accuse Backers of La Guardia Of Shameful Appeal to Religious Bigotry | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/pilots-escape-in-pacific-crash.html | Pilots Escape in Pacific Crash | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/syracuse-regulars-gain-respite.html | Syracuse Regulars Gain Respite | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/3770942-net-for-wesson-oil-profit-for-the-fiscal-year-is-compared.html | $3,770,942 NET FOR WESSON OIL; Profit for the Fiscal Year Is Compared With $1,609,385 Reported for 1940 | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/quebec-to-stress-winter-sports.html | Quebec to Stress Winter Sports | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/43000-square-feet-leased-for-factory-clothing-concern-rents-large.html | 43,000 SQUARE FEET LEASED FOR FACTORY; Clothing Concern Rents Large Space on West 37th Street | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/women-to-be-trained-for-plane-plant-jobs-two-begin-courses-next.html | WOMEN TO BE TRAINED FOR PLANE PLANT JOBS; Two Begin Courses Next Monday at State-Maintained School | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/new-zealand-curbs-talks-campaign-for-silence-opens-to-aid-ships.html | NEW ZEALAND CURBS TALKS; Campaign for Silence Opens to Aid Ships' Safety | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/navy-will-build-convoy-warships-vessels-for-britain-smaller-than.html | NAVY WILL BUILD CONVOY WARSHIPS; Vessels for Britain Smaller Than Destroyers, but Will Cost $6,000,000 Each 50 IN LEASE-LEND PLAN All Will Be Constructed at Navy Yards, With Speed of Delivery Stressed | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/franco-names-spanish-primate.html | Franco Names Spanish Primate | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/news-of-markets-in-european-cities-diamond-mine-shares-are-higher.html | NEWS OF MARKETS IN EUROPEAN CITIES; Diamond Mine Shares Are Higher in London in Anticipa- tion of 15% Rise Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/dr-sublett-rector-of-historic-church-richmond-edifice-the-scene-of.html | DR. SUBLETT, RECTOR OF HISTORIC CHURCH; Richmond Edifice the Scene of Famed Patrick Henry Speech | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/parents-influence-held-vital-to-child-judge-hill-tells-legion-women.html | PARENTS' INFLUENCE HELD VITAL TO CHILD; Judge Hill Tells Legion Women Home Life Shapes Future | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/thomas-reynolds-i.html | THOMAS REYNOLDS I | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/raf-knocks-out-4-more-nazi-ships-usbuilt-bombers-lift-toll-in-north.html | R.A.F. 'KNOCKS OUT' 4 MORE NAZI SHIPS; U.S.-Built Bombers Lift Toll in North Sea Raids to at Least 24, Possibly 30 PLANT IN NORWAY STRUCK. British Fighters Beat Off Foe Attacking Vessels Nearing England, Keep Up Sweeps | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/john-f-ford.html | JOHN F. FORD | True | Special to THE NKW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/airport-expansion.html | AIRPORT EXPANSION | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/assures-power-for-defense.html | Assures Power for Defense | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/huge-police-force-set-for-election-18000-go-on-36hour-duty-polling.html | HUGE POLICE FORCE SET FOR ELECTION; 18,000 Go on 36-Hour Duty -- Polling Places to Have One to Three Patrolmen PLAN FOR TIMES SQUARE Pedestrian Traffic to Be One-Way -- Autos May Be Kept Out After 9 P.M. | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/students-honor-ij-fox.html | Students Honor I.J. Fox | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/two-mounts-ailing-on-us-army-team-fitzota-and-dinger-unlikely-to.html | TWO MOUNTS AILING ON U.S. ARMY TEAM; Fitzota and Dinger Unlikely to See Action in National Horse Show Here | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/hull-is-emphatic-cites-helsinkis-failure-to-reply-to-peace-bid-asks.html | HULL IS EMPHATIC; Cites Helsinki's Failure to Reply to Peace Bid, Asks Decision | True | By Charles Hurd | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/petain-removes-17-in-council-purge-adds-20-to-national-body-to-give.html | PETAIN REMOVES 17 IN COUNCIL PURGE; Adds 20 to National Body to Give It a Character More Representative of Regime | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/lauds-hebrew-university-lord-halifax-praises-institution-in.html | LAUDS HEBREW UNIVERSITY; Lord Halifax Praises Institution in Jerusalem | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/war-of-workshops-depicted-by-halifax-nazis-will-be-outproduced-he.html | WAR OF WORKSHOPS DEPICTED BY HALIFAX; Nazis Will Be Outproduced, He Declares at Detroit | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/ford-foremen-form-union-left-out-of-cio-and-afl-they-organize.html | FORD FOREMEN FORM UNION; Left Out of C.I.O. and A.F.L., They Organize Nationally | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/aid-to-soviet-races-archangel-icejam-citrine-reports-rash-of-planes.html | AID TO SOVIET RACES ARCHANGEL ICE-JAM; Citrine Reports Rash of Planes -- V.S. Speeds Caucasus Help | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/joins-hicks-price-chicago.html | Joins Hicks & Price, Chicago | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/use-of-cobalt-is-curbed-opm-puts-it-under-allocation-system-as.html | USE OF COBALT IS CURBED; OPM Puts It Under Allocation System as Imports Falter | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/finds-legal-loophole-attorney-wins-new-trial-for-himself-on-bond.html | FINDS LEGAL LOOPHOLE; Attorney Wins New Trial for Himself on Bond Charge | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/yes-vote-on-all-alternative-propositions-advocated-by-lehman-to.html | ' Yes' Vote on All Alternative Propositions Advocated by Lehman 'to Avoid Confusion' | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mission-a-failure-says-burma-premier-london-declines-to-name-time.html | MISSION A FAILURE, SAYS BURMA PREMIER; London Declines to Name Time for Granting Self-Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/illinois-man-wins-at-cornhushing-taking-national-championship-floyd.html | Illinois Man Wins at Cornhushing, Taking National Championship; Floyd Wise Shucks More Than 60 Ears a Minute in Competition With 21 Fast Farmers From 11 States | True | By the United Press. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/fur-man-buys-house-in-hewlett-harbor-herman-lebow-gets-dwelling.html | FUR MAN BUYS HOUSE IN HEWLETT HARBOR; Herman Lebow Gets Dwelling Near Sewane Golf Club | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/george-h-betz.html | GEORGE H. BETZ | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/20-killed-in-paris-in-railroad-wreck-48-injured-in-austerlitz.html | 20 KILLED IN PARIS IN RAILROAD WRECK; 48 Injured in Austerlitz Station Crash During Blackout | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/14-die-in-salonika-plane-crash.html | 14 Die in Salonika Plane Crash | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/bazaar-for-british-aged-lady-halifax-to-open-sale-nov-26-to-assist.html | BAZAAR FOR BRITISH AGED; Lady Halifax to Open Sale Nov. 26 to Assist Home | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/vichy-freighter-bombed-french-report-attack-by-british-planes-off.html | VICHY FREIGHTER BOMBED; French Report Attack by British Planes Off Tunisia | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/food-combination-fined-connecticut-grocers-and-their-council-plead.html | FOOD COMBINATION FINED; Connecticut Grocers and Their Council Plead Guilty | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/japan-quiet-on-indies-oil-makes-no-bid-for-renewal-of-expired.html | JAPAN QUIET ON INDIES OIL; Makes No Bid for Renewal of Expired Contracts | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/mexicans-link-oil-to-wider-us-aims-solution-held-key-to-defense.html | MEXICANS LINK OIL TO WIDER U.S. AIMS; Solution Held Key to Defense Cooperation -- Naming New Negotiator Poses Problem | True | By Harold Callender | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/300000-of-gold-arrives-bars-and-coin-from-south-america.html | $300,000 OF GOLD ARRIVES; Bars and Coin Here From South America -- Exchanges Quiet | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/red-cross-obtains-ship-to-aid-france-capulin-is-leased-from.html | RED CROSS OBTAINS SHIP TO AID FRANCE; Capulin Is Leased From Maritime Commission to Take Milk, Medicine and Layettes | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/four-artists-seen-at-new-gallery-paul-rosenbergs-opened-here-with.html | FOUR ARTISTS SEEN AT NEW GALLERY; Paul Rosenberg's Opened Here With Picasso, Braque, Leger and Marie Laurencin | True | By Edward Alden Jewell | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/sir-arthur-hill-dead-from-riding-accident-director-of-kew-botanic.html | SIR ARTHUR HILL DEAD FROM RIDING ACCIDENT; Director of Kew Botanic Gardens Held American Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/health-order-deferred-mill-working-on-army-order-gets-respite-on.html | HEALTH ORDER DEFERRED; Mill Working on Army Order Gets Respite on River Refuse | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/wage-demands-called-peril-to-cuban-sugar-crop-preparations.html | WAGE DEMANDS CALLED PERIL TO CUBAN SUGAR; Crop Preparations Handicapped -- Walkouts Are Feared | True | Wireless to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/walter-h-koehn-.html | WALTER H. KOEHN ; | True | Special to THE NEW YORK TIMES. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/henry-johnston-bigger.html | HENRY JOHNSTON BIGGER | True | | C1B 518428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/heydrich-completes-campaign.html | Heydrich "Completes" Campaign | True | By Telephone To the New York Times. | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/russian.html | Russian | True | | C1B 518428 |
| 1941-11-04 | 1941-11-04 | https://www.nytimes.com/1941/11/04/archives/notables-at-rites-for-james-speyer-200-representing-fields-of.html | NOTABLES AT RITES FOR JAMES SPEYER; 200 Representing Fields of Finance, Philanthropy, Society and Education Present | True | | C1B 518428 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/george-mtjller.html | GEORGE MTJLLER | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-david-a-bobebtson.html | MRS. DAVID A. BOBEBTSON | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ordered-home-from-guam.html | Ordered Home From Guam | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/payroll-tax-plan-denounced-as-raid-vandenberg-contends-proposal-for.html | PAYROLL TAX PLAN DENOUNCED AS RAID; Vandenberg Contends Proposal for Increase Means Blow to Social Security | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/fairfield-home-sold-jennings-estate-of-fifty-acres-bought-by-lc.html | FAIRFIELD HOME SOLD; Jennings Estate of Fifty Acres Bought by L.C. Thaw | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/pay-rise-ends-bayonne-strike.html | Pay Rise Ends Bayonne Strike | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/senators-assail-inaction-tactics-charge-isolationists-policy-of.html | SENATORS ASSAIL INACTION TACTICS; Charge Isolationists' Policy of Delay on Ending Ship Ban Means Sacrifices by Us | True | By James B. Reston | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/pro-giants-gain-power-owen-shuffles-his-second-line-kish-promoted.html | PRO GIANTS GAIN POWER; Owen Shuffles His Second Line -- Kish Promoted by Dodgers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mufti-leaves-rome-for-talks-in-berlin-extends-trust-of-arabs-to-all.html | MUFTI LEAVES ROME FOR TALKS IN BERLIN; Extends Trust of Arabs to All 'Targets of British Propaganda' | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/tokyo-subways-not-bombproof.html | Tokyo Subways Not Bombproof | True | DON BROWN. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/british-capture-a-vichy-convoy-find-6-ships-off-south-africa-petain.html | BRITISH CAPTURE A VICHY CONVOY; Find 6 Ships Off South Africa -- Petain Government Denies Vessels Had Contraband | True | By James MacDonald | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/webbpomerene-unit-formed.html | Webb-Pomerene Unit Formed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/milk-tieup-in-bronx-some-dealers-halt-delivery-price-rise-now.html | MILK TIE-UP IN BRONX; Some Dealers Halt Delivery -- Price Rise Now Adjusted | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/nazis-seize-us-citizen-hold-exambulance-driver-on-suspicion-of.html | NAZIS SEIZE U.S. CITIZEN; Hold Ex-Ambulance Driver on 'Suspicion of Espionage' | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/fallen-wins-in-pittsfield.html | Fallen Wins in Pittsfield | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/newark-e-side-0-w-side-0.html | Newark E. Side 0, W. Side 0 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/perina-princeton-leader-sparks-tigers-in-scrimmage-dartmouth.html | PERINA PRINCETON LEADER; Sparks Tigers in Scrimmage -- Dartmouth Reveals Power | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/cant-give-loyalty-to-vichy.html | Can't Give Loyalty to Vichy | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/knuebel-5th-army-staff-chief.html | Knuebel 5th Army Staff Chief | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/bar-harbor-phone-cable-is-cut.html | Bar Harbor Phone Cable Is Cut | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ensley-a-weir.html | ENSLEY A. WEIR | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/george-t-page-82-exfederal-judge-peoria-resident-who-served-on.html | GEORGE T. PAGE, 82, EX-FEDERAL JUDGE; Peoria Resident Who Served on Seventh Circuit Appeals Bench at Chicago -Dies | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/aguinaldo-refuses-to-run.html | Aguinaldo Refuses to Run | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/martial-law-power-sought-over-islands-stimson-asks-presidential.html | MARTIAL LAW POWER SOUGHT OVER ISLANDS; Stimson Asks Presidential Right in Hawaii, Puerto Rico | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/syracuse-casualties-back.html | Syracuse Casualties Back | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/german.html | German | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/salem-sprint-goes-to-water-cracker-robinson-entry-defeats-fritz-by.html | SALEM SPRINT GOES TO WATER CRACKER; Robinson Entry Defeats Fritz by a Nose in Feature Race -- Par Avion Also First | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/wheat-is-lower-in-quiet-trading-futures-hold-within-range-of-34c.html | WHEAT IS LOWER IN QUIET TRADING; Futures Hold Within Range of 3/4c and End 1/8 to 1/4c Off -- Soy Beans Weak | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/long-beach-34-farmingdale-6.html | Long Beach 34, Farmingdale 6 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mexican-takes-up-bogota-post.html | Mexican Takes Up Bogota Post | True | Special Cable to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/apathy-seen-in-reich-returning-missionary-says-even-heil-hitler-is.html | APATHY SEEN IN REICH; Returning Missionary Says Even 'Heil Hitler' Is Mechanical | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/quietness-marks-casting-of-votes-only-three-arrests-at-polling.html | QUIETNESS MARKS CASTING OF VOTES; Only Three Arrests at Polling Places, Making a Low Record for the Day | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/columbia-alumni-meeting.html | Columbia Alumni Meeting | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/young-lehman-assigned.html | Young Lehman Assigned | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/gayda-joins-in-attack.html | Gayda Joins in Attack | True | By Telephone To the New York Times. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/new-effort-is-made-to-settle-phone-row-us-conciliation-service.html | NEW EFFORT IS MADE TO SETTLE PHONE ROW; U.S. Conciliation Service Calls Meeting for Friday Morning | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/named-consultants-in-agencies.html | Named Consultants in Agencies | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/women-hurl-eggs-and-tomatoes-at-lord-halifax-on-detroit-tour.html | Women Hurl Eggs and Tomatoes At Lord Halifax on Detroit Tour; Ambassador, Spattered, Goes to Hospital for Treatment of Old Eye Irritation -- Rival Groups of Mothers Deny Throwing Missiles | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/british.html | British | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ballot-counter-removed-aid-in-pr-tabulating-was-active-in-campaign.html | BALLOT COUNTER REMOVED; Aid in PR Tabulating Was Active in Campaign Suits | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/whitten-leads-for-house.html | Whitten Leads for House | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/4000-of-citys-blind-vote-sightless-in-most-cases-re-ceived-help.html | 4,000 OF CITY'S BLIND VOTE; Sightless, in Most Cases, Re- ceived Help Within Booths | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/navy-to-operate-new-bases-in-42-they-will-be-ready-early-next-year.html | NAVY TO OPERATE NEW BASES IN '42; They Will Be Ready Early Next Year to Handle Program of About 15,000 Planes | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/indicted-as-a-saboteur-etzel-is-accused-of-damaging-bombers-at.html | INDICTED AS A SABOTEUR; Etzel Is Accused of Damaging Bombers at Martin Plant | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/women-fight-bank-seek-to-free-farmer-held-in-sale-of-mortgaged.html | WOMEN FIGHT BANK; Seek to Free Farmer Held in Sale of Mortgaged Chickens | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/art-in-pittsburgh.html | ART IN PITTSBURGH | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/alien-grey-hoyt-retired-banker-65-uuuuuuuuuu-1-was-vice-president.html | ALIEN GREY HOYT, RETIRED BANKER, 65; uuuuuuuuuu 1 Was Vice President of the City Bank Farmers Trust Co. and National CityuDies Here | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/burke-long-a-civic-leader-his-interest-in-the-taxpayers-troubles.html | BURKE LONG A CIVIC LEADER; His Interest in the Taxpayers' Troubles Took Him Into Politics | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/municipal-loan.html | MUNICIPAL LOAN | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dutch-market-irregular.html | Dutch Market Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/german-bombs-sabotaged.html | German Bombs Sabotaged? | True | MAGNUS BJORNDAL | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/japan-irked-at-seizure-us-action-on-mail-aboard-ship-may-be-subject.html | JAPAN IRKED AT SEIZURE; U.S. Action on Mail Aboard Ship May Be Subject of Protest | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/bank-sells-in-mount-vernon.html | Bank Sells in Mount Vernon | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/roosevelt-faces-snarl-on-prices-president-on-return-today-will-be.html | ROOSEVELT FACES SNARL ON PRICES; President on Return Today Will Be Asked to Decide on Wage, Farm Ceilings | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/tciplets-vote-first-time.html | Tciplets Vote First Time | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/alcohol-concern-increases-profit-american-commercial-had-net-equal.html | ALCOHOL CONCERN INCREASES PROFIT; American Commercial Had Net Equal to $1.79 a Common Share in 9 Months | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/many-areas-elect-mayors-in-jersey-heavy-vote-cast-in-paterson-where.html | MANY AREAS ELECT MAYORS IN JERSEY; Heavy Vote Cast in Paterson, Where Furrey, Republican, Is Victorious Over Duffy | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/raimondi-stars-in-260-triumph-erasmus-quarterback-scores-twice-and.html | RAIMONDI STARS IN 26-0 TRIUMPH; Erasmus Quarterback Scores Twice and Steals Passes to Set Up Other 2 Tallies | True | By William J. Briordy | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/district-attorney-hogan.html | DISTRICT ATTORNEY HOGAN | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/e-hicks-herrick-a-retired-broker-wall-street-figure-40-years.html | E: HICKS HERRICK, A RETIRED BROKER; Wall Street Figure 40 Years,' Founder of Several Firms, Dies in Home at 74 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/harveys-reign-ended-by-burke-queens-head-held-office-for-13-years.html | HARVEY'S REIGN ENDED BY BURKE; Queens Head Held Office for 13 Years -- Lyons, Nathan, Palma, Cashmore Win | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/school-art-show-for-white-plains-work-of-7000-students-will-go-on.html | SCHOOL ART SHOW FOR WHITE PLAINS; Work of 7,000 Students Will Go on Exhibition Today -- One Is 'Portrait of Headache' | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/to-let-diplomats-get-funds.html | To Let Diplomats Get Funds | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hoover-condemns-course-on-helsinki-former-president-opposes-any.html | HOOVER CONDEMNS COURSE ON HELSINKI; Former President Opposes Any Step by U.S to Force End of War on Soviets | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/us-troops-reach-british-guiana.html | U.S. Troops Reach British Guiana | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-william-v-alexander.html | MRS. WILLIAM V. ALEXANDER | True | Special to TEW NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/stokowski-opens-symphonic-series-nbc-orchestra-is-heard-in-the.html | STOKOWSKI OPENS SYMPHONIC SERIES; NBC Orchestra Is Heard in the First of Four Programs at Cosmopolitan Opera House | True | By Olin Downes | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/japanese-ask-us-to-reverse-stand-or-face-conflict-foreign-office-or.html | JAPANESE ASK US TO REVERSE STAND OR FACE CONFLICT; Foreign Office Organ Demands Complete About-Face on Pain of 'Alternatives' | True | By Otto D. Tolischus | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/cudahy-asks-poll-on-war-urges-referendum-on-congress-assails.html | CUDAHY ASKS POLL ON WAR; Urges Referendum on Congress, Assails Administration | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/800000-deal-in-brooklyn-the-steeples-apartments-on-ocean-ave.html | $800,000 DEAL IN BROOKLYN; The Steeples Apartments on Ocean Ave. Purchased | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/port-chester-12-greenwich-6.html | Port Chester 12, Greenwich 6 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/liu-lists-mitchel-field.html | L.I.U. Lists Mitchel Field | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/monument-to-goodrich-ripley-ny-marks-centenary-of-rubber-pioneer.html | MONUMENT TO GOODRICH; Ripley; N.Y., Marks Centenary of Rubber Pioneer | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/election-is-close-in-pennsylvania-republicans-and-democrats-running.html | ELECTION IS CLOSE IN PENNSYLVANIA; Republicans and Democrats Running Neck and Neck in State and Local Elections | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/italians-claim-submarine.html | Italians Claim Submarine | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/robinson-bout-put-off-his-fight-with-servo-postponed-to-nov-18-in.html | ROBINSON BOUT PUT OFF; His Fight With Servo Postponed to Nov. 18 in Philadelphia | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/democrats-lose-jersey-contests-edison-fails-in-effort-to-gain.html | DEMOCRATS LOSE JERSEY CONTESTS; Edison Fails in Effort to Gain Control of Legislature for Members of His Party | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-eivema-cheeks.html | MRS. EIVEMA CHEEKS | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/negroes-complete-flying-course.html | Negroes Complete Flying Course | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/phujdp-j-jtjgenheimer.html | PHUJDP J. JTJGENHEIMER | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/eagan-wins-weehawken-post.html | Eagan Wins Weehawken Post | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/synagogue-is-violated-doriots-newspaper-boasts-of-desecration-at.html | SYNAGOGUE IS VIOLATED; Doriot's Newspaper Boasts of Desecration at Bordeaux | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/to-help-manila-buying-committee-formed-to-aid-move-to-acquire.html | TO HELP MANILA BUYING; Committee Formed to Aid Move to Acquire Philippine-Fiber | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/75-awards-listed-for-plastics-uses-sponsoring-magazine-calls.html | 75 AWARDS LISTED FOR PLASTICS USES; Sponsoring Magazine Calls Industry Mature -- Cites Role in Defense | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/4-nations-form-antigerman-bloc-czecho-slovakia-yugoslavia-poland.html | 4 NATIONS FORM ANTI-GERMAN BLOC; Czecho - Slovakia, Yugoslavia, Poland and Greece Sign Pact at I.L.O. Conference | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/l-du-pont-leads-in-gifts-of-stock-official-gave-away-on-sept-5-1300.html | L. DU PONT LEADS IN GIFTS OF STOCK; Official Gave Away on Sept. 5 1,300 Shares in Company, SEC Report Reveals | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hogan-candidacy-a-political-bomb-new-district-attorney-was-little.html | HOGAN CANDIDACY A POLITICAL 'BOMB'; New District Attorney Was Little Known in City Until Tammany Backed Him | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/engineering-awards-dropped-in-october-but-ten-months-figures-are-up.html | ENGINEERING AWARDS DROPPED IN OCTOBER; But Ten Months Figures Are Up 64 Per Cent Over 1940. | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/air-mail-to-africa-starts-soon.html | Air Mail to Africa Starts Soon | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ball-for-77th-veterans-military-pageant-to-be-feature-of-event.html | BALL FOR 77TH VETERANS; Military Pageant to Be Feature of Event Saturday Night | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/boston-college-cubs-win-520.html | Boston College Cubs Win, 52-0 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dr-walter-e-ranger-excommissioner-of-education-for-rhode-island.html | DR. WALTER E. RANGER; Ex-Commissioner of, Education for Rhode Island Dies | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/baldwin-topples-freeport-by-130-ties-18yearold-football-series.html | BALDWIN TOPPLES FREEPORT BY 13-0; Ties 18-Year-Old Football Series -- Undefeated Long Beach Routs Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sing-sing-convicts-hear-returns.html | Sing Sing Convicts Hear Returns | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/coercing-the-government.html | COERCING THE GOVERNMENT | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/british-offer-burma-postwar-dominion-but-premier-regrets-failure-to.html | BRITISH OFFER BURMA POST-WAR DOMINION; But Premier Regrets Failure to Get an Independence Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/war-move-held-expedient-prompt-declaration-viewed-as-means-of.html | War Move Held Expedient; Prompt Declaration Viewed as Means of Uniting Discordant Elements | True | CYRUS S. EATON. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/judges-son-says-he-accepted-525-gale-wyman-tells-a-senate-committee.html | JUDGE'S SON SAYS HE ACCEPTED $525; Gale Wyman Tells a Senate Committee He Saw Father Before Trials of Langer | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mary-martin-has-daughter.html | Mary Martin Has Daughter | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hecht-and-null-named-to-bench-supreme-court-candidates-of-fusion.html | HECHT AND NULL NAMED TO BENCH; Supreme Court Candidates of Fusion Win in the First Judicial District | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/crude-oil-output-increased-in-week-4071200-barrel-production-daily.html | CRUDE OIL OUTPUT INCREASED IN WEEK; 4,071,200 - Barrel Production Daily Reported Against 1940 Total of 3,479,950 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dog-in-picket-line-costs-1425.html | Dog in Picket Line Costs $14.25 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/at-82-elected-mayor-fifth-time.html | At 82, Elected Mayor Fifth Time | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/canadas-contracts-reach-2600000000-howe-reports-to-commons-that.html | CANADA'S CONTRACTS REACH $2,600,000,000; Howe Reports to Commons That Output Is Expanding | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/nazis-report-suez-raid.html | Nazis Report Suez Raid | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/to-lecture-on-banking-hc-von-elm-will-talk-today-over-station-wnyc.html | TO LECTURE ON BANKING; H.C. Von Elm Will Talk Today Over Station WNYC | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/nazis-closer-to-rostov.html | Nazis Closer to Rostov | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/yale-holds-scrimmage-second-string-performs-well-in-practice-for.html | YALE HOLDS SCRIMMAGE; Second String Performs Well in Practice for Cornell Game | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mediation-board-takes-coal-case-ends-hearings-and-will-start.html | MEDIATION BOARD TAKES COAL CASE; Ends Hearings and Will Start Executive Sessions Today to Reach Decision | True | By Louis Stark | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-alexander-gordon-guest.html | Mrs. Alexander Gordon Guest | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/colombia-termed-80-democratic-figure-held-significant-in-face-of.html | COLOMBIA TERMED 80% DEMOCRATIC; Figure Held Significant in Face of Powerful Minority Seeking a Dictatorship | True | By Benjamin Welles | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/st-cecelia-26-memorial-0.html | St. Cecelia 26, Memorial 0 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/war-limits-seasonings-for-thanksgiving-dinner.html | War Limits Seasonings For Thanksgiving Dinner | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/wins-in-tuxedo-park-cooley-republican-defeats-jack-son-by-567-to.html | WINS IN TUXEDO PARK; Cooley, Republican, Defeats Jack- son by 567 to 394 Votes | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/first-longer-hours-appeal.html | First Longer Hours Appeal | True | By the United Press. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/rubber-price-ceiling.html | RUBBER" PRICE CEILING | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/virtual-blackout-at-tammany-hall-leaders-get-returns-free-from.html | VIRTUAL BLACK-OUT AT TAMMANY HALL; Leaders Get Returns Free From Excitement and Crowds That Marked Previous Elections | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/frajvk-j-smith.html | FRAJVK J. SMITH | True | Special to THH New York TIMES | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-edward-bttrhans.html | MRS. EDWARD BTTRHANS | True | Special to THE NEW YORK TUSKS. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/urges-liquor-truce-marwede-advises-package-men-to-accept-price.html | URGES LIQUOR TRUCE; Marwede Advises Package Men to Accept Price Promises | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/c-fred-sohebmerhobn.html | C. FRED SOHEBMERHOBN | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/will-add-to-jamaica-school.html | Will Add to Jamaica School | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/toilet-goods-unit-votes-to-reduce-use-of-paper.html | Toilet Goods Unit Votes To Reduce Use of Paper | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/piano-recital-given-by-jean-dansereau-frenchcanadian-heard-in-his.html | PIANO RECITAL GIVEN BY JEAN DANSEREAU; French-Canadian Heard in His First Town Hall Program | True | H.T. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-morris-m-davidson.html | MRS. MORRIS M. DAVIDSON | True | Special to Tsr NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/aid-for-jewish-volunteers.html | Aid for Jewish Volunteers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/president-calls-for-longer-hours-greater-efforts-in-munitions.html | PRESIDENT CALLS FOR LONGER HOURS; Greater Efforts in Munitions Output to Defeat Hitler Is Put Up to Workers | True | By Frank L. Kluckhohn | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/anzac-airmen-on-way-700-arrive-at-san-francisco-and-start-east.html | ANZAC AIRMEN ON WAY; 700 Arrive at San Francisco and Start East | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/50-reported-slain-in-poland-by-nazis-executions-said-to-have.html | 50 REPORTED SLAIN IN POLAND BY NAZIS; Executions Said to Have Followed Himmler Study of Sabotage | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/tokyo-adds-to-wang-rule-turns-over-control-of-third-power-interests.html | TOKYO ADDS TO WANG RULE; Turns Over Control of Third Power Interests in Nanking | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/9-men-arrested-in-raid-on-still-treasury-department-agents-make.html | 9 MEN ARRESTED IN RAID ON STILL; Treasury Department Agents Make Midnight Seizure in Westbury, L.I., Garage | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/crowd-in-times-square-is-quiet-and-the-smallest-in-many-years-horns.html | Crowd in Times Square Is Quiet And the Smallest in Many Years; Horns and Bells of Other Election Days Are Lacking -- Traffic Lanes Are Kept Open and Police Have Little to Do | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-2-no-title.html | Article 2 — No Title | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/census-volume-ready.html | Census Volume Ready | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/league-lead-won-by-new-rochelle-326-victory-over-the-isaac-young.html | LEAGUE LEAD WON BY NEW ROCHELLE; 32-6 Victory Over the Isaac Young Eleven Sends Team to Top in W.I.A.A. Race | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/robert-t-layton.html | ROBERT t. LAYTON" | True | Special to THB NEW Tons TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/lady-gosford-appeals-workroom-for-british-civilian-relief-needs.html | LADY GOSFORD APPEALS; Workroom for British Civilian Relief Needs Volunteers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/neutrality-shift-finds-more-favor-gallup-poll-indicates-rise-in.html | NEUTRALITY SHIFT FINDS MORE FAVOR; Gallup Poll Indicates Rise in Sentiment for Change in Last Week of October | True | By George Gallup Director, American Institute of Public Opinion | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dr-adolph-m-silten-orthopedic-surgeon-noted-for-infantile-paralysis.html | DR. ADOLPH M. SILTEN; Orthopedic Surgeon Noted for Infantile Paralysis Operations | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/named-to-new-posts-in-atlantic-gulf-line.html | Named to New Posts In Atlantic Gulf Line | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/8000-to-share-650000-standard-of-new-jersey-tells-of-thrift.html | 8,000 TO SHARE $650,000; Standard of New Jersey Tells of Thrift Distribution | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/two-old-submarines-are-given-to-allies-r3-transferred-to-britain.html | TWO OLD SUBMARINES ARE GIVEN TO ALLIES; R-3 Transferred to Britain and S-25 to Poland at New London | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/young-outpunches-salica.html | Young Outpunches Salica | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/gorton-13-roosevelt-7.html | Gorton 13, Roosevelt 7 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/port-near-kerch-claimed-by-nazis-in-crimean-push-theodosia-taken-in.html | PORT NEAR KERCH CLAIMED BY NAZIS IN CRIMEAN PUSH; Theodosia Taken in Eastward Drive, but Prong Aimed at Sevastopol Slows Up | True | By George Axelsson | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/list-of-the-missing-on-reuben-james.html | List of the Missing on Reuben James | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/1276-uboat-men-taken-british-say-admiralty-lists-467-of-total.html | 1,276 U-BOAT MEN TAKEN, BRITISH SAY; Admiralty Lists 467 of Total Submarine Prisoners of War as Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/berlin-promises-finnish-reply.html | Berlin Promises Finnish Reply | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/soviet-aid-costly-to-others-in-need-british-authority-in-beirut.html | SOVIET AID COSTLY TO OTHERS IN NEED; British Authority in Beirut Sees Only Solution in Higher Output and More Ships | True | By A.c. Sedgwick | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/press-asks-britain-to-draft-women-present-patchwork-said-to-prevent.html | PRESS ASKS BRITAIN TO DRAFT WOMEN; Present 'Patchwork' Said to Prevent Matching Reich in War Production | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/expugilist-is-slain-at-his-jersey-resort-victims-wife-names.html | Ex-Pugilist Is Slain at His Jersey Resort; Victim's Wife Names Racketeer as Assailant | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/republicans-gain-in-nassau-voting-defeat-all-of-the-democrats-on.html | REPUBLICANS GAIN IN NASSAU VOTING; Defeat All of the Democrats on Glen Cove Slate and Win in Other Areas | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/to-defend-the-atlantic.html | TO DEFEND THE ATLANTIC | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/large-apartment-in-bronx-trades-sixstory-house-on-nelson-ave-with.html | LARGE APARTMENT IN BRONX TRADES; Six-Story House on Nelson Ave. With $30,000 Rent Roll Goes to New Owners | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/son-to-eliot-b-willauers.html | Son to Eliot B. Willauers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/exbasque-leader-coming-here.html | Ex-Basque Leader Coming Here | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/makes-troop-threat-in-strike-at-detroit-mayor-demands-end-of.html | MAKES TROOP THREAT IN STRIKE AT DETROIT; Mayor Demands End of Battles by Railway Express Unions | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/congressman-is-naval-observer.html | Congressman Is Naval Observer | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/files-refunding-plan-indiana-utility-would-issue-52000000-of.html | FILES REFUNDING PLAN; Indiana Utility Would Issue $52,000,000 of Securities | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ship-strikers-vote-truce-defoe-workers-at-bay-city-mich-accept.html | SHIP STRIKERS VOTE TRUCE; Defoe Workers at Bay City, Mich., Accept Hillman Offer | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-john-w-smith-wife-of-former-mayor-of-detroit-was-active-in.html | MRS. JOHN W. SMITH; Wife of Former Mayor of Detroit Was Active in Charities | True | Special to THE NBW YORK TIMES. | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/lions-recall-shibanoff-tackle.html | Lions Recall Shibanoff, Tackle | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/brereton-in-manila-to-head-air-forces-far-eastern-aerial-unit-has.html | BRERETON IN MANILA TO HEAD AIR FORCES; Far Eastern Aerial Unit Has Reached Size of Army Division | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/elizabeth-flatow-married.html | Elizabeth Flatow Married | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/havana-trolley-men-strike.html | Havana Trolley Men Strike | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hetch-hetchy-bonds-lose-again-a.html | Hetch Hetchy Bonds Lose Again a | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/reform-has-a-close-call.html | REFORM HAS A CLOSE CALL | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/four-women-get-o-henry-awards-pattern-reversed-after-five-years-in.html | FOUR WOMEN GET O. HENRY AWARDS; Pattern Reversed After Five Years in Which All Prizes Went to Men Writers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/darlan-goes-to-paris-hostage-talk-seen-vichy-finds-tension-eased.html | DARLAN GOES TO PARIS; Hostage Talk Seen -- Vichy Finds Tension Eased | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/swedes-expect-finnish-defiance.html | Swedes Expect Finnish Defiance | True | By Telephone To the New York Times. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/line-man-electrocuted-on-pole.html | Line Man Electrocuted on Pole | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/tobin-reelected-mayor-of-boston-but-curley-cuts-lead-offour-years.html | TOBIN RE-ELECTED MAYOR OF BOSTON; But Curley Cuts Lead of Four Years Ago to About 10,000 Votes in Close Contest | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/edison-tech-13-ab-davis-6.html | Edison Tech 13, A.B. Davis 6 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/drive-reported-slowed.html | Drive Reported Slowed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/old-connecticut-church-burns.html | Old Connecticut Church Burns | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/warning-to-finns-immoral-to-taft-senator-forecasts-our-deep-shame.html | WARNING TO FINNS 'IMMORAL' TO TAFT; Senator Forecasts Our Deep Shame in Future -- Clark Calls Move a 'Travesty' | True | Special to THE NEW YORK TIMES | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/art-notes.html | Art Notes | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/man-99-votes-in-78th-election.html | Man, 99, Votes in 78th Election | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/welders-strike-in-alabama.html | Welders Strike in Alabama | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/higher-taxes-are-urged.html | Higher Taxes Are Urged | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/baltic-cities-are-bombed.html | Baltic Cities Are Bombed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/camp-upton-officer-promoted.html | Camp Upton Officer Promoted | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/harold-s-loughran-uuuuuuu-i-civil-engineer-long-resident-of-new.html | HAROLD S. LOUGHRAN; uuuuuuu I Civil Engineer, Long Resident of New Rochelle, Dies | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/other-shipyards-curtailed.html | Other Shipyards Curtailed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/wesleyan-practices-late.html | Wesleyan Practices Late | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/misswestheiffler-becomes-a-bride-married-to-ensign-alan-v-tshman-u.html | MISSWESTHEIFFLER BECOMES A BRIDE; Married to Ensign .Alan V. T/shman, U. S. N. R., by the Rev. Or. Nathan Perilman | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/miss-elise-l-fox-bryn-mawr-bride-married-to-peter-i-plough-in.html | MISS ELISE L. FOX BRYN MAWR BRIDE; Married to Peter I. plough in Church of the Redeemer | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/capital-raises-traffic-fines.html | Capital Raises Traffic Fines | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/targets-in-france-gunned-by-raf-gas-and-oil-tanks-are-fired-and.html | TARGETS IN FRANCE GUNNED BY R.A.F.; Gas and Oil Tanks Are Fired And Troops Are Attacked, Air Ministry Reports | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/a-king-for-a-day-so-says-court-to-violator-of-smoking-ban-at-polls.html | A KING FOR A DAY; So Says Court to Violator of Smoking Ban at Polls | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/italians-in-americas-condemn-executions-count-sforza-in-message-to.html | ITALIANS IN AMERICAS CONDEMN EXECUTIONS; Count Sforza, in Message to Roosevelt, Expresses Horror | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/moscow-combat-at-savage-pitch-red-armys-stout-resistance-reported.html | MOSCOW COMBAT AT SAVAGE PITCH; Red Army's Stout Resistance Reported to Be Containing New Nazi Offensive | True | By C.l. Sulzberger | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/two-on-destroyer-had-premonitions-friends-here-say-reuben-james.html | TWO ON DESTROYER HAD 'PREMONITIONS'; Friends Here Say Reuben James Crew Members Foresaw Death | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/449820000-asked-for-navy.html | $449,820,000 Asked for Navy | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/death-penalty-fixed-in-vichys-colonies-american-possessions.html | DEATH PENALTY FIXED IN VICHY'S COLONIES; American Possessions Included in Ban on Opposition | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/bank-fined-150375-for-loss-to-estate-trustee-is-found-negligent-by.html | BANK FINED $150,375 FOR LOSS TO ESTATE; Trustee Is Found Negligent by New Jersey Court | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/holeinone-at-shelter-rock.html | Hole-in-One at Shelter Rock | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/many-women-candidates-five-from-three-boroughs-sought-seats-in.html | MANY WOMEN CANDIDATES; Five From Three Boroughs Sought Seats in Council | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/orderly-voting-hailed-by-mayor-invites-comparison-with-the.html | ORDERLY VOTING HAILED BY MAYOR; Invites Comparison With the Conditions in 1933 -- Makes 81-Mile Tour of City | -- | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/british-shell-order-reveals-new-system-fuses-to-new-zealand-cases.html | BRITISH SHELL ORDER REVEALS NEW SYSTEM; Fuses to New Zealand, Cases to Australia, Filling to India | True | Special Cable to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/actresses-support-strike.html | Actresses Support Strike | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sketches-of-officers-navy-releases-biographies-of-those-on-the.html | SKETCHES OF OFFICERS; Navy Releases Biographies of Those on the Reuben James | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/republican-elected-county-executive-over-patterson-democrat.html | Republican Elected County Executive Over Patterson, Democrat -- Proposal for Supervisor Change Loses Decisively; GERLACH SWEEPS WESTCHESTER VOTE | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/apartment-bought-on-west-end-ave-twelvestory-building-brings-40000.html | APARTMENT BOUGHT ON WEST END AVE.; Twelve-Story Building Brings $40,000 Above $715,000 First Mortgage | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/navy-may-buy-airfield-mayor-says-floyd-bennett-deal-is-in.html | NAVY MAY BUY AIRFIELD; Mayor Says Floyd Bennett Deal Is in 'Exploratory Stage' | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/stocks-are-higher-on-chicago-exchange-most-of-the-trading-in-the.html | STOCKS ARE HIGHER ON CHICAGO EXCHANGE; Most of the Trading in the Early Part of the Session | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/bans-pinball-games-in-vermont.html | Bans Pinball Games in Vermont | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sugar-shipments-rise-22-more-is-sent-to-market-in-ninemonth-period.html | SUGAR SHIPMENTS RISE; 22% More Is Sent to Market in Nine-Month Period | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/west-orange-turns-back-plainfield-eleven-19-to-6-orange-routs.html | West Orange Turns Back Plainfield Eleven 19 to 6 -- Orange Routs Paterson Central -- Other Jersey School Results | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/park-ave-house-gets-new-tenant-mrs-martha-p-gibb-leases-large.html | PARK AVE. HOUSE GETS NEW TENANT; Mrs. Martha P. Gibb Leases Large Quarters in 1040, Cooperative Building | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/guild-strikes-in-chester-pennsylvania-daily-publishes-despite-union.html | GUILD STRIKES IN CHESTER; Pennsylvania Daily Publishes Despite Union Shop Dispute | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/fleischmann-adds-two-brands.html | Fleischmann Adds Two Brands | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/finland-is-caught-in-cruel-dilemma-republic-wants-to-rectify-the.html | FINLAND IS CAUGHT IN CRUEL DILEMMA; Republic Wants to Rectify the Russian Frontier, but Faces Domination of Nazis | True | By Pertinax | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/nazis-infuriated-by-note-to-finns-us-demand-inspires-berlin.html | NAZIS INFURIATED BY NOTE TO FINNS; U.S. Demand Inspires Berlin Spokesman to New Heights in Abusive Epithets | True | By Telephone To the New York Times. | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/closed-bank-to-pay-most-of-275000-is-believed-covered-by-insurance.html | CLOSED BANK TO PAY; Most of $275,000 Is Believed Covered by Insurance | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/investors-urged-to-kill-rail-plan-missouri-pacific-board-opens.html | INVESTORS URGED TO KILL RAIL PLAN; Missouri Pacific Board Opens Campaign on Basis of Probable High Taxes | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/pr-to-require-10-days-for-returns-on-council.html | P.R. to Require 10 Days For Returns on Council | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/swedish-ship-sunk-in-baltic-sea.html | Swedish Ship Sunk in Baltic Sea | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/melbourne-cup-goes-to-skipton-90000-see-3yearold-come-from-behind.html | MELBOURNE CUP GOES TO SKIPTON; 90,000 See 3-Year-Old Come From Behind to Capture Australian Classic | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/-strip-tease-gets-a-place-in-our-defense-language.html | ' Strip Tease' Gets a Place In Our Defense Language | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/william-b-wark.html | WILLIAM B. WARK | True | Special to THE NEW YORK TIMES, | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/candidate-for-bench-succeeds-in-losing-duryce-helps-achieve-own-de.html | CANDIDATE FOR BENCH SUCCEEDS IN LOSING; Duryee Helps Achieve Own De- feat in Unwanted Putnam Race | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/isolate-changes-in-cancer-cells-scientists-report-significant.html | ISOLATE CHANGES IN CANCER CELLS; Scientists Report Significant Respiratory Differences From Normal Bodiesa | True | By William L. Laurence | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/herman-geismar-69-hoboken-merchant-i-founded-mens-clothing-business.html | HERMAN GEISMAR, 69, HOBOKEN MERCHANT; I Founded Men's Clothing Business 53 y l/2ors AgouCivic Leader | True | Special to THE NEW YORK TJMBB. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/woodmere-academy-victor.html | Woodmere Academy Victor | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/food-groups-fined-in-connecticut-case-32500-levied-for-operations.html | FOOD GROUPS FINED IN CONNECTICUT CASE; $32,500 Levied for Operations Under Sales Practices Law | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/new-welfare-drive-started.html | NEW WELFARE DRIVE STARTED | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/corporate-state-indicated.html | Corporate State Indicated | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/rev-dr-w-h-lingle-an-expresbyterian-missionary-he-served-in-china.html | REV. DR. W. H. LINGLE; An Ex-Presbyterian Missionary, He Served in China 42 Years | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/us-navy-tanker-torpedoed-near-iceland-reaches-port-the-salinas.html | U.S. Navy Tanker Torpedoed Near Iceland, Reaches Port; The Salinas Suffers No Casualties -- Attack Occurred Week Ago -- 7 Officers, 88 Men of Reuben James Given Up for Lost | True | By Charles Hurd | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/union-guard-alleged-government-offers-evidence-in-minneapolis.html | UNION GUARD ALLEGED; Government Offers Evidence in Minneapolis Sedition Trial | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/werdelman-takes-school-run-title-bryant-harrier-wins-psal-race.html | WERDELMAN TAKES SCHOOL RUN TITLE; Bryant Harrier Wins P.S.A.L. Race -- Schmidt of Loughlin Gains C.H.S.A.A. Crown | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/demands-air-line-facts-cab-examiner-says-appeals-by-cities-carry.html | DEMANDS AIR LINE 'FACTS'; CAB Examiner Says Appeals by Cities Carry Little Weight | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/belmont-attracts-throng-to-races-turf-and-field-club-crowded-as.html | BELMONT ATTRACTS THRONG TO RACES; Turf and Field Club Crowded as United Hunts Fall Meet Ends Season | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/navy-demand-is-seen-for-pay-rise-or-bonus-congress-members-forecast.html | NAVY DEMAND IS SEEN FOR PAY RISE OR BONUS; Congress Members Forecast Effect of Casualties | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/cramp-yard-moves-ahead-dubose-reports-score-of-british-ships.html | CRAMP YARD MOVES AHEAD; Dubose Reports Score of British Ships Repaired at Plant | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/vichy-denies-contraband-british-capture-a-vichy-convoy.html | Vichy Denies Contraband; BRITISH CAPTURE A VICHY CONVOY | True | By G.h. Archambault | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/screen-news-here-and-in-hollywood-ray-milland-and-mary-martin-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ray Milland and Mary Martin to Get Leads in Spring in 'Song of the Stampede' | True | By Douglas W. Churchill | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/roosevelt-voting-says-he-is-farmer-he-so-states-his-occupation-at.html | ROOSEVELT, VOTING, SAYS HE IS FARMER; He So States His Occupation at Hyde Park Booth -- Princess Juliana Is an Onlooker | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/odwyer-vote-high-mayor-retains-office-by-thin-margin-in-closest.html | O'DWYER VOTE HIGH; Mayor Retains Office by Thin Margin in Closest Contest Since 1905 | True | By James A. Hagerty | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/irvington-32-kearny-0.html | Irvington 32, Kearny 0 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/chile-urges-curb-on-wars-brutalities-invites-joint-action-pope-is.html | CHILE URGES CURB ON WAR'S BRUTALITIES; Invites Joint Action -- Pope Is Linked to Hostage Reprieve | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/vague-on-sevastopol-attack.html | Vague on Sevastopol Attack | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/vote-delayed-as-board-quits.html | Vote Delayed as Board Quits | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/nathan-prominent-lawyer-partner-in-firm-once-headed-by-cardozo-his.html | NATHAN PROMINENT LAWYER; Partner in Firm Once Headed by Cardozo, His Cousin | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/opm-bids-homes-call-in-junk-man-reveals-new-scrap-collection-plan.html | OPM BIDS HOMES CALL IN JUNK MAN; Reveals New Scrap Collection plan for Selling of Metal, Paper, Rags for Defense | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/-feuce-poggi.html | , FEUCE POGGI | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/calls-apathy-peril-to-latin-america-delegate-to-womens-meeting.html | CALLS APATHY PERIL TO LATIN AMERICA; Delegate to Women's Meeting Reports Less Fear of Nazi | True | special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/james-e-mallette-a-torrington-leader-rose-from-penniless-orphan-to.html | JAMES E. MALLETTE, A TORRINGTON LEADER; Rose From Penniless Orphan to Wealthy Realty Man | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/central-40-mamaroneck-6.html | Central 40, Mamaroneck 6 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/opening-tonight-of-coward-farce-john-c-wilsons-production-of-blithe.html | OPENING TONIGHT OF COWARD FARCE; John C. Wilson's Production of 'Blithe Spirit' at Morosco -- Clifton Webb in Cast | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/stuyvesant-rallies-to-prevail-over-clinton-high-eleven-146-beats.html | Stuyvesant Rallies to Prevail Over Clinton High Eleven, 14-6; Beats Old Rival for First Time Since 1935 as Girolamo Makes All of Team's Points -- Evander Blanks Roosevelt, 13-0 | True | By Roscoe McGowen | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/refugees-greet-parents-8-british-children-mark-year-in-us-with.html | REFUGEES GREET PARENTS, 8 British Children Mark Year in U.S. With Radio Talks | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/barbara-hitchings-sets-wedding-day-wfll-be-bride-of-a-gmlford-tobey.html | BARBARA HITCHINGS SETS WEDDING DAY; Wfll Be Bride of A. Gmlford Tobey Nov. 22 in Millburn. | True | Special to THE NEW TOBK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/holiday-trade-up-515-above-1940-stores-disappointed-however-with.html | HOLIDAY TRADE UP 5-15% ABOVE 1940; Stores Disappointed, However, With Poor Showings Made by Cold-Weather Apparel | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/westport-conn-plot-sold.html | Westport, Conn., Plot Sold | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/adds-116-members-bronx-trade-board-ends-drive-with-good-results.html | ADDS 116 MEMBERS; Bronx Trade Board Ends Drive With Good Results | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/church-school-aid-by-vichy-forecast-early-legislation-indicated.html | CHURCH SCHOOL AID BY VICHY FORECAST; Early Legislation Indicated Will Reverse French Stand on Religious Instruction | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/deliveries-stepped-up-of-combat-airplanes.html | Deliveries Stepped Up Of Combat Airplanes | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sells-big-massachusetts-tract.html | Sells Big Massachusetts Tract | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/detroit-mayor-wins-by-large-majority-dorms-and-rogell-appear-to-be.html | DETROIT MAYOR WINS BY LARGE MAJORITY; Dorms and Rogell Appear to Be Winners in Council Race | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/business-variety-shown-in-leases-retail-jewelers-will-move-from.html | BUSINESS VARIETY SHOWN IN LEASES; Retail Jewelers Will Move From Fifth Avenue to Rockefeller Center | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/odwyer-is-jovial-before-outcome-to-keep-surprises-of-campaign-until.html | O'DWYER IS JOVIAL BEFORE OUTCOME; To Keep Surprises of Campaign 'Until I Write My Memoirs' -- Gained 5 Pounds in Drive | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mmichael-craft-victor-herberts-dinghy-another-win-ner-in-series-at.html | M'MICHAEL CRAFT VICTOR; Herbert's Dinghy Another Win-ner in Series at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/lost-adirondack-hunters-return.html | Lost Adirondack Hunters Return | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/president-silent-on-mayors-victory.html | President Silent On Mayor's Victory | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/italian.html | Italian | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sewanhaka-6-chaminade-0.html | Sewanhaka 6, Chaminade 0 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/realtors-discuss-impact-of-defense-increased-production-needed-lord.html | REALTORS DISCUSS IMPACT OF DEFENSE; Increased Production Needed, Lord Halifax Tells Detroit Convention Group | True | By Lee E. Cooper | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/abuse-of-power-analyzed.html | Abuse of Power Analyzed | True | E.M. LEBERT. | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/food-for-vatican-purchased-here-count-galeazzi-reveals-that-his.html | FOOD FOR VATICAN PURCHASED HERE; Count Galeazzi Reveals That His Mission Here Was to Arrange for Shipment | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/20192-ask-defense-jobs-many-qualify-but-some-will-not-move-upstate.html | 20,192 ASK DEFENSE JOBS; Many Qualify but Some Will Not Move Up-State | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/2ton-candle-finished-flame-10-inches-high-will-burn-at-yuletide-for.html | 2-TON CANDLE FINISHED; Flame 10 Inches High Will Burn at Yuletide for 200 Years | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/fordham-eleven-stresses-timing-regulars-at-peak-of-form-engage-in.html | FORDHAM ELEVEN STRESSES TIMING; Regulars, at Peak of Form, Engage in Light Drill as Preparation for Pitt | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/prepared-oatmeal-eliminates-one-worry-as-the-busy-housewife-faces-a.html | Prepared Oatmeal Eliminates One Worry as the Busy Housewife Faces a Hard Day | True | By Jane Holt | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/curtis-annexes-13th-game-in-row-scoring-60-victory-over-new-dorp.html | Curtis Annexes 13th Game in Row, Scoring 6-0 Victory Over New Dorp; Spamer's Touchdown Decides Before 9,000 -- St. John's Prep Triumphs Over Adams -- Flushing, Jefferson Among Victors | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mortimer-gets-new-job-figure-in-outlaw-california-avi-ation-strike.html | MORTIMER GETS NEW JOB; Figure in Outlaw California Avi- ation Strike Now in Cleveland | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/imports-of-gold-off.html | Imports of Gold Off | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/says-play-was-legal-referee-getchell-gives-views-on-minnesota.html | SAYS PLAY WAS LEGAL; Referee Getchell Gives Views on Minnesota Touchdown Run | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/local-cio-asks-murrays-return-new-york-delegates-to-seek-reelection.html | LOCAL C.I.O. ASKS MURRAY'S RETURN; New York Delegates to Seek Re-election of President at Detroit Convention | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/peregrinating-balloon-is-fixed.html | Peregrinating Balloon Is Fixed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/london-market-remains-quiet-giltedge-securities-and-the-leading.html | LONDON MARKET REMAINS QUIET; Gilt-Edge Securities and the Leading Industrials Firm -- Mexican Oils Lower | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/germans-list-sinkings.html | Germans List Sinkings | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/frank-vetteb.html | FRANK VETTEB | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/orange-27-paterson-central-7.html | Orange 27, Paterson Central 7 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/record-of-mayor-shows-city-gains-8year-administration-studded-with.html | RECORD OF MAYOR SHOWS CITY GAINS; 8-Year Administration Studded With Major Improvements, but Methods Criticized | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/finland-to-reply-soon.html | Finland to Reply Soon | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/horse-show-group-gives-stag-dinner-officers-of-the-international.html | HORSE SHOW GROUP GIVES STAG DINNER; Officers of the International Military Jumping Teams Honored by Association | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dodger-infielder-picked-for-prize-writers-jury-names-camilli-as.html | DODGER INFIELDER PICKED FOR PRIZE; Writers' Jury Names Camilli as Most Valuable Player in National League | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/little-dealers-complain-of-sec-securities-men-in-the-sticks-ask-law.html | LITTLE DEALERS COMPLAIN OF SEC; Securities Men 'in the Sticks' Ask Law to Allow Clients to Buy Issues Readily | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/federal-employes-and-the-cio.html | Federal Employes and the C.I.O. | True | EDWARD D. ZUCKER, President, U.S. Immigration-Naturali- zation Officers' Association. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/reform-bill-wins-democrats-propositions-lose-decisively-state-road.html | REFORM BILL WINS; Democrats' Propositions Lose Decisively -- State Road Measure Passed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/state-associations-increase-home-loans-insured-volume-in-september.html | STATE ASSOCIATIONS INCREASE HOME LOANS; Insured Volume in September Totaled $5,533,530 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/asks-paper-bond-tenders.html | Asks Paper Bond Tenders | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/first-outlines-of-a-new-great-power.html | First Outlines of a New Great Power | True | By Anne O'Hare McCormick | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mrs-wesley-b-stout-long-a-leader-in-methodist-home-missionary-work.html | MRS. WESLEY B. STOUT; Long a Leader in 'Methodist Home Missionary Work Was 75 | True | Special to THE NEW YORK TIMES. | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/violet-ace-first-in-5mile-event-macmitchell-carries-off-the.html | VIOLET ACE FIRST IN 5-MILE EVENT; MacMitchell Carries Off the Metropolitan Cross-Country Title 3d Time in Row | True | By Arthur Daley | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/panzer-nips-trenton-teachers.html | Panzer Nips Trenton Teachers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/rules-on-mailing-of-books.html | Rules on Mailing of Books | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sales-in-westchester-greenburgh-and-new-rochelle-dwellings-change.html | SALES IN WESTCHESTER; Greenburgh and New Rochelle Dwellings Change Hands | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/roy-h-ernest.html | ROY H. ERNEST | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dr-f-t-lord-dies-medical-teacher-clinical-professoremeritus-at.html | DR. F. T. LORD DIES; MEDICAL TEACHER; Clinical Professor-Emeritus at Harvard Pioneer in Use of Serum for Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/democrats-score-upset-in-suffolk-gain-seat-on-supervisor-board-but.html | DEMOCRATS SCORE UPSET IN SUFFOLK; Gain Seat on Supervisor Board but Lose Highways Post in Brookhaven Town | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/56th-national-horse-show-opens-eightday-run-at-garden-today-salute.html | 56th National Horse Show Opens Eight-Day Run at Garden Today; Salute by Army Riders of U.S., Cuba and Peru Marks Formal Start Tonight -- Sham Battle by Armored Division a Feature | True | By Henry R. Ilsley | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/need-for-unity-emphasized.html | Need for Unity Emphasized | True | BETTY SINGER. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/tors-john-j-joyce.html | TORS. JOHN J. JOYCE | True | Special to THE NEW YORK Trail. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/to-plan-coast-guard-school.html | To Plan Coast Guard School | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/lead-rise-denied-by-henderson-prevailing-rate-is-adequate-to.html | LEAD RISE DENIED BY HENDERSON; Prevailing Rate Is Adequate to Support Increase in the Domestic Output, He Says | True | By Charles E. Egan | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mbs-william-p-kelly.html | MBS. WILLIAM P. KELLY | True | Special to THE NEW YOBS Toms. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/16-hunter-seniors-honored.html | 16 Hunter Seniors Honored | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/chapman-not-surprised.html | Chapman Not Surprised | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/chance-for-new-record-macmitchell-fouryear-mark-in-crosscountry.html | CHANCE FOR NEW RECORD; MacMitchell Four-Year Mark in Cross-Country Looms Nov. 17 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mgarey-wins-in-kings-democratic-candidate-for-sur-rogate-defeats.html | M'GAREY WINS IN KINGS; Democratic Candidate for Sur- rogate Defeats Miller | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/bronx-vocational-wins-davidson-leads-team-to-victory-in.html | BRONX VOCATIONAL WINS; Davidson Leads Team to Victory in Cross-Country Run | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hoffman-assails-president.html | Hoffman Assails President | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dairymen-demand-new-price-of-375-to-meet-higher-costs-of-production.html | Dairymen Demand New Price of $3.75 To Meet Higher Costs of Production | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/false-heirs.html | FALSE HEIRS | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/navy-builds-defense-for-bertelli-passes-also-fears-notre-dame-end.html | NAVY BUILDS DEFENSE FOR BERTELLI PASSES; Also Fears Notre Dame End Runs -- Leahy Doubtful of Victory | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/west-orange-19-plainfield-6.html | West Orange 19, Plainfield 6 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/democrats-victors-in-chicago-election-coalition-ticket-for.html | DEMOCRATS VICTORS IN CHICAGO ELECTION; Coalition Ticket for Judgeships Defeats Republican Slate | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/army-fliers-killed-in-south-carolina-jersey-and-connecticut-pilots.html | ARMY FLIERS KILLED IN SOUTH CAROLINA; Jersey and Connecticut Pilots Missing in Canal Zone | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/boomerang-seen-for-latin-nazis-dr-taborda-says-propaganda-efforts.html | BOOMERANG' SEEN FOR LATIN NAZIS; Dr. Taborda Says Propaganda Efforts Have Aroused 90% of People Against Them | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hutson-close-to-record-leads-football-league-with-53-points-5-below.html | HUTSON CLOSE TO RECORD; Leads Football League With 53 Points, 5 Below 1940 Mark | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/falls-dead-after-voting.html | Falls Dead After Voting | True | | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/gambrill-jumper-first-at-belmont-paying-2090-parma-scores-after.html | GAMBRILL JUMPER FIRST AT BELMONT; Paying $20.90, Parma Scores After London Town, Leader, Is Cut Down by Injury | True | By Bryan Field | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hedy-lamarr-adopts-baby-boy.html | Hedy Lamarr Adopts Baby Boy | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/steve-belloise-triumphs.html | Steve Belloise Triumphs | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/hugh-tt-mckeowne-sr.html | HUGH tT" McKEOWNE Sr. | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/no-glamour-in-war-aid-rachel-crothers-explains-british-groups.html | NO 'GLAMOUR' IN WAR AID; Rachel Crothers Explains British Group's Workshop Program | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/survivors-reach-spain.html | Survivors Reach Spain | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/antonescu-orders-vote-test-on-rule-fixes-yes-or-no-referendum-for.html | ANTONESCU ORDERS VOTE TEST ON RULE; Fixes 'Yes' or 'No' Referendum for Next Sunday -- Jews Are Barred From Ballot | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/assistant-to-chanler-nearly-loses-her-vote.html | Assistant to Chanler Nearly Loses Her Vote | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/army-contracts-in-day-270717040-curtiss-wright-gets-107-434037.html | ARMY CONTRACTS IN DAY $270,717,040; Curtiss Wright Gets $107,- 434,037 Order for Airplanes and Plane Parts | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/joins-the-keystone-corporation.html | Joins the Keystone Corporation | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/harvard-displays-skill-with-passes-shows-most-effective-aerial.html | HARVARD DISPLAYS SKILL WITH PASSES; Shows Most Effective Aerial Attack of Fall in Drill - Army Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mining-peat-in-new-hampshire.html | Mining Peat in New Hampshire | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/fisher-body-to-build-army-tank-factory-this-and-other-agreements.html | FISHER BODY TO BUILD ARMY TANK FACTORY; This and Other Agreements Are Listed by DPC | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/to-sponsor-destroyers-smedley-butlers-daughter-and-mrs-anderheggen.html | TO SPONSOR DESTROYERS; Smedley Butler's Daughter and Mrs. Anderheggen Are Picked | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/race-revenue-up-285-state-will-collect-minimum-of-7758922-from.html | RACE REVENUE UP 28.5%; State Will Collect Minimum of $7,758,922 From Sport | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/sells-home-in-great-neck.html | Sells Home in Great Neck | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/russian.html | Russian | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/buys-old-mead-homestead.html | Buys Old Mead Homestead | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/stars-to-aid-night-of-stars.html | Stars to Aid 'Night of Stars' | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ambulance-honors-masefield.html | Ambulance Honors Masefield | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/great-neck-41-port-washington-0.html | Great Neck 41, Port Washington 0 | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/standees-at-voting-booths-cut-audiences-at-matinees.html | Standees at Voting Booths Cut Audiences at Matinees | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/yorkville-dance-to-be-held-dec-2-first-of-the-biannual-dinner.html | YORKVILLE DANCE TO BE HELD DEC. 2; First of the Bi-Annual Dinner Events Aiding Association to Be Given at the Plaza | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/raf-hammers-air-base-at-tripoli-planes-on-ground-fired-and.html | R.A.F. HAMMERS AIR BASE AT TRIPOLI; Planes on Ground Fired and Buildings Blasted at Castel Benito, Cairo Reports | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/bridgeport-names-mleyy-fifth-time-socialist-mayor-is-reelected-by.html | BRIDGEPORT NAMES M'LEYY FIFTH TIME; Socialist Mayor Is Re-elected by His Second Highest Mark in Small Vote | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/grocery-group-opens-meeting-here-today-manufacturers-to-hear-nelson.html | GROCERY GROUP OPENS MEETING HERE TODAY; Manufacturers to Hear Nelson -- McNutt to Present Award | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/producer-seized-in-thefts.html | Producer Seized in Thefts | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/drop-is-reported-in-bank-failures-six-so-far-this-year-called-about.html | DROP IS REPORTED IN BANK FAILURES; Six So Far This Year Called About Lowest on Record -- Defense Gets Credit | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/forbids-men-to-visit-america-first-office-head-of-lowry-field.html | FORBIDS MEN TO VISIT AMERICA FIRST OFFICE; Head of Lowry Field Orders Soldiers to Ignore Group | True | Special to THE NEW YORK TIMES. | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/red-army-attacking.html | Red Army Attacking | True | By Daniel T. Brigham | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/british-war-spending-up-daily-average-nearly-u17500-000-revenues.html | BRITISH WAR SPENDING UP; Daily Average Nearly u17,500,- 000 -- Revenues Also Increase | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/us-aid-pledged-postwar-world-miss-perkins-says-american-people-and.html | U.S. AID PLEDGED POST-WAR WORLD; Miss Perkins Says American People and Administration Back Reconstruction Plan | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/spellacy-chosen-in-hartford.html | Spellacy Chosen in Hartford | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/allwoman-jury-in-watertown.html | All-Woman Jury in Watertown | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/will-make-debut-on-dec-22-at-dance.html | WILL MAKE DEBUT ON DEC. 22 AT DANCE | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/450-rabbis-to-see-play.html | 450 Rabbis to See Play | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/violet-wins-140-on-2-long-dashes-nyu-yearlings-turn-back-fordham.html | VIOLET WINS, 14-0, ON 2 LONG DASHES; N.Y.U. Yearlings Turn Back Fordham Cubs as 5,500 Watch at Ohio Field | True | By Louis Effrat | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/captain-refused-aid-of-nazi-uboat-master-of-netherland-ship-sunk-of.html | CAPTAIN REFUSED AID OF NAZI U-BOAT; Master of Netherland Ship Sunk Off South America Says He Would 'Rather Die' | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/how-time-flies-on-skates.html | How Time Flies on Skates | True | Reg. U.S. Pat. Off. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/corning-is-elected-mayor-of-albany-democrats-are-continued-in.html | CORNING IS ELECTED MAYOR OF ALBANY; Democrats Are Continued in Control in State Capital | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/chemical-engineers-elect.html | Chemical Engineers Elect | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/flynn-finds-vote-verdict-of-people-democratic-committees-head-says.html | FLYNN FINDS VOTE VERDICT OF PEOPLE; Democratic Committee's Head Says He Accepts Result of City Election | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/two-new-york-soldiers-killed.html | Two New York Soldiers Killed | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/8th-and-11th-grades-lead-pupils-and-teachers-score-high-in-national.html | 8TH AND 11TH GRADES LEAD; Pupils and Teachers Score High in National Tests | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/son-born-to-mrs-alan-colville.html | Son Born to Mrs. Alan Colville | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/a-long-overdue-victory.html | A LONG OVERDUE VICTORY | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/delay-by-oil-firms-is-opposed-in-mexico-early-acceptance-of-plan.html | DELAY BY OIL FIRMS IS OPPOSED IN MEXICO; Early Acceptance of Plan Would Be Wiser, Minister States | True | By Telephone To the New York Times. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/clears-4-jehovahs-witnesses.html | Clears 4 Jehovah's Witnesses | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/winter-troops-sent-south.html | Winter Troops Sent South | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/north-african-dies-at-130.html | North African Dies at 130 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/raids-in-reich-reported.html | Raids in Reich Reported | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/long-island-homes-sold-flushing-bungalow-jamaica-dwelling-among.html | LONG ISLAND HOMES SOLD; Flushing Bungalow, Jamaica Dwelling Among Transfers | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/3-14-billions-spent-by-canada-on-war-royal-bank-of-canada-lists-the.html | 3 1/4 BILLIONS SPENT BY CANADA ON WAR; Royal Bank of Canada Lists the Commitments by Dominion | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/jersey-city-house-traded.html | Jersey City House Traded | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/ponzi-is-winner-over-greenleaf-scores-125112-with-tour-ney-record.html | PONZI IS WINNER OVER GREENLEAF; Scores, 125-112, With Tour- ney Record Run of 104 in Play for World Cue Title | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/20-games-for-st-johns-exacting-basketball-schedule-will-get-under.html | 20 GAMES FOR ST. JOHN'S; Exacting Basketball Schedule Will Get Under Way Dec. 5 | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/darden-wins-in-virginia-norfolk-democrat-elected-gov-ernor-over.html | DARDEN WINS IN VIRGINIA; Norfolk Democrat Elected Gov- ernor Over Three Opponents | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/joy-of-columbia-coaches-vanishes-when-game-with-penn-is-mentioned.html | Joy of Columbia Coaches Vanishes When Game With Penn Is Mentioned; Former Gloom, Dispelled by Success Against Cornell, Returns -- Lions, in Fine Shape, Take Full Advantage of Holiday | True | By William D. Richardson | C1B 518467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/cleveland-elects-lausche-democrat-mayor-blythin-is-defeated-by-a.html | CLEVELAND ELECTS LAUSCHE, DEMOCRAT; Mayor Blythin Is Defeated by a Substantial Margin | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/scotch-whisky-shortage-head-of-importers-says-supply-is-3000000.html | SCOTCH WHISKY SHORTAGE; Head of Importers Says Supply Is 3,000,000 Gallons Off | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/arms-bonds-sales-rise.html | Arms Bonds Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/mice-and-men.html | MICE AND MEN | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/21671513-disbursed-at-fort-dix-in-a-year-20923635-used-for-payrolls.html | $21,671,513 DISBURSED AT FORT DIX IN A YEAR; $20,923,635 Used for Payrolls, Finance Officer Reports | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/frances-peck-in-recital.html | Frances Peck in Recital | True | R.P. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/navy-work-held-up-by-union-dispute-afl-jurisdictional-wrangle-halts.html | NAVY WORK HELD UP BY UNION DISPUTE; A.F.L. Jurisdictional Wrangle Halts New Craving Dock at San Diego, Calif., Base | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/dr-edward-b-vaughn.html | DR. EDWARD B. VAUGHN | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/malaya-to-ask-us-for-high-priorities-machinery-said-to-be-needed.html | MALAYA TO ASK U.S. FOR HIGH PRIORITIES; Machinery Said to Be Needed for Defense Production | True | Wireless to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/italian-press-echoes-claims-upon-france-veiled-territorial-threat.html | ITALIAN PRESS ECHOES CLAIMS UPON FRANCE; Veiled Territorial Threat to the Vatican Seen in Premier's Words | True | By Telephone To the New York Times. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/miss-joan-s-eagles-is-engaged-to-marry-troth-to-robert-l-pettibone.html | MISS JOAN S. EAGLES IS ENGAGED TO MARRY; Troth to Robert L. Pettibone Is Announced at Buffet Supper | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/pope-to-broadcast-to-chile.html | Pope to Broadcast to Chile | True | By Telephone To the New York Times. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/faces-court-today-in-extortion-case-fugitive-is-said-to-have-posed.html | FACES COURT TODAY IN EXTORTION CASE; Fugitive Is Said to Have Posed as Detective for Gang | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/colgate-captain-returns.html | Colgate Captain Returns | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/koivisto-islands-claimed-by-finns-russians-reported-driven-off-last.html | KOIVISTO ISLANDS CLAIMED BY FINNS; Russians Reported Driven Off Last of Nation's Soil Except Hangoe Naval Base | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/pilote-returns-at-brown.html | Pilote Returns at Brown | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/industrys-attitude-on-unions-more-cooperative-spirit-in-collective.html | Industry's Attitude on Unions; More Cooperative Spirit in Collective Bargaining Is Suggested | True | CARYL E. COHEN. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/british-in-middle-east-us-supplies-help-to-build-strength-india.html | British in Middle East; U.S. Supplies Help to Build Strength; India Stands as Reservoir for Armies | True | By Hanson W. Baldwin | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/congress-group-on-navy-flight.html | Congress Group on Navy Flight | True | Special to THE NEW YORK TIMES. | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/englewood-taxpayer-sold.html | Englewood Taxpayer Sold | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/scalzo-defeats-litfin-wins-8round-bout-at-broadway-arena-varoff.html | SCALZO DEFEATS LITFIN; Wins 8-Round Bout at Broadway Arena -- Varoff Victor | True | | C1B 518467 |
| 1941-11-05 | 1941-11-05 | https://www.nytimes.com/1941/11/05/archives/wmuiam-1hpdebmott.html | wmuiAM 1HPDEBMOTT | True | Special to THE NEW YORE TIMES. | C1B 518467 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/coach-crowley-names-starting-lineup-after-tuneup-session-on-rose.html | Coach Crowley Names Starting Line-Up After Tune-Up Session on Rose Hill -- Panthers to Use Sophomore Stars in Line | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sec-bars-changes-in-loading-charges-denies-exemption-to-concerns.html | SEC BARS CHANGES IN LOADING CHARGES; Denies Exemption to Concerns Using Periodic Payments | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/manhattan-sales-are-liquidations-banks-realize-on-loft-buildings-at.html | MANHATTAN SALES ARE LIQUIDATIONS; Banks Realize on Loft Buildings at 109 West 24th St. and 313 West 37th St. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nazis-reiterate-warning.html | Nazis Reiterate Warning | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/lafayette-high-soccer-victor.html | Lafayette High Soccer Victor | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mexican-oil-stand-indicates-deadlock-foreign-minister-is-believed.html | MEXICAN OIL STAND INDICATES DEADLOCK; Foreign Minister Is Believed Disappointed by Our Efforts | True | By Telephone To the New York Times. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/whitten-holds-mississippi-lead.html | Whitten Holds Mississippi Lead | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/frank-l-clifford-former-financial-editor-of-brooklyn-daily-eagle.html | FRANK L CLIFFORD; Former Financial Editor of Brooklyn Daily Eagle | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/duff-cooper-in-australia.html | Duff Cooper in Australia | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/first-democrat-wins-since-88.html | First Democrat Wins Since '88 | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/moulton-sees-drop-in-purchase-power-brookings-head-tells-realty-men.html | MOULTON SEES DROP IN PURCHASE POWER; Brookings Head Tells Realty Men at Detroit Loss to 40,000,000 May Be 25% | True | From a Staff Correspondent | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/books-authors.html | Books -- Authors | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/dividends-voted-by-corporations-westinghouse-electric-to-pay-1-on-a.html | DIVIDENDS VOTED BY CORPORATIONS; Westinghouse Electric to Pay $1 on a Common Share, Making $4 for Year | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/rites-in-hyde-park-for-francis-drdry-funeral-of-father-of-aide-de.html | RITES IN HYDE PARK FOR FRANCIS DRDRY; Funeral of Father of Aide de Camp to Duke of Windsor Is Held in St. James Church | True | Special to Tax NEW TOHK Tones. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-nazi-thrust-parcels-crimea-piercing-of-yaila-mountains-to-black.html | NEW NAZI THRUST PARCELS CRIMEA; Piercing of Yaila Mountains to Black Sea Reported to Cut Defense Into 3 Units | True | By George Axelsson | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mosconi-runs-113-beats-greenleaf-sets-billiard-tourney-record-in.html | MOSCONI RUNS 113, BEATS GREENLEAF; Sets Billiard Tourney Record in Turning Back Chicagoan by 125 to Minus 11 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/11500000-tourists-see-canada.html | 11,500,000 Tourists See Canada | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/uboats-roaming-labrador-coast-two-recently-attacked-by-navy-in.html | U-BOATS ROAMING LABRADOR COAST; Two Recently Attacked by Navy in Belle Isle Strait, Ottawa Officials Reveal | True | By P.j. Philip | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/plant-estate-for-coast-guard.html | Plant Estate for Coast Guard | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/jervis-bay-men-honored-sundial-unveiled-in-bermuda-for-defenders-of.html | JERVIS BAY MEN HONORED; Sundial Unveiled in Bermuda for Defenders of Convoy | True | Special Cable to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bank-sells-nassau-dwelling.html | Bank Sells Nassau Dwelling | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/grimm-declines-post-in-majors.html | Grimm Declines Post in Majors | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/toy-british-red-coats-arouse-wheelers-ire-he-asks-why-material-is.html | Toy British Red Coats Arouse Wheeler's Ire; He Asks Why Material Is Not Made Into Guns | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/puerto-rico-votes-price-control.html | Puerto Rico Votes Price Control | True | Special Cable to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/de-kerillis-is-convicted-paris-court-finds-editor-now-in-us-guilty.html | DE KERILLIS IS CONVICTED; Paris Court Finds Editor, Now in U.S., Guilty of Libeb | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-direct-eastern-sales-for-willysoverland.html | To Direct Eastern Sales For Willys-Overland | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/son-born-to-mrs-ethan-allen.html | Son Born to Mrs. Ethan Allen | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/named-plastics-manager-of-general-electric-co.html | Named Plastics Manager Of General Electric Co. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ccny-in-pass-drill-squad-completes-practice-for-the-contest-with.html | C.C.N.Y. IN PASS DRILL; Squad Completes Practice for the Contest With Moravian | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/harvard-is-driven-hard-tests-defense-then-scrimmages-45-minutes.html | HARVARD IS DRIVEN HARD; Tests Defense, Then Scrimmages 45 Minutes With Freshmen | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/finns-balk-at-sacrifice.html | Finns Balk at "Sacrifice" | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/last-diplomatic-effort.html | Last Diplomatic Effort" | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/charles-g-beadenkopf.html | CHARLES G. BEADENKOPF | True | Special to THE NEW YORK Tnraa. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/kingsmen-try-new-plays-expected-to-use-passes-against-mass-state-on.html | KINGSMEN TRY NEW PLAYS; Expected to Use Passes Against Mass. State on Saturday | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/state-prison-rolls-drop-slow-decline-since-jan-1-follows-doubling.html | STATE PRISON ROLLS DROP; Slow Decline Since Jan. 1 Follows Doubling in 20 Years | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/results-in-jersey-big-blow-to-edison-but-governor-declines-comment.html | RESULTS IN JERSEY BIG BLOW TO EDISON; But Governor Declines Comment Till He Studies 'Certain Facts About Election' | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/syracuse-prepares-reserves.html | Syracuse Prepares Reserves | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sees-nova-scotia-menaced.html | Sees Nova Scotia Menaced | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/womens-western-golf-dates-set.html | Women's Western Golf Dates Set | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/hopkins-rushed-to-navy-hospital-when-presidents-train-arrives.html | Hopkins Rushed to Navy Hospital When President's Train Arrives; HOPKINS IS RUSHED TO NAVAL HOSPITAL | True | By Frank L. Kluckhohn | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/brilliant-debut-for-horse-show-society-notables-diplomats-defense.html | BRILLIANT DEBUT FOR HORSE SHOW; Society Notables, Diplomats, Defense Leaders at Garden Event to Assist U.S.0. | True | By Wilbur Fawley | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/john-t-howard-expolice-captain-served-as-mayor-walkers-bodyguard.html | JOHN T. HOWARD; Ex-Police Captain Served as Mayor Walker's Bodyguard | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/manhattan-backs-switch-positions-mcnulty-tried-in-three-places.html | MANHATTAN BACKS SWITCH POSITIONS; McNulty Tried in Three Places, Kiesecker in 2 as Team Girds for Boston U. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/russian.html | Russian | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/1960000-in-gold-arrives.html | $1,960,000 in Gold Arrives | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/a-tin-of-vegetables-for-a-solo-salad-pineapple-mint-sauce-with-many.html | A Tin of Vegetables for a 'Solo' Salad -- Pineapple Mint Sauce With Many Uses | True | By Jane Holt | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/scoring-punch-aim-at-lehigh.html | Scoring Punch Aim at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/buys-connecticut-farm-mrs-robert-grant-obtains-property-dating-to.html | BUYS CONNECTICUT FARM; Mrs. Robert Grant Obtains Property Dating to 1776 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mussolini-praises-aides-says-directors-of-railroads-and-other.html | MUSSOLINI PRAISES AIDES; Says Directors of Railroads and Other Services Have Helped | True | By Telephone To the New York Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/armistice-day-new-model.html | Armistice Day -- New Model | True | TOM O. GRIESSEMER. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/technical-knowledge-available.html | Technical Knowledge Available | True | JEROME ALEXANDER. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/melton-e-walker.html | MELTON E. WALKER | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/old-party-lines-fading-as-result-of-city-election-moves-to-depose.html | OLD PARTY LINES FADING AS RESULT OF CITY ELECTION; Moves to Depose Sullivan as Tammany Head and Split in Democratic Ranks Seen | True | By James A. Hagerty | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/japanese-see-threats.html | Japanese See Threats | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/de-berg-gibbons.html | de Berg -- Gibbons | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/harmon-enrolled-as-aviation-cadet-gridiron-ace-passes-physical-test.html | HARMON ENROLLED AS AVIATION CADET; Gridiron Ace Passes Physical Test and Awaits Official Air Corps Acceptance | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/samtj333-band.html | SAMTJ333, BAND | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/600-quit-at-screw-plant-cio-men-halt-output-used-in-making-army.html | 600 QUIT AT SCREW PLANT; C.I.O. Men Halt Output Used in Making Army Vehicles | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mutual-joins-radio-suit-becomes-party-to-action-seeking-to-enjoin.html | MUTUAL JOINS RADIO SUIT; Becomes Party to Action Seeking to Enjoin FCC Order | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/british-go-all-out-for-aid-to-russia-people-of-most-diverse-views.html | BRITISH GO ALL OUT FOR AID TO RUSSIA; People of Most Diverse Views Hail Stalin and the Soviet Union as Brave Allies | True | By John Gunther | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bonds-dropped-by-the-exchange.html | Bonds Dropped by the Exchange | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/registering-cost-of-sec-defended-purcell-takes-issue-with.html | REGISTERING COST OF SEC DEFENDED; Purcell Takes Issue With Statements That Trend Is Toward Private Sales | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/priorities-changes-are-believed-near-conclusion-drawn-by-iron-age.html | PRIORITIES CHANGES ARE BELIEVED NEAR; Conclusion Drawn by Iron Age Based on Result of Poll of 2,000 Companies | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/soldiers-to-see-brother-rat.html | Soldiers to See 'Brother Rat' | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/finlands-premier-in-swedish-parley-rangell-confers-secretly-with.html | FINLAND'S PREMIER IN SWEDISH PARLEY; Rangell Confers Secretly With Stockholm Leaders _as Reply to Hull is Weighed | True | By Telephone To the New York Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/baby-in-woods-all-night-found-near-arkansas-home-hunt-incapacitates.html | BABY IN WOODS ALL NIGHT; Found Near Arkansas Home -- Hunt Incapacitates Sheriff | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/frank-e-herzoq-buffalo-engineer-steel-expert-soviet-consultant.html | FRANK E. HERZOQ; Buffalo Engineer, Steel Expert, Soviet Consultant Since 1929 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/two-new-yorkers-killed-in-war.html | Two New Yorkers Killed in 'War' | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/diplomat-is-flying-clipper-is-held-at-hong-kong-for-kurusu-on.html | DIPLOMAT IS FLYING; Clipper Is Held at Hong Kong for Kurusu on Urgent Mission | True | By Otto D. Tolischus | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/yearling-sold-for-925-dunbar-bostwick-pays-top-price-as-harrisburg.html | YEARLING SOLD FOR $925; Dunbar Bostwick Pays Top Price as Harrisburg Sales Open | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/authors-guild-elects-carl-carmer-is-chosen-to-head-group-of-writers.html | AUTHORS GUILD ELECTS; Carl Carmer Is Chosen to Head Group of Writers | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/stocks-buoyed-by-rise-in-rails-best-gains-in-the-carriers-however.html | STOCKS BUOYED BY RISE IN RAILS; Best Gains in the Carriers, However, Fail to Hold -- Commodities Better | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/navy-plows-ahead-shooting-on-sight-knox-says-losses-will-mean-no.html | NAVY PLOWS AHEAD, SHOOTING ON SIGHT; Knox Says Losses Will Mean No Change in Orders, Adds: 'The Work Is Going On' | True | By Charles Hurd | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/hillman-gets-shipyard-promise.html | Hillman Gets Shipyard Promise | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/armys-contracts-in-day-11917767-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $11,917,767; Awards to Many Companies in This Area Are Listed by the War Department | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/defense-stamps-for-christmas.html | Defense Stamps for Christmas | True | ELFRIDA DERWENT. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/other-music-sidney-foster-recital.html | Other Music; Sidney Foster Recital | True | N.S. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-airport-fund-asked-planning-board-favors-adding-750000-to-city.html | NEW AIRPORT FUND ASKED; Planning Board Favors Adding $750,000 to City Budget | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/rigging-charge-dismissed-new-york-brokers-freed-in-esquirecoronet.html | RIGGING CHARGE DISMISSED; New York Brokers Freed in Esquire-Coronet Case | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bond-committee-formed-will-represent-creditors-of-the.html | BOND COMMITTEE FORMED; Will Represent Creditors of the Silesian-American Corp. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/task-in-world-assayed-ywca-discusses-procedure-to-bring-peace-to.html | TASK IN WORLD ASSAYED; Y.W.C.A. Discusses Procedure to Bring Peace to Universe | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ickes-has-no-czar-aims-but-he-wams-oil-industry-it-must-exert.html | ICKES HAS NO CZAR AIMS; But He Warns Oil Industry It Must Exert Self-Control | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/violet-pointing-for-ram-contest-men-not-in-perfect-shape-to-be-kept.html | VIOLET POINTING FOR RAM CONTEST; Men Not in Perfect Shape to Be Kept Out of Games With Missouri and Tulane | True | By Louis Effrat | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ftc-trial-first-on-desist-order-formal-hearing-is-opened-on-alleged.html | FTC TRIAL FIRST ON DESIST ORDER; Formal Hearing Is Opened on Alleged Violation of a Consent Edict | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/designed-west-side-house.html | Designed West Side House | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nyac-leader-in-class-a-squash-wins-from-columbia-uc-by-default-as.html | N.Y.A.C. LEADER IN CLASS A SQUASH; Wins From Columbia U.C. by Default as Play Opens -- Bayside 4-1 Victor | True | By Maureen Orcutt | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/zamora-is-on-way-to-cuba.html | Zamora Is on Way to Cuba | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/morgenthau-keeps-his-plane.html | Morgenthau Keeps His Plane | True | Special to THE NEW YORK TIMES. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/we-must-work-longer-hours.html | WE MUST WORK LONGER HOURS" | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/president-is-told-ship-ban-will-end-confers-with-congress-chiefs.html | PRESIDENT IS TOLD SHIP BAN WILL END; Confers With Congress Chiefs -- Mrs. Caraway Calls for Repeal, Wheeler Denounces It | True | By James B. Reston | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/boston-college-tests-defense.html | Boston College Tests Defense | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/gain-in-donets-basin.html | Gain in Donets Basin | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/argentina-to-offer-big-conversion-loan-2500000000-peso-issue-will.html | ARGENTINA TO OFFER BIG CONVERSION LOAN; 2,500,000,000 Peso Issue Will Be Used to Retire 5s and 4 1/2s | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mbs-edward-t-coons.html | MBS. EDWARD T. COONS | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/miss-edwards-heard.html | Miss Edwards Heard | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/dutch-bourse-firm.html | Dutch Bourse Firm | True | Wireless to THE NEW YORK TIMES | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/insurance-groups-elect.html | Insurance Groups Elect | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/calls-closed-shop-peril-hawkes-chamber-head-fears-end-of-private.html | CALLS CLOSED SHOP PERIL; Hawkes, Chamber Head, Fears End of Private Enterprise | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/envoys-term-extended-gaston-henryhaye-to-hold-office-till-july-30.html | ENVOY'S TERM EXTENDED; Gaston Henry-Haye to Hold Office Till July 30, 1942 | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/appointed-cochairman-of-defense-recreation.html | Appointed Co-chairman Of Defense Recreation | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/judge-landis-leaves-hospital.html | Judge Landis Leaves Hospital | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/waste-men-back-collection-drive-opms-conservation-unit-plans-test.html | WASTE MEN BACK COLLECTION DRIVE; OPM's Conservation Unit Plans Test, Followed by National Campaign | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/united-aircraft-shows-sales-rise-increase-of-157-for-nine-months.html | UNITED AIRCRAFT SHOWS SALES RISE; Increase of 157% for Nine Months Compared to Same Period of Last Year | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/first-down-every-other-play.html | First Down Every Other Play | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-secret-film-records-2-photos-discoverer-says-material-makes.html | NEW SECRET FILM RECORDS 2 PHOTOS; Discoverer Says Material Makes Practicable Presentation of 3-Dimensional Movies | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-confer-with-grain-trade.html | To Confer With Grain Trade | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/electrolux-profit-before-taxes-in-quarter-put-at-928096-against.html | Electrolux Profit Before Taxes in Quarter Put at $928,096, Against $373,415 in 1940 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/veteran-to-be-100-today-jersey-man-when-75-gave-age-as-55-to-serve.html | VETERAN TO BE 100 TODAY; Jersey Man, When 75, Gave Age as 55 to Serve in World War | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/makes-train-wait-as-she-eats.html | Makes Train Wait as She Eats | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/solve-own-needs-industry-is-told-francis-asks-food-men-to-use.html | SOLVE OWN NEEDS, INDUSTRY IS TOLD; Francis Asks Food Men to Use Ingenuity and Not to Depend Upon Priorities | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/cleared-on-bigamy-charge.html | Cleared on Bigamy Charge | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/two-army-fliers-hurt-in-crash-special-to-the-new-york-times.html | Two Army Fliers Hurt in Crash; Special to THE NEW YORK TIMES. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/food-index-unchanged-at-328.html | Food Index Unchanged at $3.28 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/arthub-mayles.html | ARTHUB MAYLES | True | Special to THB New YORK TIMES. I | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/first-lady-urges-drive-on-waste-holds-conservation-necessary-in-all.html | FIRST LADY URGES DRIVE ON WASTE; Holds Conservation Necessary in All Phases of Living Now and After the War | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/infant-death-rate-sharply-higher-here-rose-to-306-per-1000-live.html | INFANT DEATH RATE SHARPLY HIGHER HERE; Rose to 30.6 Per 1,000 Live Births in Last Week | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/chester-times-quits-to-avoid-violence-suspension-follows-arrest-of.html | CHESTER TIMES QUITS 'TO AVOID VIOLENCE'; Suspension Follows Arrest of Four in Guild Strike | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/candid-war-policy-urged-by-krock-administration-has-tried-to.html | CANDID WAR POLICY URGED BY KROCK; Administration Has Tried to Obscure Our Real Status, He Declares Here | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sir-gerald-campbell-to-speak.html | Sir Gerald Campbell to Speak | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/afl-sides-with-cio-on-union-shop-mines-spokesmen-tell-mediation.html | A.F.L. SIDES WITH C.I.O. ON 'UNION SHOP' MINES; Spokesmen Tell Mediation Board They Back 'Captive' Stand | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ernest-t-h-metcalf.html | ERNEST T. H. METCALF | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bankers-trust-changes-board-of-directors-announces-seven-promotions.html | BANKERS TRUST CHANGES; Board of Directors Announces Seven Promotions | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/dummy-scrimmage-at-ithaca.html | Dummy Scrimmage at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/princeton-club-wins-class-c-squash-racquets-leader-defeats-williams.html | PRINCETON CLUB WINS; Class C Squash Racquets Leader Defeats Williams, 5-0 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/religion-in-defense-areas.html | Religion in Defense Areas | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/clash-in-court-marks-spy-trial-lawyer-for-herman-lang-one-of-15.html | CLASH IN COURT MARKS SPY TRIAL; Lawyer for Herman Lang, One of 15 Suspects, Draws Judge's Caustic Comment | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/power-group-names-coolidge.html | Power Group Names Coolidge | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/cocoa-exchange-elects-plohn.html | Cocoa Exchange Elects Plohn | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/subway-smokers-active.html | Subway Smokers Active | True | ADELE NEVILLE. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/miss-helen-c-glynn.html | MISS HELEN C. GLYNN | True | Special to TH1/2 NEW YORK Truss. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/princetons-backs-must-be-versatile-coach-asks-them-to-learn-two.html | PRINCETON'S BACKS MUST BE VERSATILE; Coach Asks Them to Learn Two Posts -- Dartmouth Impresses | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mrs-henry-fisher-philadelphia-woman-known-for-charitable-and-civic.html | MRS. HENRY FISHER; Philadelphia Woman Known for Charitable and Civic Aid | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/german.html | German | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/teachers-council-called-moribund-its-reorganization-urged-at-a.html | TEACHERS' COUNCIL CALLED MORIBUND; Its Reorganization Urged at a Board of Education Hearing | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/news-of-markets-in-european-cities-news-from-russia-slows-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; News From Russia Slows the Trading in London but Prices Remain Steady | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/little-man-key-to-burke-election-queens-borough-president-elect.html | LITTLE MAN' KEY TO BURKE ELECTION; Queens Borough President- Elect Says Neighborliness Put Him in Office | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/middies-fear-irish-passes.html | Middies Fear Irish Passes | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/city-pigeons-as-reformers-they-played-part-in-at-least-one-case-of.html | City Pigeons as Reformers; They Played Part in at Least One Case of Character Building | True | MARTHA L. KOBBE. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/cockroach-escapes-man-dies.html | Cockroach Escapes, Man Dies | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-bridge-to-be-tried.html | New Bridge to Be Tried | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sabbatino-leaves-hospital.html | Sabbatino Leaves Hospital | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/andrew-j-kenny-rites-300-attend-mass-in-queens-for-exchief-of.html | ANDREW J. KENNY RITES; 300 Attend Mass in Queens for Ex-Chief of Sewers, Highways | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bacillus-fed-on-disease-bacteria-makes-powerful-healing-chemical-it.html | Bacillus Fed on Disease Bacteria Makes Powerful Healing Chemical; It Is 1,000 to 100,000 Times as Potent as Sulfa Drugs, Experts Are Told -- Vitamin C Is Called Vital in Mending of Wounds | True | By William L. Laurence | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/lehman-proclaims-defense-week.html | Lehman Proclaims Defense Week | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/horse-show-opens-on-military-note-new-feature-stresses-defense.html | HORSE SHOW OPENS ON MILITARY NOTE; New Feature Stresses Defense -- Captain Wing of U.S. Wins International Jumping | True | By Henry R. Ilsley | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tax-guide-sales-heavy-150000-copies-of-new-edition-sold-in-less.html | TAX GUIDE SALES HEAVY; 150,000 Copies of New Edition Sold in Less Than a Month | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-guide-farm-priorities.html | To Guide Farm Priorities | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/marion-b-gair-a-bride-wed-in-south-carolina-to-lieut-pisani-of-army.html | MARION B. GAIR A BRIDE; Wed in South Carolina to Lieut. Pisani of Army Medical Corps | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/fashions-of-indoors-and-out-are-seen-at-shows-styles-for-skiing-and.html | Fashions of Indoors and Out Are Seen at Shows; Styles for Skiing and South Also Are Displayed; Jane Engel Exhibits Formal Designs -- Sally Victor's Hats Leaning to Blue -- Florence Reichman Copies Henry VIII | True | By Virginia Pope | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/flower-show-will-open-private-viewing-tonight-at-museum-will-mark.html | FLOWER SHOW WILL OPEN; Private Viewing Tonight at Museum Will Mark Exhibition | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bankers-acquire-drydock-control-shields-co-buy-interest-in-maryland.html | BANKERS ACQUIRE DRYDOCK CONTROL; Shields & Co. Buy Interest in Maryland Ship Repair Concern in Baltimore | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/recognition-asked-for-free-french-count-de-sieyes-representing-de.html | RECOGNITION ASKED FOR FREE FRENCH; Count de Sieyes, Representing de Gaulle Here, Pleads for Official U.S. Link | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/turkish-warship-is-sunk-in-bosporus-british-hear.html | Turkish Warship Is Sunk In Bosporus, British Hear | True | By the United Press. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/upstate-confirms-amendment-vote-indications-of-poll-in-city-are.html | UP-STATE CONFIRMS AMENDMENT VOTE; Indications of Poll in City Are Borne Out by Returns on Constitutional Changes | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tea-for-group-aiding-benefit.html | Tea for Group Aiding Benefit | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/support-of-war-urged-by-il0-implementation-of-atlantic-charter.html | SUPPORT OF WAR URGED BY I.L.0.; Implementation of Atlantic Charter Asked as Ten-Day Conference Closes | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/miss-anne-holliss-prospective-bride-betrothal-of-bronxville-girl-to.html | MISS ANNE HOLLISS PROSPECTIVE BRIDE; Betrothal of Bronxville Girl to Philip Lawrence Howard 2d Announced by Parents | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/son-born-to-joseph-viertels.html | Son Born to Joseph Viertels | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/george-b-burns.html | GEORGE B. BURNS | True | Special to TOT NEW YORK Tuna. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/negro-theatre-resumes-nov-15.html | Negro Theatre Resumes Nov. 15 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/so-africa-plans-buying-pool-here-inability-to-get-small-orders.html | SO. AFRICA PLANS BUYING POOL HERE; Inability to Get Small Orders Filled Causes Move to Bunch Such Purchases | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tanner-affirms-peace-aim.html | Tanner Affirms Peace Aim | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/modern-museum-concert.html | Modern Museum Concert | True | R.P. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bars-pacifist-churches-col-duncan-calls-preachers-opposing-defense.html | BARS PACIFIST CHURCHES; Col. Duncan Calls Preachers Opposing Defense Treasonable | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/greek-editor-rents-langham-apartment-bay-state-resident-leases-east.html | GREEK EDITOR RENTS LANGHAM APARTMENT; Bay State Resident Leases East 72d Street Unit | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/art-by-children-to-be-shown-here-work-by-british-youngsters-is.html | ART BY CHILDREN TO BE SHOWN HERE; Work by British Youngsters Is Little Affected by War -- Exhibit Opens Today | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sees-a-moral-victory-hartmann-says-socialist-vote-showed-antiwar.html | SEES A 'MORAL VICTORY'; Hartmann Says Socialist Vote Showed Anti-War Sentiment | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/japans-seven-points.html | JAPAN'S SEVEN POINTS | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/yale-will-start-four-newcomers-ferguson-ruebel-martin-and-greene.html | YALE WILL START FOUR NEWCOMERS; Ferguson, Ruebel, Martin and Greene Will Go Into Action Against Cornell Eleven | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/man-drowns-as-tug-overturns.html | Man Drowns as Tug Overturns | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/london-defends-convoy-seizure-39-french-ships-aggregating-164000.html | LONDON DEFENDS CONVOY SEIZURE; 39 French Ships Aggregating 164,000 Tons Taken This Year, Spokesmen Add | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/machine-output-at-peak-monthly-rate-for-electrical-goods-at.html | MACHINE OUTPUT AT PEAK; Monthly Rate for Electrical Goods at $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/made-a-vice-president-of-national-city-bank.html | Made a Vice President Of National City Bank | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tanker-reported-sunk-9739ton-norwegian-vessel-bar-fonn-lost-in.html | TANKER REPORTED SUNK; 9,739-Ton Norwegian Vessel Bar fonn Lost in Convoy, It Is Said | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/taft-is-critical-of-housing-rules-says-construction-is-barred-of.html | TAFT IS CRITICAL OF HOUSING RULES; Says Construction Is Barred of Dwellings Which Cost More Than $6,000 | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-zealand-legislator-dead.html | New Zealand Legislator Dead | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/four-die-in-hotel-fire-twelve-are-injured-in-night-blaze-in.html | FOUR DIE IN HOTEL FIRE; Twelve Are Injured in Night Blaze in Alexandria, Va. | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tailors-end-their-strike.html | Tailors End Their Strike | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/benjamin-f-mills-57-a-civil-engineer-spent-his-career-in.html | BENJAMIN F. MILLS, 57, A CIVIL ENGINEER; Spent His Career in Philippines for V. 5. and as Consultant | True | Special to THE N1/2w TORS TIMIS. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/carl-o-von-kokeritz-special-to-the-new-york-times.html | CARL O. VON KOKERITZ; Special to THE NEW YORK TIMES. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/confer-on-gas-curfew-all-parties-in-dispute-represented-at-city.html | CONFER ON 'GAS' CURFEW; All Parties in Dispute Represented at City Hall Parley | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/brooklyn-machines-guarded.html | Brooklyn Machines Guarded | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/burn-lepke-pledge-denied-by-max-rubin-bat-collection-man-declares.html | BURN LEPKE PLEDGE DENIED BY MAX RUBIN; Bat Collection Man Declares It Would Have Been Justified | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-york-town-bars-liquor.html | New York Town Bars Liquor | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/italian.html | Italian | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nazi-planes-carry-device-to-cut-balloon-cables.html | Nazi Planes Carry Device To Cut Balloon Cables | True | Special Cable to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/szigeti-is-heard-in-violin-recital-he-performs-debussys-1917-sonata.html | SZIGETI IS HEARD IN VIOLIN RECITAL; He Performs Debussy's 1917 Sonata in First Program of Town Hall Series | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/-job-h-montgomebt.html | , JOB H. MONTGOMEBT | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/geokgb-h-kent.html | GEOKGB H. KENT | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/six-ambulances-for-britain.html | Six Ambulances for Britain | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mine-off-korea-kills-510-on-japanese-ship.html | Mine Off Korea Kills 510 on Japanese Ship | True | By Telephone To the New York Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/60000-square-feet-leased-in-brooklyn-three-firms-take-space-in-601.html | 60,000 SQUARE FEET LEASED IN BROOKLYN; Three Firms Take Space in 601 Grand Avenue | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/daniel-h-reiwngton-i-town-clerk-51-yearsusucceeded-father-is.html | DANIEL H. REIWNGTON; I Town Clerk 51 YearsuSucceeded Father, Is Succeeded by Son | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/red-army-halts-push-on-moscow-soviet-also-reports-germans-slowed-in.html | RED ARMY HALTS PUSH ON MOSCOW; Soviet Also Reports Germans Slowed in Crimea -- Berlin Claims New Gain There | True | By Daniel T. Brigham | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/childrens-aid-opens-drive-for-300000-gets-anonymous-gift-of-10000.html | CHILDREN'S AID OPENS DRIVE FOR $300,000; Gets Anonymous Gift of $10,000 -- Oshorn Praises Homes | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/signs-with-shipbuilder-union.html | Signs With Shipbuilder Union | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/foreign-students-in-need-relaxation-of-existing-rules-in-time-of.html | Foreign Students in Need; Relaxation of Existing Rules in Time of Emergency Is Advocated | True | EDGAR THOMPSON. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/state-guard-and-jury-duty-deputy-county-clerks-ruling-denying.html | State Guard and Jury Duty; Deputy County Clerk's Ruling Denying Exemption Regarded as Illegal | True | TRUMBULL MARSHALL. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/30-to-play-capablanca-cuban-chess-master-to-display-skill-here.html | 30 TO PLAY CAPABLANCA; Cuban Chess Master to Display Skill Here Tonight | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/visiting-nurses-dramatize-work-playlet-at-headquarters-is-built.html | VISITING NURSES DRAMATIZE WORK; Playlet at Headquarters Is Built Around Contents of Little Black Bag | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/memorial-service-in-newport.html | Memorial Service in Newport | True | Special to THE New YORK Trass. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/british-raid-submarine-base.html | British Raid Submarine Base | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/oil-concern-plans-refunding-of-lien-superior-of-los-angeles-files.html | OIL CONCERN PLANS REFUNDING OF LIEN; Superior of Los Angeles Files for $15,000,000 of 3 1/2s to Replace 3 1/4s | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/renew-strike-talk-big-five-heads-to-meet-in-chicago-today-to-weigh.html | RENEW STRIKE TALK; Big Five Heads to Meet in Chicago Today to Weigh Next Step | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/4-husbands-defeat-wives-in-vote.html | 4 Husbands Defeat Wives in Vote | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/dorothy-riddell-gives-a-luncheon-entertains-for-young-women-who.html | DOROTHY RIDDELL GIVES A LUNCHEON; Entertains for Young Women Who Will Be Attendants at Her Wedding Saturday | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-bank-stock-to-be-marketed-syndicate-plans-offering-of-160000.html | NEW BANK STOCK TO BE MARKETED; Syndicate Plans Offering of 160,000 Shares Tomorrow of Philadelphia Concern | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/crimson-defense-studied-by-blaik-army-coach-and-staff-toil-late-on.html | CRIMSON DEFENSE STUDIED BY BLAIK; Army Coach and Staff Toil Late on Harlow's Puzzling Set-Up -- Guard Against Letdown | True | By Lincoln A. Werden | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/boot-and-spur-victor.html | Boot and Spur Victor | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/big-oil-pipe-line-barred-by-spab-system-to-link-texas-east-not-as.html | BIG OIL PIPE LINE BARRED BY SPAB; System to Link Texas, East Not as Vital as Other Defense Work, Board Holds | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/higher-earnings-shown-by-timken-7629563-in-9-months-to-sept-30.html | HIGHER EARNINGS SHOWN BY TIMKEN; $7,629,563 in 9 Months to Sept. 30 Compares With $6,940,598 Last Year | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/892-men-join-navy-in-week.html | 892 Men Join Navy in Week | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/papyrus-dead-in-england-1923-epsom-derby-winner-lost-to-zev-at.html | PAPYRUS DEAD IN ENGLAND; 1923 Epsom Derby Winner Lost to Zev at Belmont Park | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/legation-denies-helsinki-clashes.html | Legation Denies Helsinki Clashes | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/suffolk-county-debt-cut-reduction-of-700000-effected-by-board-of.html | SUFFOLK COUNTY DEBT CUT; Reduction of $700,000 Effected by Board of Supervisors | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/yeager-engages-in-light-drill-giants-injured-back-returns-to-old.html | YEAGER ENGAGES IN LIGHT DRILL; Giants' Injured Back Returns to Old Post as Squad Works on Fundamentals | True | By Roscoe McGowen | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/463-in-navy-named-lieut-commanders-roosevelt-approves-selections.html | 463 IN NAVY NAMED LIEUT. COMMANDERS; Roosevelt Approves Selections Advanced by Board | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/baruch-price-idea-looms-in-capital-president-talks-with-henderson.html | BARUCH PRICE IDEA LOOMS IN CAPITAL; President Talks With Henderson and Is Reported Leaning to Ceiling for Goods, Wages | True | By Henry N. Dorris | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/carolina-games-in-crucial-stage-lack-of-bridges-destroyed-for.html | CAROLINA 'GAMES' IN CRUCIAL STAGE; Lack of Bridges destroyed for Protection Increases Peril of Harassed First Corps | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/missouri-fullback-recovers.html | Missouri Fullback Recovers | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/donald-w-wheelaw.html | DONALD W. WHEELAW | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/gifts-to-hospital-fund-15-of-1000-each-and-267-of-100-received.html | GIFTS TO HOSPITAL FUND; 15 of $1,000 Each and 267 of $100 Received Recently | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sees-a-doctor-shortage-medical-association-journal-says-2000-to.html | SEES A DOCTOR SHORTAGE; Medical Association Journal Says 2,000 to 3,000 More Are Needed | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/welders-halt-at-three-coast-plane-plants-while-others-suspend.html | Welders Halt at Three Coast Plane Plants While Others Suspend Strikes at Shipyards | True | By the United Press. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/wesley-an-stresses-aerial-manoeuvres-satterthwaite-at-end-in-drill.html | WESLEY AN STRESSES AERIAL MANOEUVRES; Satterthwaite at End in Drill -- Wilson in Williams Line | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/boss-rule-ended-la-guardia-says-he-thinks-next-election-will-be-on.html | BOSS RULE ENDED, LA GUARDIA SAYS; He Thinks Next Election Will Be on Nonpartisan Basis and Urges Amending Law | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/may-change-lendlease-setup.html | May Change Lend-Lease Set-Up | True | By the United Press. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tells-of-paying-56300-to-langer-bond-broker-says-he-gave-large-sum.html | TELLS OF PAYING $56,300 TO LANGER; Bond Broker Says He Gave Large Sum for Unseen Acres to 'Persecuted' Friend | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/alhalon-victor-in-salem-sprint-comes-from-behind-at-head-of-stretch.html | ALHALON VICTOR IN SALEM SPRINT; Comes From Behind at Head of Stretch to Triumph Over Taking Ways | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/manchukuo-border-is-declared-quiet-soviet-spokesman-says-last.html | MANCHUKUO BORDER IS DECLARED QUIET; Soviet Spokesman Says Last Incident Was on Oct. 23 | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/odwyer-cheerful-as-he-resumes-his-job-as-prosecutor-says-he-enjoyed.html | O'Dwyer, Cheerful as He Resumes His Job As Prosecutor, Says He Enjoyed Campaign | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/andrew-s-metlow.html | ANDREW S. METLOW | True | oSpecial to THB NEW TOHK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/schipa-deserts-opera-for-italy-cancels-metropolitan-dates-to-sing.html | SCHIPA DESERTS OPERA FOR ITALY; Cancels Metropolitan Dates to Sing in Native Land at Ciano's Behest | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/father-of-mrs-pat-harrison-dies.html | Father of Mrs. Pat Harrison Dies | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/latinamericans-back-host-age-plea-eleven-nations-have-supported.html | LATIN-AMERICANS BACK HOST AGE PLEA; Eleven Nations Have Supported Chilean Appeal to Germany | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/quit-india-and-middle-east.html | Quit India and Middle East | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/technicians-on-way-to-britain-aboard-ship-lost-in-atlantic-two.html | Technicians on Way to Britain Aboard Ship Lost in Atlantic; Two Canadians Also Among Victims -- No Details Revealed -- Another Member of Reuben James Crew Listed as Missing | True | By the United Press. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-retain-deweys-staff-hogan-says-it-is-guarantee-of-good-work-in.html | TO RETAIN DEWEY'S STAFF; Hogan Says It Is Guarantee of Good Work in the Future | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sells-debenture-issue.html | Sells Debenture Issue | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-fight-sec-changes-ny-security-dealers-to-hold-general-meeting-to.html | TO FIGHT SEC CHANGES; N.Y. Security Dealers to Hold General Meeting Today | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/blind-man-elected-mayor-of-akron-ohio-george-harter-democrat-upsets.html | BLIND MAN ELECTED MAYOR OF AKRON, OHIO; George Harter, Democrat, Upsets 3-Term Republican | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/herbert-e-yerxa-65-a-retired-merchant-former-head-of-boston-firm.html | HERBERT E. YERXA, 65, A RETIRED MERCHANT; Former Head of Boston Firm Was Noted as a Yachtsman | True | I Special to THB Kvtr TOKX Tats*. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bioff-case-goes-to-jury-today-defense-and-prosecution-to-sum-up-on.html | BIOFF CASE GOES TO JURY TODAY; Defense and Prosecution to Sum Up on Alleged Motion Picture Extortion Plot | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/us-canada-link-arms-production-roosevelt-arid-king-agree-on-new.html | U.S., CANADA LINK ARMS PRODUCTION; Roosevelt arid King Agree on New Committee for Joint Industrial Steps | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/advertising-news.html | Advertising News | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/fight-on-new-curbs-on-time-sales-urged.html | Fight on New Curbs On Time Sales Urged | True | Special to THE NEW YORK Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/records-for-republic-steel.html | Records for Republic Steel | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/printing-head-is-fined-mccormick-must-pay-500-for-collusion-in-city.html | PRINTING HEAD IS FINED; McCormick Must Pay $500 for Collusion in City Contracts | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/canada-gets-army-data-110000-soldiers-exclusive-of-air-force-listed.html | CANADA GETS ARMY DATA; 110,000 Soldiers, Exclusive of Air Force, Listed Overseas | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/us-tightens-grip-on-air-associates-army-to-take-over-5-branch.html | U.S. TIGHTENS GRIP ON AIR ASSOCIATES; Army to Take Over 5 Branch Plants and 2 Warehouses Owned by the Company | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/three-defense-loans-are-made.html | Three Defense Loans Are Made | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/100-at-harvard-call-for-war.html | 100 at Harvard Call for War | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/cotton-recovers-from-early-lows-strength-in-outside-markets-is.html | COTTON RECOVERS FROM EARLY LOWS; Strength in Outside Markets Is Factor in Rally -- Net Gains 2 to 6 Points | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tax-candidate-fails-to-defeat-himself.html | Tax Candidate Fails To Defeat Himself | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/red-army-held-almost-destroyed.html | Red Army Held Almost Destroyed | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/grand-jury-clears-man-69-who-shot-boys-finds-jersey-pupils-provoked.html | Grand Jury Clears Man, 69, Who Shot Boys; Finds Jersey Pupils Provoked the Action | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/women-picket-white-house.html | Women Picket White House | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-offer-stock-of-utility-today-blyth-co-have-priced-175000-of.html | TO OFFER STOCK OF UTILITY TODAY; Blyth & Co. Have Priced 175,000 of Pacific Gas and Electric Preferred at $27 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/renamed-by-bank-group-rh-stout-to-head-morris-plan-association.html | RENAMED BY BANK GROUP; R.H. Stout to Head Morris Plan Association Again | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/the-voters-thought-it-over.html | THE VOTERS THOUGHT IT OVER | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/failures-off-in-all-lines-biggest-decrease-in-week-shown-in-retail.html | FAILURES OFF IN ALL LINES; Biggest Decrease in Week Shown in Retail Division | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/phone-stock-increase-approved.html | Phone Stock Increase Approved | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/refuses-parole-offer-puerto-rico-party-head-will-not-report-to-us.html | REFUSES PAROLE OFFER; Puerto Rico Party Head Will Not Report to U.S. Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/russian-play-wright-is-killed-in-air-raid-alexander-afinogenoff.html | RUSSIAN PLAY WRIGHT IS KILLED IN AIR RAID; Alexander Afinogenoff Leaves a Wife From California | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/silver-spangled-leaves-and-gold-paillettes-glisten-on-dresses-black.html | Silver Spangled Leaves and Gold Paillettes Glisten on Dresses -- Black and Blue Appear to Be Predominant Colors | True | By Lucy Greenbaum | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/reynolds-named-to-eire-post.html | Reynolds Named to Eire Post | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/germann-safety-man-as-team-continues-drive-for-penn-game-quakers.html | Germann Safety Man as Team Continues Drive for Penn Game -- Quakers Find Trouble Solving Lions' Attack in Drill | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/the-twoparty-system.html | THE TWO-PARTY SYSTEM | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-us-grand-jury-sworn-in.html | New U.S. Grand Jury Sworn In | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/comics-effects-on-youth-scored-hecht-publisher-of-parents-magazine.html | COMICS' EFFECTS ON YOUTH SCORED; Hecht, Publisher of Parents Magazine, Says They Are Injurious to Character | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tax-notes-sold-by-san-francisco-american-trust-co-takes-the-1500000.html | TAX NOTES SOLD BY SAN FRANCISCO; American Trust Co. Takes the $1,500,000 Issue Due on Dec. 19 at 0.375% | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/stock-company-in-iceland-is-proposed-by-lytell.html | Stock Company in Iceland Is Proposed by Lytell | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/screen-news-here-and-in-hollywood-marlene-dieirich-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dieirich to Appear in Third Version of Beach's 'Spoilers' in Pictures | True | By Douglas W. Churchill. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/aircraft-company-sold.html | Aircraft Company Sold | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/attack-is-made-on-antitank-gun-spectators-sit-grimfaced-as-horrors.html | ATTACK IS MADE ON ANTI-TANK GUN; Spectators Sit Grim-Faced as Horrors of Modern War Are Simulated at Garden | True | By Lewis B. Funke | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/utility-act-praised-future-benefits-seen-in-section-11-of-holding.html | UTILITY ACT PRAISED; Future Benefits Seen in Section 11 of Holding Company Law | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/army-creates-antitank-center.html | Army Creates Anti-Tank Center | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/shoot-police-chiefs-ducks.html | Shoot Police Chief's Ducks | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/b-j-moran-dead-exassemblyman-legislator-from-11th-a-d-in-brooklyn.html | B. J. MORAN DEAD; EX-ASSEMBLYMAN; Legislator from 11th A. D. in Brooklyn, 1934-40, Running for City Council in Election | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/gen-pennell-made-head-of-27th.html | Gen. Pennell Made Head of 27th | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/one-more-dead-on-destroyer.html | One More Dead on Destroyer | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/100-new-picket-boats-ordered.html | 100 New Picket Boats Ordered | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-continue-insurance-dividend.html | To Continue Insurance Dividend | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/capital-hopeful-on-kurusu-visit-pacific-situation-is-believed-to-be.html | CAPITAL HOPEFUL ON KURUSU VISIT; Pacific Situation Is Believed to Be Improved, Though Hull Is Noncommittal | True | By Bertram D. Hulen | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/a-headache-is-a-headache-even-to-a-high-school-student.html | A HEADACHE IS A HEADACHE EVEN TO A HIGH SCHOOL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/leyden-to-be-closed-students-strike-against-the-ousting-of-jewish.html | LEYDEN TO BE CLOSED; Students Strike Against the Ousting of Jewish Teacher | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/stone-webster-report-with-subsidiaries-it-had-net-income-of-1734753.html | STONE & WEBSTER REPORT; With Subsidiaries It Had Net Income of $1,734,753 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/our-policy-toward-finland.html | OUR POLICY TOWARD FINLAND | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ornithology-garnished-with-ferns.html | Ornithology, Garnished With Ferns | True | Reg. U.S. Pat. Off. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/james-b-franks-jr.html | JAMES B. FRANKS JR. | True | Special to THE Nrw YORK TIMES. I | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/price-fixing-opposed-us-act-actually-price-raising-jules-bachman.html | PRICE FIXING' OPPOSED; U.S. Act Actually 'Price Raising,' Jules Bachman Says | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/placed-31-miles-from-moscow.html | Placed 31 Miles From Moscow | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/red-and-blue-scrimmages.html | Red and Blue Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/lawsuit-expected-to-clarify-reform-sanction-of-county-changes.html | LAWSUIT EXPECTED TO CLARIFY REFORM; Sanction of County Changes Conflicts With Election of Sheriffs and Registers | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/reich-circulation-at-new-high-point-rise-of-66083000-marks-in-week.html | REICH CIRCULATION AT NEW HIGH POINT; Rise of 66,083,000 Marks in Week Lifts Funds in Use to 17,431,804,000 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/text-of-krocks-talk-on-war-policy-to-columbia-college-alumni.html | Text of Krock's Talk on War Policy to Columbia College Alumni | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/navy-rejects-bid-to-play-on-coast-knox-gives-academys-answer-to.html | NAVY REJECTS BID TO PLAY ON COAST; Knox Gives Academy's Answer to Legion -- Some Players Soon Will Be on Duty | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ge-to-make-synthetic-phenol.html | G.E. to Make Synthetic Phenol | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/vote-on-retiring-stock-shareholders-of-the-united-specialties-meet.html | VOTE ON RETIRING STOCK; Shareholders of the United Specialties Meet Nov. 19 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/20-tests-for-nyu-five-9-games-listed-for-the-garden-and-three-out.html | 20 TESTS FOR N.Y.U. FIVE; 9 Games Listed for the Garden and Three out of Town | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/vichy-sees-russia-near-to-defeat-therefore-time-is-declared-at-hand.html | VICHY SEES RUSSIA NEAR TO DEFEAT; Therefore Time Is Declared at Hand for Reconstruction of Europe by Nazis | True | By G.h. Archambault | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-players-in-line.html | New Players in Line | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/india-and-burma-seize-2-japanese-arrests-by-british-following.html | INDIA AND BURMA SEIZE 2 JAPANESE; Arrests by British, Following Detention of Britons, Indicates Appeasement Is Ended | True | By Robert P. Post | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/temporary-pay-rises-urged.html | Temporary Pay Rises Urged | True | By Louis Stark | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mary-a-frost-wed-attended-by-her-sister-at-marriage-to-arthur.html | MARY A. FROST WED; Attended by Her Sister at Marriage to Arthur Graham | True | Special to THE NEW YORK TIMES. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/discount-latin-credit-plan-traders-say-it-leaves-problem-of.html | DISCOUNT LATIN CREDIT PLAN; Traders Say It Leaves Problem of Shortages Unsolved | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/gets-grant-for-labor-book.html | Gets Grant for Labor Book | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/roosevelt-to-talk-at-3-pm.html | Roosevelt to Talk at 3 P.M. | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/republicans-win-in-pennsylvania-house-seat-two-state-courts-posts.html | REPUBLICANS WIN IN PENNSYLVANIA; House Seat, Two State Courts Posts, 33 of 40 County Judges and Local Offices Taken | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/5000-machine-guns-rejected-by-army-weapons-of-50-caliber-made-in-an.html | 5,000 MACHINE GUNS REJECTED BY ARMY; Weapons of 50 Caliber, Made in an Emergency Plant, Are Classed as Defective | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | By Telephone To the New York Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/120300-phones-added-by-at-t-in-october.html | 120,300 Phones Added By A.T.& T. in October | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/paperboard-output-off-less-than-trend-backlogs-up-slightly-orders.html | Paperboard Output Off Less Than Trend; Backlogs Up Slightly; Orders Also Rise | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/berlin-cites-dissent-in-us.html | Berlin Cites Dissent in U.S. | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tells-realty-men-rents-need-a-curb-borders-of-opa-declares-that.html | TELLS REALTY MEN RENTS NEED A CURB; Borders of OPA Declares That Statutory Step Is Necessary to Stop Profiteering | True | By Lee E. Cooper | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/flying-services-group-to-gain.html | Flying Services Group to Gain | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/named-by-curb-exchange-bb-mcalpin-jr-elected-a-class-b-governor.html | NAMED BY CURB EXCHANGE; B.B. McAlpin Jr. Elected a Class B Governor | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ratti-lost-to-rutgers-passer-will-be-out-for-rest-of-season.html | RATTI LOST TO RUTGERS; Passer Will Be Out for Rest of Season -- Lafayette Drills | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/stocks-of-gasoline-off-in-east-in-week-drop-of-327000-barrels-seen.html | STOCKS OF GASOLINE OFF IN EAST IN WEEK; Drop of 327,000 Barrels Seen -- Fuel Oils Increase | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/vichy-vessels-accused.html | Vichy Vessels Accused | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bessarabian-court-sentences-russians-death-decreed-for-14-accused.html | BESSARABIAN COURT SENTENCES RUSSIANS; Death Decreed for 14 Accused of Acts of Sabotage | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/circulation-up-in-netherlands.html | Circulation Up in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/more-cuban-strikes-sugar-deal-sought-industries-hampered-as-talks.html | MORE CUBAN STRIKES; SUGAR DEAL SOUGHT; Industries Hampered as Talks for Sale to U.S. and Britain Open | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/the-migratory-habits-of-politicians.html | The Migratory Habits of Politicians | True | By Arthur Krock | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/game-added-to-jubilee-list.html | Game Added to Jubilee List | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/batista-gets-chilean-honor.html | Batista Gets Chilean Honor | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nazi-posts-raked-by-raf-american-under-hot-fire-he-blows-up.html | NAZI POSTS RAKED BY R.A.F. AMERICAN; Under Hot Fire, He Blows Up Ammunition and Attacks Trucks, London Reports | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/101-to-be-pledged-at-hunter.html | 101 to Be Pledged at Hunter | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/will-push-aid-to-british-state-commission-for-the-blind-gives.html | WILL PUSH AID TO BRITISH; State Commission for the Blind Gives Slogan for Yule Sale | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/stevens-wins-at-soccer-defeats-rutgers-20-on-goals-by-rockford-and.html | STEVENS WINS AT SOCCER; Defeats Rutgers, 2-0, on Goals by Rockford and Horn | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/allwoman-jury-convicts-youth.html | All-Woman Jury Convicts Youth | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/600-paid-for-silver-service.html | $600 Paid for Silver Service | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/raids-declared-brief.html | Raids Declared "Brief" | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/windsor-duchess-buys-nylon.html | Windsor Duchess Buys Nylon | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/troth-announced-of-mary-richter-sophomore-at-columbia-will-become.html | TROTH ANNOUNCED OF MARY RICHTER; Sophomore at Columbia Will Become Bride of William L. Collens of Pittsburgh | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/soy-beans-carry-grain-futures-up-legumes-advance-8c-permitted-in.html | SOY BEANS CARRY GRAIN FUTURES UP; Legumes Advance 8c Permitted in One Day's Trading as Weather Halts Harvest | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mass-for-dead-cardinals-pope-gives-absolution-for-those-who-died-in.html | MASS FOR DEAD CARDINALS; Pope Gives Absolution for Those Who Died in Year | True | By Telephone To the New York Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/times-of-london-hails-la-guardia-unprecedented-editorial-on-a-local.html | TIMES OF LONDON HAILS LA GUARDIA; Unprecedented Editorial on a Local Election Stresses Mayor's Vast Energy | True | Special Cable to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nazis-claim-sea-victory-say-british-boat-was-sunk-and-others.html | NAZIS CLAIM SEA VICTORY; Say British Boat Was Sunk and Others Repelled in Channel | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/apawamis-triumphs-32-beats-field-club-of-greenwich-in-class-c.html | APAWAMIS TRIUMPHS, 3-2; Beats Field Club of Greenwich in Class C Squash Racquets | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Allison Danzig | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/us-board-urged-for-dock-dispute-it-would-act-for-both-afl-union-and.html | U.S. BOARD URGED FOR DOCK DISPUTE; It Would Act for Both A.F.L. Union and Ship Owners to Obtain Wage Agreement | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/want-congress-to-stay.html | Want Congress to Stay | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/army-plebes-triumph-down-la-salle-ma-eleven-356-on-west-point.html | ARMY PLEBES TRIUMPH; Down La Salle M.A. Eleven, 35-6, on West Point Gridiron | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/east-side-learns-of-the-singatina-and-with-it-hamilton-house-a.html | EAST SIDE LEARNS OF THE SING-A-TINA; And With It Hamilton House, a Settlement, Holds a Noisy 'Musicale' | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mario-rutelli-italian-sculptor-had-executed-commissions-in-england.html | MARIO RUTELLI; Italian Sculptor Had Executed Commissions in England | True | I By Telephone To Ths New York Times. I | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/spab-pool-to-aid-small-concerns-part-of-allocation-materials-will.html | SPAB POOL TO AID SMALL CONCERNS; Part of Allocation Materials Will Be Set Aside to Help 'Hardship Cases' | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/colombia-names-attache-cock-will-seek-materials-for-industries-from.html | COLOMBIA NAMES ATTACHE; Cock Will Seek Materials for Industries From Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/north-american-nets-20266425-compares-with-20881668-for-12-months.html | NORTH AMERICAN NETS $20,266,425; Compares With $20,881,668 for 12 Months Ended Sept. 30, 1940 -- Gross Rises | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/pacifist-vote-19171941.html | PACIFIST VOTE: 1917-1941 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/army-calls-hamilton-fish.html | Army Calls Hamilton Fish | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/boston-raises-relief-scale.html | Boston Raises Relief Scale | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/british.html | British | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/westchester-vote-brings-surprises-republican-sweep-in-peekskill.html | WESTCHESTER VOTE BRINGS SURPRISES; Republican Sweep in Peekskill Offset by Democratic Gain in North Castle, Pelham | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/treasury-moves-for-new-tax-bill-of-48-billions-morgenthau-puts.html | TREASURY MOVES FOR NEW TAX BILL OF 4.8 BILLIONS; Morgenthau Puts Program Up to Congress Leaders, Who Call Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/hysterical-mother-puts-court-in-uproar-father-of-boy-12-accused-of.html | HYSTERICAL MOTHER PUTS COURT IN UPROAR; Father of Boy, 12, Accused of Part in Slaying, Collapses | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/miners-who-struck-get-compensation-pennsylvania-will-pay-15000-who.html | MINERS WHO STRUCK GET COMPENSATION; Pennsylvania Will Pay 15,000 Who Protested Does Rises | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/300-at-services-for-dr-gregory-uuuuuuuuuuuuuuuuuuu-/:-archbishop.html | 300 AT SERVICES FOR DR. GREGORY uuuuuuuuuuuuuuuuuuuuuuuu /:; Archbishop Tiraytre Conducts Armenian Church Rites for Noted Psychiatrist | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/sons-of-fun-is-set-for-nov-26-start-shubert-production-to-ignore.html | SONS O' FUN IS SET FOR NOV. 26 START; Shubert Production to Ignore Premiere Conflict With 'Hope for Harvest' | True | | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/charles-e-chambers-illustrator-of-get-rich-quick-wallingford.html | CHARLES E. CHAMBERS; Illustrator of 'Get Rich Quick Wallingford' Stories i | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/us-to-buy-copper-above-ceiling-price-treasury-contracts-for-output.html | U.S. TO BUY COPPER ABOVE CEILING PRICE; Treasury Contracts for Output of Three Mills at 15-16 Cents | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/needlework-aid-hailed-importance-of-private-charity-stressed-at.html | NEEDLEWORK AID HAILED; Importance of Private Charity Stressed at Guild Meeting | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nazis-new-curb-on-jews-special-privileges-for-workers-are-taken.html | NAZIS' NEW CURB ON JEWS; Special Privileges for Workers Are Taken Away by Decree | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/3-axis-ships-sunk-in-mediterranean-british-submarines-report-more.html | 3 AXIS SHIPS SUNK IN MEDITERRANEAN; British Submarines Report More Success in Attacks on Lines of Supply | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/bold-chance-wins-2yearold-stake-beats-poet-laureate-by-halflength.html | BOLD CHANCE WINS 2-YEAR-OLD STAKE; Beats Poet Laureate by Half-Length at Louisville -- Bolus Home Third | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/cash-paid-in-jersey-for-90unit-house-trust-company-disposes-of.html | CASH PAID IN JERSEY FOR 90-UNIT HOUSE; Trust Company Disposes of Apartment in Orange Assessed at $234,200 | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/halifax-envies-wasters-of-eggs-no-such-surplus-at-home-he-says-in.html | HALIFAX 'ENVIES' WASTERS OF EGGS; ' No Such Surplus' at Home, He Says in Cleveland, Where More Women Picket | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/yonkers-pr-count-started.html | Yonkers P.R. Count Started | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/as-it-is-in-new-jersey.html | AS IT IS IN NEW JERSEY | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/japanese-advised-to-flee.html | Japanese Advised to Flee | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/profit-made-by-packard-1770838-for-9-months-against-loss-year.html | PROFIT MADE BY PACKARD; $1,770,838 for 9 Months, Against Loss Year Before | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/kimbrough-operated-on-blood-clot-removed-from-hip-of-americans.html | KIMBROUGH OPERATED ON; Blood Clot Removed From Hip of Americans' Football Star | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/protests-ruling-by-sec.html | Protests Ruling by SEC | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/pr-count-begins-progress-is-rapid-creation-of-four-new-council.html | P.R. COUNT BEGINS; PROGRESS IS RAPID; Creation of Four New Council Seats Is Indicated by the Large Turnout of Voters | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/willkie-hails-work-at-united-aircraft-he-makes-surprise-tour-says.html | WILLKIE HAILS WORK AT UNITED AIRCRAFT; He Makes Surprise Tour, Says Hitler Should See the Plants | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/magazine-under-inquiry-grand-jury-on-nazi-propaganda-ponders.html | MAGAZINE UNDER INQUIRY; Grand Jury on Nazi Propaganda Ponders Scribner's Commentator | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/carl-f-gronemann.html | CARL F. GRONEMANN | True | Special to THE NEW YOBS TIMER. i | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/church-admissions-tax-exempt.html | Church Admissions Tax Exempt | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/tobin-threatens-general-express-strike-to-win-teamsters-demands-at.html | Tobin Threatens General Express Strike To Win Teamsters' Demands at Detroit | True | By the United Press. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/postwar-plans-urged-jersey-investment-bankers-are-asked-to-arouse.html | POST-WAR PLANS URGED; Jersey Investment Bankers Are Asked to Arouse Public | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/maybank-sworn-in-as-senator.html | Maybank Sworn In as Senator | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/new-post-for-monckton-british-information-officer-to-be-sent-to.html | NEW POST FOR MONCKTON; British Information Officer to Be Sent to Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/italians-not-pleased.html | Italians Not Pleased | True | By Telephone To the New York Times. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/womens-farm-group-meets.html | Women's Farm Group Meets | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/producer-ordered-to-use-dress-label-impartial-chairman-sustains.html | PRODUCER ORDERED TO USE DRESS LABEL; Impartial Chairman Sustains Union's Stand on Tags | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/mrs-john-a-smith.html | MRS. JOHN A. SMITH | True | Special to THE NEW YORK Taxes. j | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/ickes-out-2-for-heraldry.html | Ickes Out $2 for Heraldry | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/queens-clothing-coupons-low.html | Queen's Clothing Coupons Low | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/to-integrate-production.html | To Integrate Production | True | Special to THE NEW YORK TIMES. | C1B 518495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/rca-earns-7370165-consolidated-net-for-nine-months-equals-36-cents.html | RCA EARNS $7,370,165; Consolidated Net for Nine Months Equals 36 Cents Common Share | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/albert-williams.html | ALBERT WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/parley-plans-approved-combating-of-subversive-activities-to-be.html | PARLEY PLANS APPROVED; Combating of Subversive Activities to Be Discussed in Argentina | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nyma-victor-530-routs-admiral-billard-eleven-for-fifth-straight.html | N.Y.M.A. VICTOR, 53-0; Routs Admiral Billard Eleven for Fifth Straight Triumph | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/multiple-prices-advance.html | Multiple Prices Advance | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/nathan-a-eisleb.html | NATHAN A. EISLEB | True | | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/la-vie-parisienne-is-given-in-english-offenbach-work-presented-by.html | LA VIE PARISIENNE' IS GIVEN IN ENGLISH; Offenbach Work Presented by New Opera Company at the Forty-fourth St. Theatre | True | By Olin Downes | C1B 518495 |
| 1941-11-06 | 1941-11-06 | https://www.nytimes.com/1941/11/06/archives/art-notes.html | Art Notes | True | | C1B 518495 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/dorothy-foster-becomes-a-bride-uu-ooo-i-wed-to-robert-lloyd-conley.html | DOROTHY FOSTER BECOMES A BRIDE "" 'uu -oo-o" i; Wed to Robert Lloyd Conley in Cathedral of Incarnation in Garden City, L. I. | True | Special to Tms N1/2w Tons TIMEl. I | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bungling-air-war-is-laid-to-british-admiral-yarnell-says-raf-by.html | BUNGLING' AIR WAR IS LAID TO BRITISH; Admiral Yarnell Says R.A.F., by Fighting Separately, Has Muffled Chances HE CITES NORWAY, CRETE Pilots, Lacking Tie-Up With Navy, Failed to Report Seeing Nazi Transports, He Asserts | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british-new-order-seen-barriers-of-class-and-hatred-already-gone.html | BRITISH 'NEW ORDER' SEEN; Barriers of Class and Hatred Already Gone, Campbell Says | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/us-envoy-confers-with-petain.html | U.S. Envoy Confers with Petain | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ski-amendment-wins-late-returns-from-upstate-assure-its-adoption.html | SKI AMENDMENT WINS; Late Returns From Up-State Assure Its Adoption | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/cio-asks-ouster-of-eight-at-kearny-maintenance-of-membership-clause.html | C.I.O. ASKS OUSTER OF EIGHT AT KEARNY; ' Maintenance of Membership' Clause Invoked at Seized Shipbuilding Plant | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/store-sales-up-18-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 18% FOR WEEK IN NATION; Volume for Four-Week Period Rose 11% -- October Index Off, Board Reports | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/city-college-clerk-on-trial-as-communist-quoted-as-finding.html | City College Clerk, on Trial as Communist, Quoted as Finding Fellow-Reds Snobbish | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/screen-news-here-and-in-hollywood-5-young-actresses-named-to-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 5 Young Actresses Named to Lead Roles -- Jean Cagney in 'Yankee Doodle Dandy' NEW PICTURE DUE AT ROXY' Week-End in Havana' Arrives Today -- 'The Stork Pays Off' Opens at Central | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/litvinoff-is-named-washington-envoy.html | LITVINOFF IS NAMED WASHINGTON ENVOY | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/sent-14601-to-britain.html | Sent $14,601 to Britain | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/plans-fair-trade-drive-council-to-fight-attack-on-laws-by-powerful.html | PLANS FAIR TRADE DRIVE; Council to Fight Attack on Laws by 'Powerful Interests' | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/orders-for-22-buses-are-placed.html | Orders for 22 Buses Are Placed | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/reports-toll-of-axis-ships.html | Reports Toll of Axis Ships | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/harris-outpoints-stack.html | Harris Outpoints Stack | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/duff-cooper-at-canberra.html | Duff Cooper at Canberra | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/yachtsmen-get-prizes-awards-for-the-shelter-island-race-arc.html | YACHTSMEN GET PRIZES; Awards for the Shelter Island Race Are Presented | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/reaches-hong-kong-by-boat.html | Reaches Hong Kong by Boat | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/gel-lawrence-dies-bishop-emeritus-i-successor-to-phihips-brooks-as.html | GEL LAWRENCE DIES; BISHOP EMERITUS; I Successor to Phillips Brooks as Head of Massachusetts Episcopal Diocese Was 91 FOUNDED CHURCH PENSION Known for His Liberalism and Tolerance u Urged Inquiry Into Sacco-Vanzetti Case | True | Special to THZ Nrw YOBK TIMES. I | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/daughter-to-edward-e-hales-3d.html | Daughter to Edward E. Hales 3d | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/lawry-of-princeton-in-first-backfield-takes-injured-peterss-berth.html | LAWRY OF PRINCETON IN FIRST BACKFIELD; Takes Injured Peters's Berth -- Wolfe, Dartmouth, Still Out | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/postwar-prosperity-forecast-by-morris-deferred-buying-he-tells.html | POST-WAR PROSPERITY FORECAST BY MORRIS; ' Deferred Buying He Tells Hotel Men, Will Cause a 'Boom' | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/capt-t-f-newfflan-fireman-41-mrs-flags-at-halfstaff-on-stations-of.html | CAPT. T. F. NEWfflAN, FIREMAN 41 MRS; Flags at Half-Staff on Stations of City for Brooklyn Veteran Who Died After Day's Work LONG THE HEAD OF NO. 81 One of Most Decorated Men in Department, He Held the John D. Crimmins Medal | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/wilim-sulzer-exgovemor-78-impeached-and-removed-from-office-in-1913.html | WILIM SULZER, EX-GOVEMOR, 78; Impeached and Removed From Office in 1913 Inquiry Dies at Home Here I HAD TURNED ON TAMMANY Served One Term in Assembly LaterùPreviously Speaker and Congressman | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/350-honored-by-utility-brooklyn-union-gas-company-bestows-service.html | 350 HONORED BY UTILITY; Brooklyn Union Gas Company Bestows Service Emblems | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/american-viscose-sales-up-increase-of-29-in-nine-months-reported-by.html | AMERICAN VISCOSE SALES UP; Increase of 29% in Nine Months Reported by Corporation | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/sees-new-threat-to-small-business-twombly-calls-the-proposed.html | SEES NEW THREAT TO SMALL BUSINESS; Twombly Calls the Proposed Changes in Securities Acts a Blow to Normal Growth | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/cio-unit-wins-election-will-represent-prudential-insurance-agents.html | C.I.O. UNIT WINS ELECTION; Will Represent Prudential Insurance Agents in Bargaining | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/eden-cites-british-pledge.html | Eden Cites British Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/women-of-12-nations-pledge-antinazi-aid-interamerican-commission.html | WOMEN OF 12 NATIONS PLEDGE ANTI-NAZI AID; Inter-American Commission Opens Session in Washington | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ochlocracy-here-is-feared-if-we-are-to-have-mob-rule-autocracy-is.html | Ochlocracy Here Is Feared; If We Are to Have Mob Rule, Autocracy Is Anticipated as the Next Step | True | ROBERT E. WHALEN, | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/kreisler-abandons-this-seasons-tour-26-concerts-too-strenuous.html | KREISLER ABANDONS THIS SEASON'S TOUR; 26 Concerts Too Strenuous -- Violinist May Play Here | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/61-of-steel-set-for-civilian-use-spab-plans-direct-allocation-of.html | 61% OF STEEL SET FOR CIVILIAN USE; SPAB Plans Direct Allocation of All Types, With 39% Allotted to Defense FIRST OVER-ALL PROGRAM Move Is Spurred by Failure of Priorities System to Stop Hoarding | True | By Prince M. Carlisle | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/wanted-a-city-sheriff.html | WANTED: A CITY SHERIFF | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/carloadings-again-decrease-for-week-but-adjusted-miscellaneous.html | Carloadings Again Decrease for Week, But Adjusted Miscellaneous Index Rises | True | Special to THE NEW YORK TIMES. | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/archives/bioff-browne-guilty-facing-30year-terms-racketeers-of-stage-union.html | BIOFF, BROWNE GUILTY; FACING 30-YEAR TERMS; Racketeers of Stage Union Are Convicted in $1,200,000 Extortion From Movies COURT COMMENDS JURORS Verdict Reached in 2 Hours -- Each Is Liable to $30,000 Fine Next Wednesday BIOFF AND BROWNE ARE FOUND GUILTY | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/camp-show-actors-warned-by-equity-it-reminds-them-that-it-will-have.html | CAMP SHOW ACTORS WARNED BY EQUITY; It Reminds Them That It Will Have Sole Job Authority in Unit Financed by USO AMATEURS TO COME LAST Professionals Will Get First Call -- Noble Sissle Will Direct Negro Revue | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/strikers-ordered-back-to-navy-yard-planters-agree-to-let-afl-settle.html | STRIKERS ORDERED BACK TO NAVY YARD; Planters Agree to Let A.F.L. Settle Jurisdictional Row | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/program-on-composing.html | Program on 'Composing' | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/the-text-of-premier-stalins-speech-on-the-position-of-the-ussr.html | The Text of Premier Stalin's Speech on the Position of the U.S.S.R. | True | By Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/welders-agent-issues-warning.html | Welders' Agent Issues Warning | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/helen-wilson-engaged-stamford-girl-will-be-bride-of-dr-robert.html | HELEN WILSON ENGAGED; Stamford Girl Will Be Bride of Dr. Robert Grenville Nicholl | True | Special to TUB NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/tokyo-adds-fish-to-ration-list.html | Tokyo Adds Fish to Ration List | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/adds-to-war-studies-oxford-university-press-issues-two-new.html | ADDS TO WAR STUDIES; Oxford University Press Issues Two New Pamphlets | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/pittsburgh-index-dropped.html | Pittsburgh Index Dropped | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/9-hurt-in-tram-car-blast-ohio-motorman-is-hurled-back-into.html | 9 HURT IN TRAM CAR BLAST; Ohio Motorman Is Hurled Back Into Passenger Compartment | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/malta-lists-raid-toll.html | Malta Lists Raid Toll | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/scouts-to-gather-wastepaper.html | Scouts to Gather Wastepaper | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/i-homer-lee-pence.html | I HOMER LEE PENCE | True | i Special to THI New YORK Tnzzg. 1 | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bans-japanese-traders-panama-permits-no-exceptions-to.html | BANS JAPANESE TRADERS; Panama Permits No Exceptions to Nationalization Law | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/wins-o-henry-prize-for-best-short-story.html | Wins O. Henry Prize For Best Short Story | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/brown-drills-on-defense.html | Brown Drills on Defense | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/27-underwriters-of-stock-offering-syndicate-is-selling-160000.html | 27 UNDERWRITERS OF STOCK OFFERING; Syndicate Is Selling 160,000 Shares of a Philadelphia Bank at $28 Today RIGHTS TO STOCKHOLDERS They May Buy on Pro Rata Basis at the Same Price as the Public | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british-playwright-after-a-british-fine.html | BRITISH PLAYWRIGHT AFTER A BRITISH FINE | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/honored-for-aid-to-blind-miss-valentine-gets-certificate-as.html | HONORED FOR AID TO BLIND; Miss Valentine Gets Certificate as Transcriber of Braille | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/anglous-accord-on-trade-urged-council-asks-treaty-revision-now-to.html | ANGLO-U.S. ACCORD ON TRADE URGED; Council Asks Treaty Revision Now to Back Up Principles of Atlantic Charter | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rev-c-e-morris-a-pastor-in-bronx-minister-at-emmanuel-baptist.html | REV, C. E. MORRIS, A PASTOR IN BRONX; Minister at Emmanuel Baptist Church for Last Seventeen Years Dies in Hospital | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/musical-version-of-hotel-splendide-abandoned-edith-barretts-illness.html | Musical Version of 'Hotel Splendide' Abandoned -- Edith Barrett's Illness Sets Back Play | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/seymour-urges-selfeducation-report-of-yale-president-says-students.html | SEYMOUR URGES SELF-EDUCATION; Report of Yale President Says Students Put 'Almost Slavish Reliance' on Instructor CITES EUROPEAN SYSTEMS He Also Urges British Method of Deferment for Defense to Train for Later Needs | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/nazis-claim-bag-of-eleven-planes.html | Nazis Claim Bag of Eleven Planes | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/eucharistic-fete-is-opened-in-chile-congress-coincides-with-400th.html | EUCHARISTIC FETE IS OPENED IN CHILE; Congress Coincides With 400th Anniversary of Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/wool-textile-wage-fixed.html | Wool Textile Wage Fixed | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ccny-plays-tonight-opposes-moravian-making-final-start-of-fall-at.html | C.C.N.Y. PLAYS TONIGHT; Opposes Moravian, Making Final Start of Fall, at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/iceland-plans-legation-thor-thors-former-consul-general-will-be.html | ICELAND PLANS LEGATION; Thor Thors, Former Consul General, Will Be Minister | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/signal-corps-school-to-expand.html | Signal Corps School to Expand | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mrs-colt-released-in-hitrun-auto-case-maeterlincks-wife-drops.html | Mrs. Colt Released in Hit-Run Auto Case; Maeterlinck's Wife Drops Charge After Talk | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rail-unions-defer-action-on-pay-award-leaders-of-big-five-say.html | RAIL UNIONS DEFER ACTION ON PAY AWARD; Leaders of 'Big Five' Say Decision May Be Reached Today | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/princetiger-fete-to-be-held-tonight-250-young-women-invited-to.html | PRINCE-TIGER FETE TO BE HELD TONIGHT; 250 Young Women Invited to Attend Dance at Princeton | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/fish-offers-war-declaration-resolution-hopes-for-its-defeat-if-show.html | Fish Offers 'War Declaration' Resolution; Hopes for Its Defeat if 'Show Down' Comes | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/britain-cuts-deferment-fewer-men-under-25-to-remain-out-of-service.html | BRITAIN CUTS DEFERMENT; Fewer Men Under 25 to Remain Out of Service | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mrs-george-hearle-jr-mother-of-former-governor-of-pennsylvania-dies.html | MRS. GEORGE H'EARLE JR.; Mother of Former Governor of Pennsylvania Dies in Ventnor | True | Special to THB NEW T&HK TIMM. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/plan-for-palestine-is-being-formulated-hope-for-a-settlement-of.html | PLAN FOR PALESTINE IS BEING FORMULATED; Hope for a Settlement of Arab-Jewish Difference Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/explosion-kills-two-in-chemical-factory-five-others-injured-plant.html | EXPLOSION KILLS TWO IN CHEMICAL FACTORY; Five Others Injured, Plant Is Set Afire in West Virginia | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/four-mediators-fight-union-shop-industry-members-of-national-board.html | FOUR MEDIATORS FIGHT UNION SHOP; Industry Members of National Board Say It Has No Right to Grant Lewis's Demands UNLESS CONGRESS VOTES Group Insists Action Otherwise Would Cause Conflict With Labor Relations Board | True | By Louis Starkspecial To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/voroshiloff-at-kuibyshev.html | Voroshiloff at Kuibyshev | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/short-denounces-willkie-in-house-challenges-republicans-to-take.html | SHORT DENOUNCES WILLKIE IN HOUSE; Challenges Republicans to Take Stand '40 Candidate Is 'Unfit to Lead Party' | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-renters-take-east-side-suites-park-avenue-86th-street-and.html | NEW RENTERS TAKE EAST SIDE SUITES; Park Avenue, 86th Street and Lexington Avenue Houses Increase Occupants BRITISH AGENT TAKES UNIT Pierre Godart Goes to East 79th St., Countess Kurzinsky to 825 Fifth Avenue | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/daniel-p-kennedy.html | DANIEL P. KENNEDY | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/upholds-retailers-on-contract-price-nrdga-counsel-finds-them.html | UPHOLDS RETAILERS ON CONTRACT PRICE; N.R.D.G.A. Counsel Finds Them Legally Justified in Keeping to Original Terms | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/comedy-to-be-given-for-blind.html | Comedy to Be Given for Blind | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/jewelry-is-auctioned-3500-paid-for-a-clip-at-sale-of-nielson.html | JEWELRY IS AUCTIONED; $3,500 Paid for a Clip at Sale of Nielson Property | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/profit-thus-far-3399295.html | Profit Thus Far $3,399,295 | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/stevens-cancels-nyu-scrimmage-team-discusses-ways-to-stop-missouri.html | STEVENS CANCELS N.Y.U. SCRIMMAGE; Team Discusses Ways to Stop Missouri Backs -- Barmak to Start at Quarter | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/presidents-wife-for-price-ceiling-she-dislikes-calling-wages-a.html | PRESIDENT'S WIFE FOR PRICE CEILING; She Dislikes Calling Wages a 'Commodity,' but Says They, Too, May Be Limited DISCUSSES LABOR, CAPITAL First Lady Urges Improvement of Mediation Machinery at Town Hall Meeting | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/aid-to-argentina-opposed.html | Aid to Argentina Opposed | True | M.M. GREENE, | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/william-sulzer.html | WILLIAM SULZER | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ambassador-litvinoff.html | AMBASSADOR LITVINOFF | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/asks-fund-for-bonneville-president-estimates-30000000-for-needed.html | ASKS FUND FOR BONNEVILLE; President Estimates $30,000,000 for Needed Transmission Lines | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british-get-red-cross-supplies.html | British Get Red Cross Supplies | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ask-24hour-lead-mining-knudsen-and-hillman-also-call-for-6day.html | ASK 24-HOUR LEAD MINING; Knudsen and Hillman Also Call for 6-Day Production | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/many-features-at-loews-state.html | Many Features at Loew's State | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/101-singers-named-by-metropolitan-list-of-artists-engaged-by-opera.html | 101 SINGERS NAMED BY METROPOLITAN; List of Artists Engaged by Opera Association for This Season May Be Enlarged | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mneill-victor-61-61-teams-with-miss-bundy-to-win-in-tennis-at.html | M'NEILL VICTOR, 6-1, 6-1; Teams With Miss Bundy to Win in Tennis at Buenos Aires | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/radcliffe-college-head-will-address-educators.html | Radcliffe College Head Will Address Educators | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/henrietta-kephart-wed-in-pennsylvania-daughter-of-exjurist-bride-of.html | HENRIETTA KEPHART WED IN PENNSYLVANIA; Daughter of Ex-Jurist Bride of Dr. McDowell Anderson | True | Special to THE NEW YORK Truss. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/magruder-on-burma-trip.html | Magruder on Burma Trip | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/william-h-mcmahon.html | WILLIAM H. McMAHON | True | Special to THE NEW YORK TIMTJK. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/steamship-profits-off-americanhawaiian-line-earned-2056149-net-in-9.html | STEAMSHIP PROFITS OFF; American-Hawaiian Line Earned $2,056,149 Net in 9 Months | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hong-kong-backs-dollar-closes-gaps-in-protection-of-chinese.html | HONG KONG BACKS DOLLAR; Closes Gaps in Protection of Chinese Currency in Colony | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/japanese-threat-to-borneo-posed-singapore-observers-think-tokyos.html | JAPANESE THREAT TO BORNEO POSED; Singapore Observers Think Tokyo's Moves Aim at British Oil There | True | By F. Tillman Durdin | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/kingsmen-to-start-galvin.html | Kingsmen to Start Galvin | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/nazi-losses-reported-severe.html | Nazi Losses Reported Severe | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/donelli-is-torn-between-two-jobs-quits-steelers-reconsiders-on.html | DONELLI IS TORN BETWEEN TWO JOBS; Quits Steelers, Reconsiders on Learning Storm May Bar Flight to Rejoin Duquesne | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/east-side-places-taken-from-bank-corn-exchange-disposes-of-nine.html | EAST SIDE PLACES TAKEN FROM BANK; Corn Exchange Disposes of Nine Properties Assessed at $235,000 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/gains-made-in-amsterdam.html | Gains Made in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british-hear-of-damage-to-nazi-battleship-tirpitz.html | British Hear of Damage To Nazi Battleship Tirpitz | True | By the United Press. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/benjamin-riegel-maker-of-paper-chairman-of-the-riegel-corp-founded.html | BENJAMIN RIEGEL, MAKER OF PAPER; Chairman of the Riegel Corp., Founded by Grandfather, Dies in New Jersey | True | Special to THB Niw YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/demands-ouster-of-la-guardia.html | Demands Ouster of La Guardia | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/house-group-cold-to-any-new-taxes-action-on-morgenthau-proposal-is.html | HOUSE GROUP COLD TO ANY NEW TAXES; Action on Morgenthau Proposal Is 'Temporarily Deferred' -- Price Control Put First | True | By Henry N. Dorris | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/aau-boxing-bouts-tonight.html | A.A.U. Boxing Bouts Tonight | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/760000-loan-in-queens-made-on-sunnyside-apartment-under.html | $760,000 LOAN IN QUEENS; Made on Sunnyside Apartment Under Construction | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/approves-listing-of-new-rko-stock-stock-exchange-authorizes-the.html | APPROVES LISTING OF NEW RKO STOCK; Stock Exchange Authorizes the Block of 120,000 Shares | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-zealand-plans-labor-corps.html | New Zealand Plans Labor Corps | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/russian.html | Russian | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/edison-condemns-foes-in-his-party-ousts-hague-democrat-from-state.html | EDISON CONDEMNS, FOES IN HIS PARTY; Ousts Hague Democrat From State Bank Job and Scores 'Treachery' in Election AGGER TO SUCCEED REILLY McKean, Arch Enemy of Hague, Also Gets a Post -- H.A. Smith Hails Republican Gain | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-blacklist-coming-economic-boycott-will-be-extended-to-250.html | NEW BLACKLIST COMING; Economic Boycott Will Be Extended to 250 Latin-Americans | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rfc-loan-for-seaboard-airline.html | RFC Loan for Seaboard Airline | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/asks-2-industries-to-bar-advances-opa-wires-makers-of-radios-and.html | ASKS 2 INDUSTRIES TO BAR ADVANCES; OPA Wires Makers of Radios and Stoves; Plans Appeals on Printing, Glass Machinery | True | By Charles E. Egan | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/demand-subsides-in-wheat-market-fairly-general-selling-appears-at.html | DEMAND SUBSIDES IN WHEAT MARKET; Fairly General Selling Appears at Times With the Close 5/8 to 1c Lower RAIN DELAYS SEEDING Corn Declines 1/2 to 5/8c Despite Need for Clear Weather to Finish Harvest | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/excess-reserves-fall-570000000-local-members-of-the-federal-reserve.html | EXCESS RESERVES FALL $570,000,000; Local Members of the Federal Reserve System Show Effect of Rise in Requirements | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/capablanca-defeats-19-loses-two-games-and-draws-one-in-simultaneous.html | CAPABLANCA DEFEATS 19; Loses Two Games and Draws One in Simultaneous Chess | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rooseveltstalin-letters.html | ROOSEVELT-STALIN LETTERS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/italy-emphasizes-denial-on-religion-official-communique-issued-on.html | ITALY EMPHASIZES DENIAL ON RELIGION; Official Communique Issued on Hitler's Repudiation of Roosevelt's Document | True | By Herbert L. Matthews | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/frank-talmages-have-daughter.html | Frank Talmages Have Daughter | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/jacquefine-b-saffell-married.html | Jacquefine B. Saffell Married | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/henderson-protests-crude-oil-price-rise-summons-heads-of-3.html | HENDERSON PROTESTS CRUDE OIL PRICE RISE; Summons Heads of 3 Companies Posting Higher Texas Rates | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/4-army-fliers-die-in-georgia-crash-plane-falls-soon-after-takeoff-2.html | 4 ARMY FLIERS DIE IN GEORGIA CRASH; Plane Falls Soon After Take-off -- 2 Navy Men Killed in West | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/debentures-sale-is-listed-registration-of-20000000-issue-is-filed.html | DEBENTURES SALE IS LISTED; Registration of $20,000,000 Issue Is Filed by Westinghouse, Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/sets-marine-corps-day-lehman-proclaims-nov-10-urges-youths-to.html | SETS MARINE CORPS DAY; Lehman Proclaims Nov. 10, Urges Youths to Enlist | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/boy-wins-in-dress-design-only-male-in-syracuse-course-plans.html | BOY WINS IN DRESS DESIGN; Only Male in Syracuse Course Plans 'Sophisticated' Clothing | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bank-sells-parcel-in-chelsea-area-three-5story-buildings-on-19th-st.html | BANK SELLS PARCEL IN CHELSEA AREA; Three 5-Story Buildings on 19th St. and Eighth Ave. Forming an L Change Hands | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/realtors-pledge-a-priorities-fund-oversubscribe-money-to-back.html | REALTORS PLEDGE A PRIORITIES FUND; Oversubscribe Money to Back Program to Get Rules Eased to Continue Home Building POTTER PICTURES EFFECT Tells Detroit Convention Only a 'Dent' Would Be Made in the Defense Materials Supply | True | By Lee E. Cooperspecial To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/news-of-markets-in-european-cities-most-sections-in-london-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections in London Are Steady, With Textile and Diamond Shares Active GILT-EDGE ISSUES FIRMER Amsterdam Ends With Gains Despite a Reaction From the Early High Levels | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/capital-comment-divided.html | Capital Comment Divided | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/toll-rises-to-100-on-reuben-james-recheck-lists-9-new-names-of.html | TOLL RISES TO 100 ON REUBEN JAMES; Recheck Lists 9 New Names of Missing, but 6 Held Lost Are Safe Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/-mrs-kte-doty.html | , MRS. KTE DOTY | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/electric-power-output-higher-for-week-5-areas-show-increased-gains.html | Electric Power Output Higher for Week; 5 Areas Show Increased Gains Over 1940 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/soviet-gets-credit-roosevelt-pledges-help-to-stalin-with-grant-of.html | SOVIET GETS CREDIT; Roosevelt Pledges Help to Stalin With Grant of Lease-Lend Fund | True | By Bertram D. Hulen | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/to-direct-mens-wear-promotion.html | To Direct Men's Wear Promotion | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/styles-for-business-girl-practical-frocks-for-office-shown-by.html | STYLES FOR BUSINESS GIRL; Practical Frocks for Office Shown by Arnold Constable | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/incumbents-lead-in-council-race-reelection-of-most-seen-on-2d-day.html | INCUMBENTS LEAD IN COUNCIL RACE; Re-election of Most Seen on 2d Day of P.R. Count -- Rise of 4 Seats Due | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/nema-hearing-continues.html | N.E.M.A. Hearing Continues | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/says-china-can-wait-years-to-win.html | Says China Can Wait Years to Win | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/south-americans-make-low-score-perus-army-jumpers-charged-with-24.html | SOUTH AMERICANS MAKE LOW SCORE; Peru's Army Jumpers Charged With 24 Faults -- U.S. Next With 29 -- Cubans Third | True | By Henry R. Ilsley | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/crime-outbreak-in-harlem-spurs-drive-by-police-mayor-admits-bad.html | CRIME OUTBREAK IN HARLEM SPURS DRIVE BY POLICE; Mayor Admits 'Bad Situation' in Area After 2 Killings -- Guard is Increased | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/signs-associated-gas-order.html | Signs Associated Gas Order | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/2-new-dogs-for-windsors-new-york-friends-send-pair-of-tibetan.html | 2 NEW DOGS FOR WINDSORS; New York Friends Send Pair of Tibetan Ancestry to Miami | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/du-pont-in-new-tax-plea-he-and-raskob-say-judges-ailments-may-have.html | DU PONT IN NEW TAX PLEA; He and Raskob Say Judge's Ailments May Have Hurt Case | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/gets-jewish-prayer-book-private-at-fort-jay-receives-the-60000th.html | GETS JEWISH PRAYER BOOK; Private at Fort Jay Receives the 60,000th Issued to Armed Forces | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/nov-14-closing-in-1942-sought-survey-shows-racing-men-in-favor-of.html | NOV. 14 CLOSING IN 1942 SOUGHT; Survey Shows Racing Men in Favor of Extended Season -- Swope Likely to Agree | True | By Bryan Field | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hunting-season-observations.html | Hunting Season Observations | True | PAULINE LEADER, | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/raf-ship-attack-kept-up-on-coast-vessels-hit-in-nazi-convoy-off.html | R.A.F. SHIP ATTACK KEPT UP ON COAST; Vessels Hit in Nazi Convoy Off Frisian Islands, Others Are Bombed Off Netherlands ENEMY-HELD PORTS MINED Germans Strike at Eastern England After Daylight Blow by British Near Dunkerque | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-tax-program.html | NEW TAX PROGRAM | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bandits-beat-and-rob-grocer.html | Bandits Beat and Rob Grocer | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/house-warming-for-new-tombs-200-law-enforcement-officials-visit-it.html | HOUSE WARMING' FOR NEW TOMBS; 200 Law Enforcement Officials Visit It as Guests of Commissioner Amoroso | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/dr-peabody-aids-church-group.html | Dr. Peabody Aids Church Group | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/drop-in-stocks-caused-by-news-market-reacts-to-railway-and-tax.html | DROP IN STOCKS CAUSED BY NEWS; Market Reacts to Railway and Tax Outlook; Bonds Lower -- Wheat, Cotton Off DROP IN STOCKS CAUSED BY NEWS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/honors-in-england.html | Honors in England | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/women-are-urged-to-conserve-food-mrs-bf-johnston-warns-farm-garden.html | WOMEN ARE URGED TO CONSERVE FOOD; Mrs. B.F. Johnston Warns Farm, Garden Group U.S. May Face Rationing | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/held-after-fatal-stabbing.html | Held After Fatal Stabbing | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/the-wages-of-vanity-editor-for-accused-publishers-got-increase-to.html | THE WAGES OF VANITY; Editor for Accused Publishers Got Increase -- To $13.50 a Week | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mother-son-found-dead-wife-of-df-storer-had-brooded-over-illness-of.html | MOTHER, SON FOUND DEAD; Wife of D.F. Storer Had Brooded Over Illness of Boy, 10 | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/canadian-general-envoy-odlum-is-sent-to-australia-as-high.html | CANADIAN GENERAL ENVOY; Odlum Is Sent to Australia as High Commissioner | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/picks-far-east-air-staff-general-brereton-puts-clagett-at-head-of.html | PICKS FAR EAST AIR STAFF; General Brereton Puts Clagett at Head of Intercept or Force | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/418400-for-hospitals-manhattan-womens-division-tells-results-of.html | $418,400 FOR HOSPITALS; Manhattan Women's Division Tells Results of Drive | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/3-hurt-when-car-skids-scarsdale-doctor-wife-sisterinlaw-in.html | 3 HURT WHEN CAR SKIDS; Scarsdale Doctor, Wife, Sister-in-Law in Connecticut Accident | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/law-has-maid-problem-police-scan-want-ads-5-weeks-to-catch-theft.html | LAW HAS MAID PROBLEM; Police Scan Want Ads 5 Weeks to Catch Theft Suspect | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/troopships-from-britain-arrive.html | Troopships From Britain Arrive | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/national-bank-loans-and-discounts-up-5.html | National Bank Loans And Discounts Up 5% | True | Special to THE NEW YORK TIMES. | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/two-previews-of-the-rivals.html | Two Previews of 'The Rivals' | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/gives-943684-to-uso-film-exhibitors-committee-presents-check-to.html | GIVES $943,684 TO USO; Film Exhibitors Committee Presents Check to Dewey | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/jersey-licenses-first-race-track-1500000-plant-to-be-built-in.html | JERSEY LICENSES FIRST RACE TRACK; $1,500,000 Plant to Be Built in Camden County, With Spring and Summer Meetings PROTESTS ARE OVERRULED Possibility of Legal Action and Priorities Delay May Put Off Opening May 1 | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/solomon-heads-finance-men.html | Solomon Heads Finance Men | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/germans-report-capture-of-tula-official-silence-on-the-moscow-front.html | GERMANS REPORT CAPTURE OF TULA; Official Silence on the Moscow Front Continues, but Nazis Hint at Encircling Plan | True | By George Axelsson | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/japan-protests-to-soviet-on-ship-reply-with-sincerity-asked-on.html | JAPAN PROTESTS TO SOVIET ON SHIP; ' Reply With Sincerity' Asked on Sinking Off Korea by Floating Explosive | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/moulton-warns-of-rise-in-prices-head-of-brookings-institution-says.html | MOULTON WARNS OF RISE IN PRICES; Head of Brookings Institution Says Lack of Curbs Now Will Be Felt After the War | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ladyffl1y.acheson-engaged-to-marry-ear-of-gosfofds-daughter-to-be.html | LADYffl1Y.ACHESON ENGAGED TO MARRY; Ear! of Gosfofd's Daughter to Be Bride of Don Fernando Corcuera y de Mier | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bill-proposes-congress-pay-cut.html | Bill Proposes Congress Pay Cut | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/armored-post-to-harmon-lieut-colonel-is-made-chief-of-staff-of.html | ARMORED POST TO HARMON; Lieut. Colonel Is Made Chief of Staff of Force | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/fight-railroad-plan-directors-of-missouri-pacific-oppose.html | FIGHT RAILROAD PLAN; Directors of Missouri Pacific Oppose Reorganization | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mleish-gets-100-prize-magazine-poetry-honors-him-with-levinson.html | M'LEISH GETS $100 PRIZE; Magazine Poetry Honors Him With Levinson Award | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/labor-and-industry-warned-by-president-to-end-strikes-president.html | Labor and Industry Warned By President to End Strikes; PRESIDENT WARNS STRIKES ARE PERIL | True | By Frank L. Kluckhohn | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/miss-anna-rjttktt.html | MISS ANNA rjTTICT.T. | True | Special to THE NEW TQHIT TIMM. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/fashions-of-past-on-exhibit-here-museum-of-costume-art-to-open-an.html | FASHIONS OF PAST ON EXHIBIT HERE; Museum of Costume Art to Open an 'Inspirational' Display Tomorrow | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/san-francisco-drops-lazzeri.html | San Francisco Drops Lazzeri | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/heads-catholic-poetry-society.html | Heads Catholic Poetry Society | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/cio-wins-rises-for-4000.html | C.I.O. Wins Rises for 4,000 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/conference-on-defense-work.html | Conference on Defense Work | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/youth-girl-sentenced-both-2d-offenders-they-are-convicted-of-22.html | YOUTH, GIRL SENTENCED; Both 2d Offenders, They Are Convicted of $22 Robbery | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/attlee-confers-with-hull.html | Attlee Confers With Hull | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rome-claims-six-british-planes.html | Rome Claims Six British Planes | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hit-by-two-autos-dies-connecticut-police-sergant-is-run-over-while.html | HIT BY TWO AUTOS, DIES; Connecticut Police Sergant Is Run Over While Lying in Road | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mufti-in-berlin-for-stay-nazis-receive-great-man-with-warmth-silent.html | MUFTI IN BERLIN FOR STAY; Nazis Receive 'Great Man' With 'Warmth' -- Silent on Plans | True | By Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/against-tax-collection-at-source.html | Against Tax Collection at Source | True | BUSINESS GIRL, | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/womens-war-aid-in-britain-hailed-caroline-haslett-adviser-on-their.html | WOMEN'S WAR AID IN BRITAIN HAILED; Caroline Haslett, Adviser on Their Training, Says They Toil Without Complaint | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/appointed-vice-president-of-blackstone-ad-agency.html | Appointed Vice President Of Blackstone Ad Agency | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/speech-stirs-the-british-press-exhorts-people-to-work-for-greater.html | SPEECH STIRS THE BRITISH; Press Exhorts People to Work for Greater War Effort | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/slayer-gets-20-years-sentenced-for-second-degree-murder-in-barroom.html | SLAYER GETS 20 YEARS; Sentenced for Second Degree Murder in Barroom Shooting | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/election-of-dramatists-guild.html | Election of Dramatists Guild | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/unofficial-report-on-interamerican-affairs.html | Unofficial Report on Inter-American Affairs | True | Reg. U.S. Pat. Off.By John Kieran | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/daughter-to-henry-s-abbotts.html | Daughter to Henry S. Abbotts | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/many-up-more-down-is-the-price-report-butter-gains-and-eggs-lose-a.html | Many Up, More Down Is the Price Report -- Butter Gains and Eggs Lose a Penny | True | By Jane Holt | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/lachance-victor-in-ring.html | Lachance Victor in Ring | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/arms-ammunition-soar-in-production-stimson-reports-october-output.html | ARMS, AMMUNITION SOAR IN PRODUCTION; Stimson Reports October Output 80 Times May, 1940, Rate | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/wool-goods-trading-off.html | Wool Goods Trading Off | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/sevastopol-reported-shelled.html | Sevastopol Reported Shelled | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/raging-witness-sets-lepke-case-in-uproar-rubin-says-he-banked-on.html | RAGING WITNESS SETS LEPKE CASE IN UPROAR; Rubin Says He Banked on the Racketeer's 'Magic Powers' | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/raf-libyan-raids-hit-axis-transport-ships-bombed-while-trucks-and.html | R.A.F. LIBYAN RAIDS HIT AXIS TRANSPORT; Ships Bombed While Trucks and Troops Are Gunned, Headquarters Reports | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/wins-camden-sheriff-race.html | Wins Camden Sheriff Race | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/the-railway-wage-decision.html | THE RAILWAY WAGE DECISION | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/us-tokyo-embassy-gets-butter.html | U.S. Tokyo Embassy Gets Butter | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/excess-reserves-of-the-member-banks-decrease-1190000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $1,190,000,000 in Week to Nov. 5 | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rain-cuts-short-brooklyn-drill-dodgers-fearing-injury-in-mud-call.html | RAIN CUTS SHORT BROOKLYN DRILL; Dodgers, Fearing Injury in Mud, Call Halt -- McAdams Not to Punt Sunday GIANTS SHOW PROGRESS Owen Pleased With Form in Dummy Scrimmage -- Passes by Danowski Mark Work | True | By Arthur Daley | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/simplification-plan-is-filed-with-sec-by-virginia-utility-two.html | Simplification Plan Is Filed With SEC by Virginia Utility; Two Subsidiaries of Public Service to Be Dissolved and a Third Merged Into Parent Company -- Stocks to Be Cut | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/tube-put-in-brain-in-new-operation-harvard-doctors-describe-use-of.html | TUBE PUT IN BRAIN IN NEW OPERATION; Harvard Doctors Describe Use of Rubber Drainage Piece for Hydrocephalus | True | By William L. Laurence | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/goebbels-warns-reich-of-inferno-if-she-loses-the-hard-war-ahead.html | Goebbels Warns Reich of 'Inferno' If She Loses the 'Hard War' Ahead; GOEBBELS PICTURES 'INFERNO' IN DEFEAT | True | By Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/building-plans-filed-bank-to-erect-200000-house-at-eighth-ave-and.html | BUILDING PLANS FILED; Bank to Erect $200,000 House at Eighth Ave. and 52d St. | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/petain-hails-fight-against-the-soviet-tells-french-volunteers-with.html | PETAIN HAILS FIGHT AGAINST THE SOVIET; Tells French Volunteers With Germans That Reich Earns 'Gratitude of World' | True | By G.h. Archambault | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bank-women-honor-officials.html | Bank Women Honor Officials | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/manhattan-tests-intricate-plays-spinners-and-reverses-mark-session.html | MANHATTAN TESTS INTRICATE PLAYS; Spinners and Reverses Mark Session on Muddy Field -- Rogers at Left Guard | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/theatre-group-formed-heckscher-foundation-assists-in-establishing.html | THEATRE GROUP FORMED; Heckscher Foundation Assists in Establishing Young Players | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/russians-gaining-around-moscow-report-general-progress-as-they-push.html | RUSSIANS GAINING AROUND MOSCOW; Report General Progress as They Push Attacks -- Nazis Tell of Crimean Advance RUSSIANS GAINING AROUND MOSCOW | True | By Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mack-trucks-income-up-net-for-9-months-is-reported-at-2715967.html | MACK TRUCKS INCOME UP; Net for 9 Months Is Reported at $2,715,967 | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mrs-george-r-kent-hostess-at-a-party-entertains-for-group-assisting.html | MRS. GEORGE R. KENT HOSTESS AT A PARTY; Entertains for Group Assisting Ambulance Corps Fete Monday | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/two-presidents-on-labor-and-a-correction.html | Two Presidents on Labor -- and a Correction | True | By Arthur Krock | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/shots-at-mussolini-alleged.html | Shots at Mussolini Alleged | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rev-patrick-h-casey-member-of-jesuit-community-at-fordham-had.html | REV. PATRICK H. CASEY; Member of Jesuit Community at Fordham Had Taught Theology | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/joseph-h-outgo.html | JOSEPH H. OUTGO | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/use-for-savings-stamps-suggested.html | Use for Savings Stamps Suggested | True | GEORGE H. ECKHARDY, | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/john-lehman-is-commissioned.html | John Lehman Is Commissioned | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bank-clearings-at-a-record-rate-7022727000-in-5day-week-ended.html | BANK CLEARINGS AT A RECORD RATE; $7,022,727,000 in 5-Day Week Ended Wednesday, 24.1% Above Year Before | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/transamerica-case-ordered-reconvened-sec-denies-5-objections-in.html | TRANSAMERICA CASE ORDERED RECONVENED; SEC Denies 5 Objections in Form of Petitions -- Date Is Jan. 12 | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/city-college-paper-honored.html | City College Paper Honored | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/exchange-firms-to-vote-nov-17-new-slate-of-governors-for-revamped.html | EXCHANGE FIRMS TO VOTE NOV. 17; New Slate of Governors for Revamped Association is Released by Committee | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/cornell-beaten-by-harvard-club-class-a-squash-racquets-team-bows-50.html | CORNELL BEATEN BY HARVARD CLUB; Class A Squash Racquets Team Bows, 5-0 -- Princeton Tops Downtown A.C., 3 to 2 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hillman-assails-welders-strike-pledges-aid-to-coast-concerns.html | HILLMAN ASSAILS WELDERS' STRIKE; Pledges Aid to Coast Concerns Against 'Outlaw, Wildcat Interference With Defense' | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/raise-crude-oil-price-sinclair-prairie-and-other-texas-buyers.html | RAISE CRUDE OIL PRICE; Sinclair Prairie and Other Texas Buyers Advance Figure | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/midston-beats-city-ac-wins-5-to-0-as-eastern-squash-racquets-team.html | MIDSTON BEATS CITY A.C.; Wins, 5 to 0, as Eastern Squash Racquets Team Play Starts | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/leather-output-rises.html | Leather Output Rises | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/frederick-w-btjdd.html | FREDERICK W. BTJDD | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/cotton-sells-off-from-early-highs-futures-end-with-net-losses-of-3.html | COTTON SELLS OFF FROM EARLY HIGHS; Futures End With Net Losses of 3 to 6 Points After Being Steady Most of Day TRADING VOLUME SMALL Hedging Operations a Factor in the Decline but Profit-Taking Also Appears | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/aid-for-prisoners-families-asked.html | Aid for Prisoners' Families Asked | True | E.R. CASS, General Secretary, Prison Association. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/discussions-begin-on-war-port-bonus-nmu-and-marine-institute-meet.html | DISCUSSIONS BEGIN ON WAR PORT BONUS; N.M.U. and Marine Institute Meet on Union Demands for Increased Payments | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/admits-he-served-as-a-nazi-agent-wheelerhill-says-at-trial-that-he.html | ADMITS HE SERVED AS A NAZI AGENT; Wheeler-Hill Says at Trial That He Sent Data on Sailings of British Ships Only | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/drops-roosevelt-thanksgiving.html | Drops 'Roosevelt' Thanksgiving | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/stimson-backs-army-pay-rise.html | Stimson Backs Army Pay Rise | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/heavier-duties-greater-freedom-predicted-for-women-after-war.html | Heavier Duties, Greater Freedom Predicted for Women After War; British, Canadian and U.S. Experts Are Speakers at Opening Program of Annual Forum at Stephens College | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/art-show-depicts-career-of-renoir-large-centennial-exhibition-of.html | ART SHOW DEPICTS CAREER OF RENOIR; Large Centennial Exhibition of Paintings Opens With Preview Today at Duveen Galleries | True | By Edward Alden Jewell | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/tripleheader-listed-tuesday.html | Triple-Header Listed Tuesday | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/us-shaping-plan-to-develop-brazil-talks-held-on-agricultural-and.html | U.S. SHAPING PLAN TO DEVELOP BRAZIL; Talks Held on Agricultural and Industrial Projects for the Basin of the Amazon | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mrs-hm-lehman-to-give-tea-today-chairman-of-benefit-concert-for.html | MRS. H.M. LEHMAN TO GIVE TEA TODAY; Chairman of Benefit Concert for Trade Union League on Dec. 3 to Fete Aides | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/lesnevich-will-sign-today.html | Lesnevich Will Sign Today | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/debutante-who-is-luncheon-hostess.html | DEBUTANTE WHO IS LUNCHEON HOSTESS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/bank-pension-fund-rises.html | Bank Pension Fund Rises | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mrs-henry-m-fisher.html | MRS. HENRY M. FISHER | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/langer-land-sold-at-10-times-value-appraisers-say-56800-was-paid.html | LANGER LAND SOLD 'AT 10 TIMES VALUE; Appraisers Say $56,800 Was Paid for $5,718 Property | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/dr-van-dyck-honored-inventor-elected-president-of-institute-of.html | DR. VAN DYCK HONORED; Inventor Elected President of Institute of Radio Engineers | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/defense-oil-needs-project-problem-davies-tells-institute-of-inquiry.html | DEFENSE OIL NEEDS PROJECT PROBLEM; Davies Tells Institute of Inquiry on 5-Million Daily Gasoline Output | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/arkansas-bonds-sold-by-the-rfc-30000000-of-highway-refunding-issue.html | ARKANSAS BONDS SOLD BY THE RFC; $30,000,000 of Highway Refunding Issue to Be Reoffered by Halsey, Stuart Group | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/public-still-wants-trainees-kept-home-opposes-sending-them-outside.html | PUBLIC STILL WANTS TRAINEES KEPT HOME; Opposes Sending Them Outside Hemisphere, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/postwar-program-offered-builders-quick-transition-to-peace-time.html | POST-WAR PROGRAM OFFERED BUILDERS; Quick Transition to Peace Time Economy Advocated by Prince at Capital Gathering | True | By A.j. Gordon | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/cadets-entrain-today-army-team-will-hold-workout-in-harvard-stadium.html | CADETS ENTRAIN TODAY; Army Team Will Hold Workout in Harvard Stadium | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/steel-minesweepers-started.html | Steel Minesweepers Started | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/crane-joins-tie-for-cue-laurels-defeats-ponzi-by-125-to-123-in.html | CRANE JOINS TIE FOR CUE LAURELS; Defeats Ponzi by 125 to 123 in World Billiard Tourney, Gaining 3-Way Play-Off | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/upholds-conviction-of-boehm.html | Upholds Conviction of Boehm | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/panamerican-move-for-defense-urged-peru-official-tells-brazilians.html | PAN-AMERICAN MOVE FOR DEFENSE URGED; Peru Official Tells Brazilians U.S. Sets Example | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/harry-c-ransley-philadelphia-republican-leader-served-in-congress.html | HARRY C. RANSLEY; Philadelphia Republican Leader Served in Congress 16 Years | True | I .u,_____. I 1 Special to THB NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/lehigh-polishes-defenses.html | Lehigh Polishes Defenses | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/4000-answer-call-for-jobs-in-jersey-employment-clearance-test-is.html | 4,000 ANSWER CALL FOR JOBS IN JERSEY; Employment Clearance Test Is First Held in Nation | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/linz-takes-handball-final.html | Linz Takes Handball Final | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/max-talmey-dies-eye-specialist-72-he-gained-national-acclaim-in.html | MAX TALMEY DIES; EYE SPECIALIST, 72; He Gained National Acclaim in Field for Cataract Removals uStricken in Home Here | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/5000-at-opening-of-flower-show-horticultural-society-gives-preview.html | 5,000 AT OPENING OF FLOWER SHOW; Horticultural Society Gives Preview at Natural History Museum for Its Members | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/columbia-players-spirit-flares-despite-rain-in-workout-for-penn.html | Columbia Players' Spirit Flares Despite Rain in Workout for Penn; Squad Catches Coach Little's Enthusiasm in Snappy Drill -- Governali Practices Passing With a Muddy Ball | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hope-for-mexican-solution-suggestion-of-avila-camacho-in-oil.html | Hope for Mexican Solution; Suggestion of Avila Camacho in Oil Dispute Viewed as Good-Will Token | True | HOWARD T. OLIVER, | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/dr-enoch-a-bryan-headed-washington-agricultural-college-now-state.html | DR. ENOCH A. BRYAN; Headed Washington Agricultural College, Now State, 1893-1916 | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/harvard-in-shape-after-hard-week-coaches-expect-close-fight-with.html | HARVARD IN SHAPE AFTER HARD WEEK; Coaches Expect Close Fight With Army, but Players Are 'Up' for Tomorrow's Game SCHOOLED IN NEW PLAYS Harlow Not Ignoring Threat of Cadet Passes -- Line-Up Remains the Same | True | By Robert F. Kelleyspecial To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/german.html | German | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/scores-seaway-project-state-chamber-opposes-inclusion-in-bill.html | SCORES SEAWAY PROJECT; State Chamber Opposes Inclusion in Bill Before Congress | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/construction-awards-drop.html | Construction Awards Drop | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/linden-bond-issue-approved.html | Linden Bond Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mildred-martens-is-feted-at-dinner-she-and-fiance-lieut-george-de.html | MILDRED MARTENS IS FETED AT DINNER; She and Fiance, Lieut. George De Metropolis, Are Guests of Dr. Harrison I. Cook | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/940-students-view-comedy-at-10c-each-high-school-theatregoers-find.html | 940 STUDENTS VIEW COMEDY AT 10C EACH; High School Theatregoers Find 'Arsenic, Old Lace' 'Exciting' | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/laird-heads-wilson-board.html | Laird Heads Wilson Board | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/boyer-and-sullavan-seen-in-appointment-for-love-at-music-hall.html | Boyer and Sullavan Seen in "Appointment for Love," at Music Hall -- "Ladies in Retirement," at the Capitol | True | By Bosley Crowther | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/army-order-stirs-isolationist-ire-putting-denver-america-first-out.html | ARMY ORDER STIRS ISOLATIONIST IRE; Putting Denver America First 'Out of Bounds' Construed in Senate as Aimed at Churches | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/chemical-company-earned-4322065-american-cyanamid-reports-net.html | CHEMICAL COMPANY EARNED $4,323,065.; American Cyanamid Reports Net Income for 9 Months Equal to $1.52 a Common Share $4,159,972 PROFIT IN 1940 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/george-moran.html | GEORGE MORAN | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/sees-trial-at-hand-for-small-industry-oldum-says-priorities-effect.html | SEES TRIAL AT HAND FOR SMALL INDUSTRY; Odlum Says Priorities Effect Will Vanish After Hard Winter | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/waxey-gordon-arrested-tax-evader-held-with-2-others-for-vagrancy-on.html | WAXEY GORDON ARRESTED; Tax Evader Held With 2 Others for Vagrancy on Coast | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/guard-training-recommended.html | Guard Training Recommended | True | J.J. BELLMAN, | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hupp-vote-is-set-on-factory-lease-stockholders-and-creditors-to.html | HUPP VOTE IS SET ON FACTORY LEASE; Stockholders and Creditors to Decide Nov. 18 on Plan -- Rents to Be $570,850 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/penn-stresses-spinners-adroit-ball-handling-is-aim-of-munger-davis.html | PENN STRESSES SPINNERS; Adroit Ball Handling Is Aim of Munger -- Davis Kicking Well | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/nazi-memo-given-to-nicaragua.html | Nazi Memo Given to Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/opens-air-corps-rolls-army-will-accept-guard-reserve-officers-at.html | OPENS AIR CORPS ROLLS; Army Will Accept Guard, Reserve Officers at Current Rank | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/crowley-worries-but-just-in-fun-fordham-coach-with-twinkle-in-his.html | CROWLEY WORRIES BUT JUST IN FUN; Fordham Coach, With Twinkle in His Eyes, Says He Is Concerned Over Game THINKS TEAM WILL WIN Franco, Never on Losing Side Against Pitt, Goes Along to Jinx Panthers | True | By Kingsley Childs | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hostages-reported-held.html | Hostages Reported Held | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/electric-power-cut-postponed.html | Electric Power Cut Postponed | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/7-of-13-found-guilty-in-fha-loan-frauds-federal-jury-acquits-2-and.html | 7 OF 13 FOUND GUILTY IN FHA LOAN FRAUDS; Federal Jury Acquits 2 and Disagrees on 4 Others | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/barbara-maynard-to-bow-parents-will-entertain-for-her-on-dec-26.html | BARBARA MAYNARD TO BOW; Parents Will Entertain for Her on Dec. 26 Before Yuletide Ball | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/russias-resistance.html | RUSSIA'S RESISTANCE | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/250-lbs-of-dynamite-stolen.html | 250 Lbs. of Dynamite Stolen | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-police-unit-set-up-for-army-scope-of-present-establishment-is.html | NEW POLICE UNIT SET UP FOR ARMY; Scope of Present Establishment Is Greatly Expanded Under Provost Marshal General | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/last-battle-goes-on-and-on.html | Last Battle" Goes On and On | True | By Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/honored-at-west-point-argentine-deputies-make-an-inspection-tour-of.html | HONORED AT WEST POINT; Argentine Deputies Make an Inspection Tour of Academy | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-aide-is-appointed-for-mutual-life-official.html | New Aide Is Appointed For Mutual Life Official | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/new-demands-of-defense-add-to-duties-of-local-chapter-and.html | New Demands of Defense Add to Duties of Local Chapter and Necessitate Doubling of Roll-Call Goal for 1941 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/navy-man-at-lakehurst-suicide.html | Navy Man at Lakehurst Suicide | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/moves-to-seize-10000-of-gold.html | Moves to Seize $10,000 of Gold | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/sperry-gets-big-army-contract.html | Sperry Gets Big Army Contract | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE Inn? YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/fire-routs-crippled-pupils.html | Fire Routs Crippled Pupils | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/dr-hopkins-to-be-honored.html | Dr. Hopkins to Be Honored | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british-preparing-new-front.html | British Preparing New Front | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/participations-drop-in-the-third-quarter-sec-puts-them-at-188792000.html | PARTICIPATIONS DROP IN THE THIRD QUARTER; SEC Puts Them at $188,792,000, 55.2% Being in Bonds | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/japan-threatens-to-hit-burma-road-foreign-office-organ-warns-that.html | JAPAN THREATENS TO HIT BURMA ROAD; Foreign Office Organ Warns That U.S. Has 'Last' Chance to Appease Tokyo | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british.html | British | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/henry-f-baker.html | HENRY F. BAKER | True | Special to TOT NEW YORK Tuns. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/hosts-to-congressmen-bermuda-governor-and-us-consul-general.html | HOSTS TO CONGRESSMEN; Bermuda Governor and U.S. Consul General Entertain | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/japanese-getting-out-of-india.html | Japanese Getting Out of India | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/rain-grounds-planes-226-of-250-scheduled-flights-canceled-at-city.html | RAIN GROUNDS PLANES; 226 of 250 Scheduled Flights Canceled at City Airport | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/serb-extinction-held-german-aim-yugoslav-circles-in-london-charge.html | SERB EXTINCTION HELD GERMAN AIM; Yugoslav Circles in London Charge Croats Have Joined in Slaughtering 300,000 | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/jones-in-rutgers-lineup-wingback-likely-to-see-action-in-contest.html | JONES IN RUTGERS LINE-UP; Wingback Likely to See Action in Contest With Lafayette | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/armistice-silence-asked-mayor-calls-on-all-in-the-city-to-observe.html | ARMISTICE SILENCE ASKED; Mayor Calls on All in the City to Observe Ceremony Tuesday | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/middies-prepare-for-aerial-raids-with-confidence-in-strong-line.html | MIDDIES PREPARE FOR AERIAL RAIDS; With Confidence in Strong Line, Navy Plans Defenses for Bertelli's Passes | True | By Allison Danzig | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/note-issue-advances-further-in-britain-bank-of-england-puts-total-a.html | NOTE ISSUE ADVANCES FURTHER IN BRITAIN; Bank of England Puts Total at u699,949,000, a New Peak | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/nazis-recalling-planes-in-russia-moscow-and-leningrad-fronts.html | NAZIS RECALLING PLANES IN RUSSIA; Moscow and Leningrad Fronts Stripped of Aircraft for the Winter, British Report | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/ship-ban-ballot-is-sought-today-isolationist-decide-against.html | SHIP BAN BALLOT IS SOUGHT TODAY; Isolationist Decide Against Filibuster on Repeal and Barkley Plans Vote 53 CLAIMED FOR PASSAGE Wheeler, in 4-Hour Speech, Denies Reich Menaces U.S., Sees Move Into War | True | By James B. RestonSpecial to the New York Times. | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/requiem-is-given-by-philharmonic-walter-conducts-the-orchestra-in.html | REQUIEM IS GIVEN BY PHILHARMONIC; Walter Conducts the Orchestra in Mozart Work as Feature of Carnegie Concert WESTMINSTER CHOIR AIDS Misses Steber and Szantho Soloists -- Hein and Moscona Also Heard on Program | True | By Olin Downes.n.s. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/mbs-james-f-fahnestock.html | MBS. JAMES F. FAHNESTOCK | True | Special to THB NEW TORS TIMES. I | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/amherst-holds-scrimmage.html | Amherst Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/italian.html | Italian | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/text-of-presidents-address-to-ilo-on-work-and-hitler.html | Text of President's Address to I.L.O. on Work and Hitler | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/2dnight-parties-for-horse-show-al-haskell-head-of-national.html | 2D-NIGHT PARTIES FOR HORSE SHOW; A.L. Haskell, Head of National Association, and His Wife Hosts to Box Guests | True | By Wilbur Fawley | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/2100-strike-at-plant-of-general-motors-workers-at-assembly-unit-in.html | 2,100 STRIKE AT PLANT OF GENERAL MOTORS; Workers at Assembly Unit in Linden, N.J., Walk Out | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/c-o-sells-holdings-of-c-ei-for-71735-hallgarten-co-take-67484.html | C. & O. SELLS HOLDINGS OF C. & E.I. FOR $71,735; Hallgarten & Co. Take 67,484 Shares at About $1.06 Each | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/miss-gabriella-ackuey.html | MISS GABRIELLA ACKUEY | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/contest-for-composers-the-juilliard-school-sponsors-competition-of.html | CONTEST FOR COMPOSERS; The Juilliard School Sponsors Competition of Americans | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/order-on-churches-denied.html | Order on Churches Denied | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/richard-skinner-writer-economist-former-dramatic-editor-of-the.html | RICHARD SKINNER, WRITER, ECONOMIST; Former Dramatic Editor of The Commonweal and One of Its Founders Dies | True | Special to THE NEW TORE TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/getting-ready-for-the-market-of-the-americas.html | GETTING READY FOR THE MARKET OF THE AMERICAS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/laundry-strike-averted-by-pact-union-and-employers-agree-on-new.html | LAUNDRY STRIKE AVERTED BY PACT; Union and Employers Agree on New Schedule, Providing $2,500,000 Pay Rises | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/corvette-that-bagged-two-uboats-is-lost-big-motorship-torpedoed-in.html | Corvette That Bagged Two U-Boats Is Lost; Big Motorship Torpedoed in South Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/dividend-news-borgwarner-corporation.html | DIVIDEND NEWS; Borg-Warner Corporation | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/us-moves-to-seize-italian-ship-at-canal-sabotage-charges-are.html | U.S. MOVES TO SEIZE ITALIAN SHIP AT CANAL; Sabotage Charges Are Pending Against Biancamano Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/american-tobacco-names-chief-of-manufacture.html | American Tobacco Names Chief of Manufacture | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/purcell-denies-sec-seeks-power-every-effort-made-to-avoid-that-he.html | PURCELL DENIES SEC SEEKS POWER; ' Every Effort Made to Avoid That,' He Tells House Group After Holmes Makes Charge | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/calls-ouster-politics-dr-crane-of-wyoming-university-also-blames.html | CALLS OUSTER 'POLITICS'; Dr. Crane of Wyoming University Also Blames Football Defeats | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/heads-printing-branch-of-civilian-supply-office.html | Heads Printing Branch Of Civilian Supply Office | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/talks-with-mexico-on-oil-deadlocked-three-alternatives-proposed-to.html | TALKS WITH MEXICO ON OIL DEADLOCKED; Three Alternatives Proposed to Plan Rejected by Standard | True | By Telephone To the New York Times. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/westchester-problems.html | WESTCHESTER PROBLEMS | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/planters-in-cuba-score-sugar-deal-cane-group-holds-that-the-crop.html | PLANTERS IN CUBA SCORE SUGAR DEAL; Cane Group Holds That the Crop Will Bring Better Prices in Market | True | Wireless to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/38-players-at-yale-entrain-for-ithaca-strive-for-precision-in-final.html | 38 PLAYERS AT YALE ENTRAIN FOR ITHACA; Strive for Precision in Final Drill -- Cornell Set for Test | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/speyer-home-left-to-citys-museum-bankers-will-first-gave-cash-then.html | SPEYER HOME LEFT TO CITY'S MUSEUM; Banker's Will First Gave Cash, Then Substituted His Residence Here OTHER PUBLIC BEQUESTS They Include $25,000 to the Women's League for Animals -- Residue Left to Kin | True | Special to THE NEW YORK TIMES. | C1B 518559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/washington-expects-reply.html | Washington Expects Reply | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/british-end-closure-of-invasion-coast.html | British End Closure Of 'Invasion' Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/man-power-waste-in-industrial-accidents-decried-by-lehman-at-albany.html | Man Power Waste in Industrial Accidents Decried by Lehman at Albany Safety Parley | True | Special to THE NEW YORK TIMES. | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/fascisti-ban-tone-of-doublt.html | Fascisti Ban Tone of Doublt | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/yearling-average-1206-20000-offer-for-sire-follow-up-refused-at.html | YEARLING AVERAGE $1,206; $20,000 Offer for Sire Follow Up Refused at Harrisburg | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/parran-sees-end-of-surplus-food-stamp-plans-and-hot-school-lunches.html | PARRAN SEES END OF SURPLUS FOOD; Stamp Plans and Hot School Lunches May Have to Stop in Few Months, He Says | True | | C1B 518559 |
| 1941-11-07 | 1941-11-07 | https://www.nytimes.com/1941/11/07/archives/premier-confident-he-says-nazis-will-be-annihilated-with-us-and.html | PREMIER CONFIDENT; He Says Nazis Will Be Annihilated With U.S. and British Help LISTS REICH CASUALTIES Stalin Puts Them at 4,500,000, Soviet's at 1,748,000 -- Talks of Aim of Hess Flight STALIN FORECASTS NEW ALLIED FRONT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518559 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/italy-sees-stalin-despair.html | Italy Sees Stalin Despair | True | By Telephone To the New York Times | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bergen-has-first-defeat-137.html | Bergen Has First Defeat, 13-7 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/minnesotas-sneakplay.html | Minnesota's "Sneak-Play" | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/getrich-scheme-fails-bank-teller-accused-of-getting-1100-by-unique.html | GET-RICH SCHEME FAILS; Bank Teller Accused of Getting $1,100 by Unique Plan | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/canada-to-ration-gas-minister-says-measure-is-precau-tionary-not.html | CANADA TO RATION 'GAS'; Minister Says Measure Is Precau- tionary, Not Pressing | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/cottonmill-rate-holds-when-trend-is-up-cloth-trade-light-business.html | Cotton-Mill Rate Holds When Trend Is Up; Cloth Trade Light; Business Index Higher | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/flawless-rides-beat-peruvians-capt-wing-on-democrat-and-major.html | FLAWLESS RIDES BEAT PERUVIANS; Capt. Wing on Democrat and Major Luebbermann, Aboard Smacko, Win for U.S. | True | By Henry B. Ilsley | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/sergei-radamsky-recital.html | Sergei Radamsky Recital | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/pope-changes-broadcast-hour.html | Pope Changes Broadcast Hour | True | By Telephone To the New York Times. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/edward-r-robbins-an-instructor-in-mathematics-at-temple-university.html | EDWARD R. ROBBINS; An Instructor in Mathematics at Temple University Ten Years | True | Boecla.1 to THE NEW YORK TIMES | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/war-declaration-urged-38-syracuse-professors-sign-petition-to.html | WAR DECLARATION URGED; 38 Syracuse Professors Sign Petition to Roosevelt | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fordham-eleven-at-peak-for-pitt-undefeated-squad-33-strong-holds.html | FORDHAM ELEVEN AT PEAK FOR PITT; Undefeated Squad, 33 Strong, Holds Last Practice Just Outside of Pittsburgh | True | By Joseph C. Nichols | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/princeton-150s-triumph-beat-penn-lightweight-eleven-in-final-period.html | PRINCETON 150S TRIUMPH; Beat Penn Lightweight Eleven in Final Period, 13 to 6 | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/middies-set-trap-to-stop-bertelli-navy-must-spike-passes-to-give.html | MIDDIES SET TRAP TO STOP BERTELLI; Navy Must Spike Passes to Give Coach Larson Initial Victory Over Notre Dame | True | By Allison Danzig | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/appeal-to-occupied-lands.html | Appeal to Occupied Lands | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/price-bill-faces-roosevelt-veto-inflation-threat-is-stressed-unless.html | PRICE BILL FACES ROOSEVELT VETO; Inflation Threat Is Stressed Unless Measure Carries Farm Products Ceiling | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/15000-yuletide-jobs-are-open-in-newark-but-men-and-women-to-fill.html | 15,000 YULETIDE JOBS ARE OPEN IN NEWARK; But Men and Women to Fill Them Are Difficult to Find | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/italian.html | Italian | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/romains-is-warned-to-reorganize-pen-nathan-head-of-unit-in-us.html | ROMAINS IS WARNED TO REORGANIZE P.E.N.; Nathan, Head of Unit in U.S., Offers Sharp Criticism | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/english-city-flies-soviet-flag.html | English City Flies Soviet Flag | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/warns-stores-on-orders-fertig-notes-15-dip-in-unit-sales-of.html | WARNS STORES ON ORDERS; Fertig Notes 15% Dip in Unit Sales of Installment Houses | True | | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/path-prisament.html | PATH, PRISAMENT | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/retail-sales-off-42-in-britain-september-volume-compared-with-year.html | RETAIL SALES OFF 4.2% IN BRITAIN; September Volume Compared With Year Before -- Some London Districts Higher | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bulik-knocks-out-kissee.html | Bulik Knocks Out Kissee | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/a-pool-room-in-new-york-urges-construction-of-billiard-parlor-to.html | A POOL ROOM IN NEW YORK; Urges Construction of Billiard Parlor to House Tourneys | True | HECTOR COHEN. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/six-of-british-downed-says-berlin.html | Six of British Downed, Says Berlin | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/controlling-inflation.html | CONTROLLING INFLATION | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/15-cost-rise-seen-in-1942-trust-group-of-aba-says-inflation-can-be.html | 15% COST RISE SEEN IN 1942; Trust Group of A.B.A. Says Inflation Can Be Controlled | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/urges-foods-for-british-aaa-director-says-they-need-our-vitamins.html | URGES FOODS FOR BRITISH; AAA Director Says They Need Our Vitamins and Proteins to Win | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dr-magnes-sees-war-forcing-social-gains-hebrew-university-head.html | DR. MAGNES SEES WAR FORCING SOCIAL GAINS; Hebrew University Head Hails Higher Moral Purposes | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/officer-faces-trial-in-mazur-theft-case-stimson-says-superior-held.html | OFFICER FACES TRIAL IN MAZUR THEFT CASE; Stimson Says Superior Held $375 of Slain Fort Dix Private | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/thanksgiving-day-here-nov-20-thats-official.html | Thanksgiving Day Here Nov. 20 -- That's Official | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/screen-news-here-and-in-hollywood-alfred-hitchcock-engaged-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alfred Hitchcock Engaged to Direct 'The Saboteur' -- Role for Priscilla Lane | True | By Douglas W. Churchill | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/william-saroyans-jim-dandy-acted-by-students-at-the-theatre-intime.html | William Saroyan's 'Jim Dandy' Acted by Students at the Theatre Intime of Princeton | True | By Brooks Atkinson | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/copeland-memorial-dedicated.html | Copeland Memorial Dedicated | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/price-rises-hit-indians-galico-payment-to-six-nations-under-1794.html | PRICE RISES HIT INDIANS; Galico Payment to Six Nations Under 1794 Treaty is Reduced | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/projects-in-october-exceeded-1940-level-manhattan-plans-called-for.html | PROJECTS IN OCTOBER EXCEEDED 1940 LEVEL; Manhattan Plans Called For Outlay of $1,260,000 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/patrols-and-guns-active-at-tobruk-axis-shells-fortress-while-the.html | PATROLS AND GUNS ACTIVE AT TOBRUK; Axis Shells Fortress While the British and Poles Send Out Raiding Parties | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/football-squad-of-boys-town-here-threegame-tour-to-be-made-by.html | FOOTBALL SQUAD OF BOYS TOWN HERE; Three-Game Tour to Be Made by Father Flanagan's Group on First Trip East | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/sec-to-continue-bidders-counsel-but-adequate-identity-will-be.html | SEC TO CONTINUE BIDDERS' COUNSEL; But Adequate Identity Will Be Required and Proposed Fees Scrutinized | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/canadian-rail-men-accept-bonus-rise.html | Canadian Rail Men Accept Bonus Rise | True | By the Canadian Press. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/largo-caballero-held-in-france-vichy-arrests-spanish-exchief-and.html | LARGO CABALLERO HELD IN FRANCE; Vichy Arrests Spanish Ex-Chief and Woman Cabinet Member on Request of Franco | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/urges-drive-by-three-faiths.html | Urges Drive by Three Faiths | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/manhattan-to-use-passes-as-chief-threat-in-action-with-boston.html | Manhattan to Use Passes as Chief Threat In Action With Boston University Eleven | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/newsboys-will-push-defense-stamps-sale-500000-to-aid-treasury-along.html | NEWSBOYS WILL PUSH DEFENSE STAMPS SALE; 500,000 to Aid Treasury Along Lines of Philadelphia Plan | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/coaches-are-defended.html | Coaches Are Defended | True | MAURICE RASHBAUM, | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/vote-on-rail-sale-is-short.html | Vote on Rail Sale Is Short | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/russian-weather.html | RUSSIAN WEATHER | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/10-more-oustings-at-kearny-urged-cio-demands-discharge-of-men.html | 10 MORE OUSTINGS AT KEARNY URGED; C.I.O. Demands Discharge of Men Suspended on 'Treason and Disloyalty' Charge | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/druggists-to-map-42-defense-tasks-executive-unit-will-discuss.html | DRUGGISTS TO MAP '42 DEFENSE TASKS; Executive Unit Will Discuss Objectives, Shortages and Other Problems | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/named-to-nbc-post-albert-e-dale-to-head-the-department-of.html | NAMED TO NBC POST; Albert E. Dale to Head the Department of Information | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/approves-postwar-pool.html | Approves Post-War Pool | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/frank-pick-expert-on-british-transit-also-had-served-as-director-of.html | FRANK PICK, EXPERT ON BRITISH TRANSIT; Also Had Served as Director of I Ministry of Information | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/title-fight-rivals-are-found-in-shape-lesnevich-and-mauriello-pass.html | TITLE FIGHT RIVALS ARE FOUND IN SHAPE; Lesnevich and Mauriello Pass Physical Examination | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bill-would-increase-basic-sugar-quotas-house-measure-also-provides.html | BILL WOULD INCREASE BASIC SUGAR QUOTAS; House Measure Also Provides Rise in Benefit Payments | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/schlegel-blast-laid-to-a-cleaning-fluid-report-says-naphtha-caused.html | SCHLEGEL BLAST LAID TO A CLEANING FLUID; Report Says Naphtha Caused Fatal Explosion in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/year-more-of-war-la-guardias-view-he-tells-senate-group-hitler-can.html | YEAR MORE OF WAR, LA GUARDIA'S VIEW; He Tells Senate Group Hitler Can Last Through Coming Winter but Not Next One | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/morristown-33-hun-school-0.html | Morristown 33, Hun School 0 | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/marine-merrifield-exmanager-of-old-continental-hotel-hereuyale.html | MARINE. MERRIFIELD; Ex-Manager of Old Continental Hotel HereuYale Graduate '89 i _____ | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ballot-is-50-to-37-all-moves-to-restrict-neutrality-act-changes-are.html | BALLOT IS 50 TO 37; All Moves to Restrict Neutrality Act Changes Are Beaten Down | True | By James B. Reston | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/gerald-benkabd.html | GERALD BENKABD | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mrs-boake-carter-gets-divorce.html | Mrs. Boake Carter Gets Divorce | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/37unit-apartment-sold-in-mtvernon-industrial-parcel-of-five-fac.html | 37-UNIT APARTMENT SOLD IN MT.VERNON; Industrial Parcel of Five Fac- tory Buildings Changs Hands in Yonkers | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/russian-reply-awaited.html | Russian Reply Awaited | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/strike-ties-up-jersey-auto-assembly-plant-4400-walk-out-in-general.html | Strike Ties Up Jersey Auto Assembly Plant; 4,400 Walk Out in General Motors Unit | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/a-rebuttal-from-yale-student-answers-criticism-of-freshman-football.html | A REBUTTAL FROM YALE; Student Answers Criticism of Freshman Football Program | True | Yale, '42 S. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/thomas-h-ktjixtjjian.html | THOMAS H. KtJIXTJJIAN | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fund-for-defense-units-presbyterians-set-aside-45000-for-centers-in.html | FUND FOR DEFENSE UNITS; Presbyterians Set Aside $45,000 for Centers in Varied Areas | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/exaide-of-schram-gets-exchange-post-hc-johnson-rfc-counsel-named.html | EX-AIDE OF SCHRAM GETS EXCHANGE POST; H.C. Johnson, RFC Counsel, Named Special Assistant | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/suez-area-is-raided.html | Suez Area Is Raided | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/arnett-named-rockford-trustee.html | Arnett Named Rockford Trustee | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/cyclotaxis-planned-by-italy.html | Cyclo-Taxis Planned by Italy | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/floor-lease-fills-911-east-41st-st-importers-of-scottish-and.html | FLOOR LEASE FILLS 9-11 EAST 41ST ST.; Importers of Scottish and English Textiles Take Large Space | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/heads-princeton-group-vivian-is-named-to-presidency-of-the-varsity.html | HEADS PRINCETON GROUP; Vivian Is Named to Presidency of the Varsity Club | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/civilian-pilots-would-serve-government-it-is-held-should-form-air.html | Civilian Pilots Would Serve; Government, It Is Held, Should Form Air Corps for Defense | True | I.W. BURNHAM 2d. | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ban-on-trotsky-book-sought.html | Ban on Trotsky Book Sought | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/elvia-percy-gets-decree-she-charges-cruelty-in-reno-suit-against.html | ELVIA PERCY GETS DECREE; She Charges Cruelty in Reno Suit Against George A. Percy | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/three-men-in-car-emerge-bruised-but-safe-as-it-falls-30-feet-off.html | Three Men in Car Emerge Bruised but Safe As It Falls 30 Feet Off Brooklyn Viaduct | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/lawrence-a-ramage.html | LAWRENCE A. RAMAGE | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/interamerican-body-gets-plea-for-training-in-defense-jobs-for-women.html | Inter-American Body Gets Plea for Training In Defense Jobs for Women of 21 Slates | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/langley-comedy-to-open-tonight-walrus-and-the-carpenter-to-have.html | LANGLEY COMEDY TO OPEN TONIGHT; ' Walrus and the Carpenter,' to Have Premiere at Cort, Is Produced by de Liagre Jr. | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/yale-and-cornell-to-play-at-ithaca-both-elevens-hold-final-drills.html | YALE AND CORNELL TO PLAY AT ITHACA; Both Elevens Hold Final Drills for Sixth Game in Series | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/must-pay-fines-in-90-days.html | Must Pay Fines in 90 Days | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/crime-wave-seen-as-social-problem-magistrate-in-robbery-case-says.html | CRIME WAVE SEEN AS SOCIAL PROBLEM; Magistrate in Robbery Case Says Harlem Troubles Call for Educational Program | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/3-banks-propose-bonus-payments-guaranty-trust-first-national-and.html | 3 BANKS PROPOSE BONUS PAYMENTS; Guaranty Trust, First National and Marine Midland Will Supplement Salaries | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/50-cut-is-urged-in-futures-limits-wickard-asks-exchanges-to-act-to.html | 50% CUT IS URGED IN FUTURES LIMITS; Wickard Asks Exchanges to Act to Prevent Wide Swings in Commodities | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/donelli-reaches-coast-rejoins-duquesne-quitting-pros-unless.html | DONELLI REACHES COAST; Rejoins Duquesne, Quitting Pros 'Unless Arrangements Change' | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/melbourne-raises-soviet-aid.html | Melbourne Raises Soviet Aid | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bronx-apartments-go-to-new-owners-rochambeau-nelson-and-daly-avenue.html | BRONX APARTMENTS GO TO NEW OWNERS; Rochambeau, Nelson and Daly Avenue Buildings Bring Cash Above Liens | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/host-of-parties-at-horse-show-debutantes-in-attendance-as-fashion.html | HOST OF PARTIES AT HORSE SHOW; Debutantes in Attendance as Fashion Promenade Features Youthful Dance Frocks | True | By Wilbur Fawley | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/rev-thomas-kearney-pastor-of-the-blessed-sacrament-church-in.html | REV. THOMAS KEARNEY, Pastor of the Blessed Sacrament Church in Trenton Dies | True | Special to THE NEW YORE TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/struck-ship-line-quits-philadelphianorfolk-company-suspends-during.html | STRUCK SHIP LINE QUITS; Philadelphia-Norfolk Company Suspends During Emergency | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mother-of-capt-rosendahl-dies.html | Mother of Capt. Rosendahl Dies | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nazis-pressed-at-volokolamsk.html | Nazis Pressed at Volokolamsk | True | By Daniel T. Brigham | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/christmas-toys-for-children.html | Christmas Toys for Children | True | HERMAN SCHUBERT. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/newark-ac-27-montclair-6.html | Newark Ac. 27, Montclair 6 | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/city-college-girls-told-to-shun-park-evening-students-warned-to-use.html | CITY COLLEGE GIRLS TOLD TO SHUN PARK; Evening Students Warned to Use Well-Lighted Streets | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/parade-in-red-square.html | Parade in Red Square | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bankers-to-spur-defense-bond-sale-investment-group-seeks-to-push.html | BANKERS TO SPUR DEFENSE BOND SALE; Investment Group Seeks to Push Purchases by Pay-rod Deductions | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/thekla-christie-becomes-a-bride-wears-an-ivory-satin-gown-at.html | THEKLA CHRISTIE BECOMES A BRIDE; Wears an Ivory Satin Gown at Marriage at Sherry's to Franklin C. Nevius | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/finnish-press-is-adamant.html | Finnish Press Is Adamant | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/trace-and-curb-peptic-ulcers-mayo-experiments-related-at-boston.html | TRACE AND CURB PEPTIC ULCERS; Mayo Experiments, Related at Boston Meeting, Link Cause and Effect First time | True | By William L. Laurence | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/head-of-us-air-mission-who-sails-for-bolivia.html | Head of U.S. Air Mission Who Sails for Bolivia | True | | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/oppose-more-night-baseball.html | Oppose More Night Baseball | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/da-pont-research-chief-wins-chemistry-award.html | Da Pont Research Chief Wins Chemistry Award | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dorothy-gardner-a-bride-steubenville-ohio-girl-married-in-church-to.html | DOROTHY GARDNER A BRIDE; Steubenville, Ohio, Girl Married in Church to Milton Knight | True | Spzcial to THX NEW "Zouis. TIMES. ) | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nazis-pass-peak-de-gaulle-says.html | Nazis Pass Peak, De Gaulle Says | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/michael-oboubke.html | MICHAEL O'BOUBKE | True | [ Special to THE NEW YORK THIEB. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/churchill-sees-tide-turning-lauds-reds-fight-us-aid-churchill-sees.html | Churchill Sees Tide Turning; Lauds Reds' Fight, U.S. Aid; CHURCHILL SEES WAR TIDE TURNING | True | By David Anderson | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/berlin-is-bombed-by-raf-raiders-rhineland-is-also-attacked-germans.html | BERLIN IS BOMBED BY R.A.F. RAIDERS; Rhineland Is Also Attacked -- Germans Report Casualties in Capital and Elsewhere | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/il-duce-writes-of-son-i-speak-with-bruno-prepared-to-aid-airmens.html | IL DUCE WRITES OF SON; ' I Speak With Bruno' Prepared to Aid Airmen's Orphans | True | By Telephone To the New York Times. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/exmember-of-squad-writes.html | Ex-Member of Squad Writes | True | E.B. COXE 4th. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bond-offerings-by-municipalities-california-sells-2922528-of.html | BOND OFFERINGS BY MUNICIPALITIES; California Sells $2,922,528 of Registered Warrants to Kaiser & Co. at 0.30% | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/more-profit-for-ohio-oil-7804288-cleared-in-nine-months-ended-on.html | MORE PROFIT FOR OHIO OIL; $7,804,288 Cleared in Nine Months Ended on Sept. 30 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/tragedy-in-harlem.html | TRAGEDY IN HARLEM | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/to-curb-labor-racketeers.html | TO CURB LABOR RACKETEERS | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/elisabeth-weber-southern-college-alumna-will-become-bride-of.html | Elisabeth Weber, Southern College Alumna, Will Become Bride of Lawrence C. Liggett | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/joins-hays-macfarland-as-partner-and-officer.html | Joins Hays MacFarland As Partner and Officer | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/war-bonus-is-fixed-for-union-seamen-agreement-reached-thursday.html | WAR BONUS IS FIXED FOR UNION SEAMEN; Agreement Reached Thursday Night Provides Emergency Pay of $80 a Month | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/wildcat-strikes-stop-ford-plant-20000-men-are-made-idle-by-walkouts.html | WILDCAT STRIKES STOP FORD PLANT; 20,000 Men Are Made Idle by Walkouts by Small Groups Which Union Disowns | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/493-mail-truck-drivers-win-safety-medals-had-unblemished-accident.html | 493 Mail Truck Drivers Win Safety Medals; Had Unblemished Accident Record in Year | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/credit-for-first-downs.html | Credit for First Downs | True | MICHAEL SAMIT. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/asks-58160725-for-airport.html | Asks $58,160,725 for Airport | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/teachers-in-jersey-will-convene-today-10000-expected-at-the-3day-at.html | TEACHERS IN JERSEY WILL CONVENE TODAY; 10,000 Expected at the 3-Day Atlantic City Convention | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mme-bettencourt-feted-winner-of-journalism-award-is-guest-of-mrs.html | MME. BETTENCOURT FETED; Winner of Journalism Award Is Guest of Mrs. Carl Ackerman | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/hugh-a-ohabe.html | HUGH A. O'HABE | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/controls-are-near-in-furniture-field-rumors-temper-success-of-the.html | CONTROLS ARE NEAR IN FURNITURE FIELD; Rumors Temper Success of the Chicago Market Week, Where Sales Were Big | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/columbia-to-meet-penn-eleven-before-40000-at-philadelphia.html | Columbia to Meet Penn Eleven Before 40,000 at Philadelphia; McIlvennan, With Leg Bruise, Only Casualty in Camp of Lions -- Bitler, Center, Will Not Start for Red and Blue | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/roosevelt-stalin-draw-axis-jeers-nazis-see-soviet-prodding-the.html | ROOSEVELT, STALIN DRAW AXIS JEERS; Nazis See Soviet Prodding the British in Desperation -- Our Social Gains Derided | True | By Telephone To the New York Times. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/patrol-wagon-on-spree-borrower-seized-as-drunken-after-two-crashes.html | PATROL WAGON ON SPREE; ' Borrower' Seized as Drunken After Two Crashes | True | | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/e-robert-schmitz-heard-in-recital-encores-are-demanded-after.html | E. ROBERT SCHMITZ HEARD IN RECITAL; Encores Are Demanded After Pianist Plays Six Etudes by Debussy in Carnegie Hall | True | By Noel Straus | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/british-silk-hose-running-out.html | British Silk Hose Running Out | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/to-address-life-underwriters.html | To Address Life Underwriters | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/pamela-v-pierce-engaged-to-wed-english-girl-a-resident-here-since.html | PAMELA V. PIERCE ENGAGED TO WED; English Girl, a Resident Here Since 1939, Will Be Bride of Warren R. Smith | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nyu-hopes-lie-in-trick-plays-missouri-appears-too-strong-for-the.html | N.Y.U. HOPES LIE IN TRICK PLAYS; Missouri Appears Too Strong for the Violets to Try Power Drive at Yankee Stadium | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/zat-hoixajvd.html | ZAT HOIXAJVD | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/persimmons-from-california-suggested-to-add-that-certain-fillip-for.html | Persimmons From California Suggested To Add That Certain Fillip for the Jaded | True | By Jane Holt | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/oxygen-tent-blast-kills-man.html | Oxygen Tent Blast Kills Man | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/british-war-relief-will-gain-by-film-this-england-to-be-presented.html | BRITISH WAR RELIEF WILL GAIN BY FILM; ' This England' to Be Presented on Nov. 17 for Youth Division | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/cellophanes-use-is-ordered-cut-barred-as-a-wrapping-for-cosmetics.html | CELLOPHANE'S USE IS ORDERED CUT; Barred as a Wrapping for Cosmetics, Razor Blades and Soap by the OPM | True | By the United Press. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/lumber-output-declines-more-than-trend-shipments-and-new-orders.html | Lumber Output Declines More Than Trend; Shipments and New Orders Make Gains | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/madamss-return-aids-the-dodgers-star-punter-fit-again-will-oppose.html | M'ADAM'S RETURN AIDS THE DODGERS; Star Punter, Fit Again, Will Oppose Redskins -- Giants Revamp Their B Line | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/village-garage-leased-corporation-takes-building-at-greenwich-and.html | VILLAGE GARAGE LEASED; Corporation Takes Building at Greenwich and Perry Sts. | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/princetons-line-cause-of-optimism-tigers-confident-of-stopping.html | PRINCETON'S LINE CAUSE OF OPTIMISM; Tigers Confident of Stopping Dartmouth Despite Injuries | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/maurice-leblanc-writer-76-dead-author-of-detective-stories-creator.html | MAURICE LEBLANC, WRITER, 76, DEAD; Author of Detective Stories, Creator of Arsene Lupin, Is Stricken in France | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/heads-insurance-group-jhr-timanus-is-elected-by-mutual-association.html | HEADS INSURANCE GROUP; J.H.R. Timanus Is Elected by Mutual Association | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/railways-accept-chiefs-of-350000-men-in-big-5-brotherhoods-reject-7.html | RAILWAYS ACCEPT; Chiefs of 350,000 Men in Big 5 Brotherhoods Reject 7 1/2% Rise | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mitchel-field-new-york.html | MITCHEL FIELD, NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bakery-unions-to-merge.html | Bakery Unions to Merge | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/strike-at-navy-yard-ends.html | Strike at Navy Yard Ends | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ends-rhinelander-case-court-orders-annuity-paid-to-leonard-kips.html | ENDS RHINELANDER CASE; Court Orders Annuity Paid to Leonard Kip's Ex-Wife | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/gunman-2-12-loses-toy-boys-plaything-turns-out-to-be-loaded.html | GUNMAN, 2 1/2, LOSES 'TOY'; Boy's Plaything Turns Out to Be Loaded .38-Caliber Revolver | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/catharine-howie-fiancee-vassar-alumna-will-be-bride-of-harry.html | CATHARINE HOWIE FIANCEE; Vassar Alumna Will Be Bride of Harry Randolph Potter | True | Special to THE NEW TORS TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/margaret-hogan-to-wed-mount-st-vincent-alumna-will-be-bride-of.html | MARGARET HOGAN TO WED; Mount St. Vincent Alumna Will Be Bride of Mario Del Guercio | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/realtors-decry-federal-inroads-detroit-convention-voices-fears-of.html | REALTORS DECRY FEDERAL INROADS; Detroit Convention Voices Fears of Small Business and Condemns Housing Authority | True | By Lee E. Cooper | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/windsors-arrive-in-nassau.html | Windsors Arrive in Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/attlee-is-certain-that-industries-of-us-and-britain-will-win-war-he.html | Attlee Is Certain That Industries Of U.S. and Britain Will Win War; He Says Joint Action in Manufacture Will Be Decisive -- Conditions Now Held Much Better Than When 'We Were All Alone' | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/m-s-campbell-chief-labor-conciliation-officer-of-canada-long-a.html | M. S. CAMPBELL; Chief Labor Conciliation Officer of Canada, Long a Railroad Man | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/rafael-de-ugarte-bolivian-leader-president-of-the-chamber-of.html | RAFAEL DE UGARTE, BOLIVIAN LEADER; President of the Chamber of Deputies, a Founder of the Republican Party, Dies | True | Special. Cable to THS N1/2w Stoss Tanw. I | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/robert-c-stttbbins.html | ROBERT C. STiTBBINS | True | Special to THE HSW YORK TUIEB. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/woodmere-girls-win-32.html | Woodmere Girls Win. 3-2 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/newsboys-to-aid-defense-500000-of-them-will-sell-us-treasury-stamps.html | NEWSBOYS TO AID DEFENSE; 500,000 of Them Will Sell U.S. Treasury Stamps | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/birth-rate-rises-in-state-total-in-9-months-11000-above-40-figure.html | BIRTH RATE RISES IN STATE; Total in 9 Months 11,000 Above '40 Figure -- Deaths Reduced | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/james-roosevelt-settlement-cut.html | James Roosevelt Settlement Cut | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; To Celebrate 45th Year Of Service at St. Peter's | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/latvians-join-new-soviet-units.html | Latvians Join New Soviet Units | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/crowd-jams-party-in-soviet-embassy-traffic-is-blocked-outside-the.html | CROWD JAMS PARTY IN SOVIET EMBASSY; Traffic Is Blocked Outside the Washington Mansion -- Welles Among the Many Guests | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/would-prevent-evacuation.html | Would Prevent "Evacuation" | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/1ayear-men-face-attacks-in-house-coffee-says-connections-with.html | $1-A-YEAR MEN FACE ATTACKS IN HOUSE; Coffee Says Connections With Corporations Will Be 'Exposed' | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dr-a-s-maciejewski.html | DR. A. S. MACIEJEWSKI | True | Special to THE Nzw YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/german.html | German | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/cuban-wages-raised-10-to-25-per-cent-government-orders-increase-to.html | CUBAN WAGES RAISED 10 TO 25 PER CENT; Government Orders Increase to Avert General Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/lili-damita-sues-errol-flynn.html | Lili Damita Sues Errol Flynn | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/internes-in-harlem-used-to-stabbings-city-hospital-had-42-knifing.html | INTERNES IN HARLEM USED TO STABBINGS; City Hospital Had 42 Knifing Cases Last Month | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/all-officials-out-in-lackawanna-mayor-and-council-resign-just.html | ALL OFFICIALS OUT IN LACKAWANNA; Mayor and Council Resign Just Before Being Sentenced for Conspiracy to Defraud | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/banjo-eyes-premiere-cantor-well-received-in-return-to-stage-in-new.html | BANJO EYES PREMIERE; Cantor Well Received in Return to Stage in New Haven | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/official-indicted-in-westchester-supervisor-george-turner-of-somers.html | OFFICIAL INDICTED IN WESTCHESTER; Supervisor George Turner of Somers Accused of Misuse of $9,000 Town Funds | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/league-meeting-set-nov-17.html | League Meeting Set Nov. 17 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/rudolph-defeats-crane-for-title-takes-final-billiards-playoff-by.html | RUDOLPH DEFEATS CRANE FOR TITLE; Takes Final Billiards Play-Off by 125-65 in 19 Innings at Philadelphia | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/robinson-gets-second-touchdown-on-end-run-to-avert-defeat-contini.html | Robinson Gets Second Touchdown on End Run to Avert Defeat -- Contini Accounts for Both of Local Team's Scores | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/president-speeds-russian-supplies-formally-invoking-leaselend-act.html | PRESIDENT SPEEDS RUSSIAN SUPPLIES; Formally Invoking Lease-Lend Act, He Directs Stettinius to Expedite Transfers | True | Special to THE NEW YORK TIMES. | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ralph-hdoam-55-boston-architect-won-cold-medal-for-design-of-motor.html | RALPH H.DOAM, 55, BOSTON ARCHITECT; Won Cold Medal for Design of Motor Mart and Prizes From The Herald in 1930 | True | I Special to THE Nsw Tons TIMES. I | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/san-francisco-judge-exiles-waxey-gordon-and-latter-hurries-to.html | SAN FRANCISCO JUDGE EXILES WAXEY GORDON; And Latter Hurries to Airport to Take Plane From the City | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ruling-lifts-ban-on-materials-here-priority-rights-are-granted-to.html | RULING LIFTS BAN ON MATERIALS HERE; Priority Rights Are Granted to Manhattan and Bronx | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/british.html | British | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/election-results-analyzed-by-poll-roosevelt-foreign-policy-hurt-la.html | ELECTION RESULTS ANALYZED BY POLL; Roosevelt Foreign Policy Hurt La Guardia, the Gallup Analysis Indicates | True | By George Gallup, Director American Institute of Public Opinion | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/senator-makes-fumble-on-football-in-debate.html | Senator Makes Fumble On Football in Debate | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/isaac-lande-i.html | ISAAC LANDE I | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/city-airport-seen-for-each-borough-morris-makes-prediction-as.html | CITY AIRPORT SEEN FOR EACH BOROUGH; Morris Makes Prediction as $750,000 More Is Approved for the Idlewild Site | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/greenberg-now-a-sergeant.html | Greenberg Now a Sergeant | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/canadian-denies-us-runs-halifax-harbor-navy-minister-macdonald-says.html | CANADIAN DENIES U.S. RUNS HALIFAX HARBOR; Navy Minister Macdonald Says the Reports Are False | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/adelaide-b-garni-to-be-wed-m-30-will-become-bride-of-francis-joseph.html | ADELAIDE B. GARNI TO BE WED M. 30; Will Become Bride of Francis Joseph Henry in Church of Transfiguration Here | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/chrysler-arsenal-to-double-tanks-war-department-will-provide.html | CHRYSLER ARSENAL TO DOUBLE TANKS; War Department Will Provide $18,875,000 for Additions to the Detroit Factory | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/six-named-in-fort-devens-theft.html | Six Named in Fort Devens Theft | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/marine-officers-made-captains.html | Marine Officers Made Captains | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/output-of-steel-record-in-month-7242683-net-tons-in-october.html | OUTPUT OF STEEL RECORD IN MONTH; 7,242,683 Net Tons in October Eclipsed by 111,042 Any 31-Day Period | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/says-children-face-gravest-problems-kiwanis-leader-asserts-crisis.html | SAYS CHILDREN FACE GRAVEST PROBLEMS; Kiwanis Leader Asserts Crisis Intensifies Guidance Need | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/phone-plant-dispute-ended-by-union-pact-pay-rises-to-go-to-11000.html | PHONE PLANT DISPUTE ENDED BY UNION PACT; Pay Rises to Go to 11,000 -- Long-Line Talks Go On | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/smile-d-n-you-smile.html | SMILE, D -- N YOU, SMILE | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/250-more-police-in-harlem-to-stamp-out-crime-wave-patrols-in-park.html | 250 More Police in Harlem To Stamp Out Crime Wave; Patrols in Park Doubled by Valentine After 2-Hour Conference With Staff -- Priest Says Brooklyn Negro District Is Unsafe | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/road-to-redeem-bonds.html | Road to Redeem Bonds | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/booking-football-games-college-schedulemakers-have-many-problems.html | BOOKING FOOTBALL GAMES; College Schedule-Makers Have Many Problems, Reader Says | True | THEODORE MCDONALD. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/polish-officer-poses-as-wounded-german-to-spend-day-within-axis.html | Polish Officer Poses as Wounded German To Spend Day Within Axis Lines at Tobruk | True | By Harold Denny | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/connecticut-light-plans-financing-336088-shares-of-new-pre-ferred.html | CONNECTICUT LIGHT PLANS FINANCING; 336,088 Shares of New Pre- ferred to Be Issued and 5 1/2% Stock to Be Retired | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/elected-director-of-2-companies.html | Elected Director of 2 Companies | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/frank-b-hanna-camden-surrogate-former-city-commissioner-dies-at-47.html | FRANK B. HANNA; Camden Surrogate, Former City Commissioner, Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/john-w-brown.html | JOHN W. BROWN | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/02-rate-on-bill-issue-150018000-accepted.html | 0.2% Rate on Bill Issue; $150,018,000 Accepted | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/pipe-line-to-canada-completed.html | Pipe Line to Canada Completed | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/wool-market-slow.html | WOOL MARKET SLOW | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nazis-find-task-in-crimea-stiff-report-pursuit-goes-on-but-tell-of.html | NAZIS FIND TASK IN CRIMEA STIFF; Report 'Pursuit' Goes On, but Tell of Bitter Resistance and Difficult Terrain | True | By George Axelsson | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/de-gaulle-accused-of-bombing-france-normandy-village-and-train-said.html | DE GAULLE ACCUSED OF BOMBING FRANCE; Normandy Village and Train Said to Have Been Raid Targets | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/lehman-lauds-state-guide-books.html | Lehman Lauds State Guide Books | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/peace-is-prayer-of-episcopalians-entreaties-will-be-offered-tuesday.html | PEACE IS PRAYER OF EPISCOPALIANS; Entreaties Will Be Offered Tuesday in All Churches at Request of Bishop | True | By Rachel K. McDowell | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/russian.html | Russian | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/john-c-woods-have-daughter.html | John C. Woods Have Daughter | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dr-gregorys-early-training.html | Dr. Gregory's Early Training | True | JOHN E. MERRILL. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/greenf-airs-bonnie-wins-springer-stake-takes-puppy-event-at-verbank.html | GREENF AIR'S BONNIE WINS SPRINGER STAKE; Takes Puppy Event at Verbank -- Latch-Up Spaniel First | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nazis-say-fighting-goes-on.html | Nazis Say Fighting Goes On | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/moravian-blanks-city-college-260-greyhounds-closing-cam-paign-cross.html | MORAVIAN BLANKS CITY COLLEGE, 26-0; Greyhounds, Closing Cam- paign, Cross Line in Every Period to Triumph | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/us-experts-in-turkey-to-service-new-planes.html | U.S. Experts in Turkey To Service New Planes | True | By Telephone To the New York Times. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/finnish-rejection-announced.html | Finnish Rejection Announced | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bruins-recall-shewchuk.html | Bruins Recall Shewchuk | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/6350930-cleared-by-borgwarner-net-for-nine-months-is-after.html | $6,350,930 CLEARED BY BORG-WARNER; Net for Nine Months Is After Depreciation and Tax Item of $8,159,050 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nazis-seize-czech-envoys-estate.html | Nazis Seize Czech Envoy's Estate | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bonds-for-13724200-are-approved-by-voters.html | Bonds for $13,724,200 Are Approved by Voters | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/abraham-j-gettelson.html | ABRAHAM J. GETTELSON | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/loan-to-moscow-painful-to-tokyo-japanese-paper-scores-us-move-as.html | LOAN TO MOSCOW PAINFUL TO TOKYO; Japanese Paper Scores U.S. Move as 'Cunning Fraud' -- Says Arms Can't Be Shipped | True | By Otto D. Tolischus | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/church-ejects-buchman-group-calvary-episcopal-notifies-moral.html | CHURCH EJECTS BUCHMAN GROUP; Calvary Episcopal Notifies: Moral Rearmament Office to Quit Parish House | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mrs-james-j-lee-hostess-at-dinner-chairman-of-turtle-bay-music.html | MRS. JAMES J. LEE HOSTESS AT DINNER; Chairman of Turtle Bay Music School Benefit Entertains Before Theatre Party | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/1942-capital-budget-filed-in-west-chester-planning-board-however.html | 1942 CAPITAL BUDGET FILED IN WEST CHESTER; Planning Board, However, Omits Sum for an Airport | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/third-blast-victim-dies.html | Third Blast Victim Dies | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dutch-bourse-is-steady.html | Dutch Bourse Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/broadway-gypper-jailed-to-applause-victims-pleased-as-court-gives-a.html | BROADWAY GYPPER' JAILED TO APPLAUSE; Victims Pleased as Court Gives 'Al Waltrs' a 90-Day Job | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/questions-posed-for-ndmb-answers-also-given-in-supposititious.html | Questions Posed for NDMB; Answers Also Given in Supposititious Inquiry by Public Members | True | A.S. | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/end-of-tammany-sullivan-ouster-mahoney-demand-15th-ad-leader-asks.html | END OF TAMMANY, SULLIVAN OUSTER, MAHONEY DEMAND; 15th A.D. Leader Asks That 'Boss' Resign, Call Meeting to Elect His Successor | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/obstructions-set-in-casco-bay.html | Obstructions' Set in Casco Bay | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/picking-bestinshow.html | Picking Best-in-Show | True | O.B. KARR. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/coastal-lines-seek-to-defer-wage-talks-union-weighs-plan-to-extend.html | COASTAL LINES SEEK TO DEFER WAGE TALKS; Union Weighs Plan to Extend Contract Pending Rail Case | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/phone-stock-is-filed-pacific-company-will-offer-656250-common.html | PHONE STOCK IS FILED; Pacific Company Will Offer 656,250 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/croatian-germans-going-to-reich.html | Croatian Germans Going to Reich | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/president-moves-in-express-strike-sets-up-board-on-detroit.html | PRESIDENT MOVES IN EXPRESS STRIKE; Sets Up Board on Detroit Teamsters Dispute, Which Imperils Express Freight | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/womans-slayer-sentenced.html | Woman's Slayer Sentenced | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ledger-to-reorganize-philadelphia-daily-petitions-under-the.html | LEDGER TO REORGANIZE; Philadelphia Daily Petitions Under the Chandler Act | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/exspeaker-mcginnies-is-80.html | Ex-Speaker McGinnies Is 80 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/loft-buildings-feature-trading-structures-on-west-37th-and.html | LOFT BUILDINGS FEATURE TRADING; Structures on West 37th and Washington Sts. and Fifth Avenue Among Sales | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/founders-day-at-institute.html | Founders Day at Institute | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/pullman-accused-of-light-car-ban-government-attorney-lists-acts.html | PULLMAN ACCUSED OF LIGHT CAR BAN; Government Attorney Lists Acts Alleged as Monopolistic | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/slab-zinc-holdings-rise.html | Slab Zinc Holdings Rise | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/colombia-orders-policing-of-nazi-lines-airports.html | Colombia Orders Policing Of Nazi Line's Airports | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/balbos-death-explained-raf-reports-italian-fire-downed-air-marshal.html | BALBO'S DEATH EXPLAINED; R.A.F. Reports Italian Fire Downed Air Marshal | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/will-sift-kearny-row.html | Will Sift Kearny Row | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/hawaiian-orchids-hold-spotlight-gift-from-honolulu-adds-to.html | HAWAIIAN ORCHIDS HOLD SPOTLIGHT; Gift From Honolulu Adds to Profusion of Color at the Autumn Flower Show | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/weeks-flotations-drop-to-31095000-total-compares-with-62473-000-in.html | WEEK'S FLOTATIONS DROP TO $31,095,000; Total Compares With $62,473,- 000 in Previous Period and $9,181,000 Last Year | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/pastor-defeats-beckwith-in-ring-takes-decision-to-end-streak-of-17.html | PASTOR DEFEATS BECKWITH IN RING; Takes Decision to End Streak of 17 Victories for Gary Negro in Chicago Bout | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/princeton-ties-penn-11.html | Princeton Ties Penn. 1-1 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/late-sport-here-in-cotton-futures-net-gains-of-11-to-17-points.html | LATE SPORT HERE IN COTTON FUTURES; Net Gains of 11 to 17 Points Shown at Close as Trade Buying Lifts Prices | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/educator-found-dead-of-wounds-prof-george-m-brett-of-city-college.html | EDUCATOR FOUND DEAD OF WOUNDS; Prof. George M. Brett of City College Is Believed to Have Ended Own Life in Home | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/aryanizing-of-jews-dismissed-in-italy-popolo-di-roma-says-there.html | ARYANIZING' OF JEWS DISMISSED IN ITALY; Popolo di Roma Says There Must Be 'Clean Division' in Populace | True | By Telephone To the New York Times. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/to-take-capshaw-data-lydon-named-for-hearings-on-state-disbarment.html | TO TAKE CAPSHAW DATA; Lydon Named for Hearings on State Disbarment Action | True | | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/british-to-buy-egypts-wheat.html | British to Buy Egypt's Wheat | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/schools-4year-streak-ended.html | School's 4-Year Streak Ended | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/blast-damages-jersey-plant.html | Blast Damages Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/syria-president-bids-arabs-aid-the-allies-he-says-duty-now-is-to-he.html | SYRIA PRESIDENT BIDS ARABS AID THE ALLIES; He Says Duty Now Is to Help and Prove Their Fitness | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ban-materials-for-axis-twenty-latinamerican-nations-have-acted-hull.html | BAN MATERIALS FOR AXIS; Twenty Latin-American Nations Have Acted, Hull Indicates | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/farewell-for-daniels-retiring-envoy-praises-mexican-revolution-at.html | FAREWELL FOR DANIELS; Retiring Envoy Praises Mexican Revolution at Dinner for Him | True | Special Cabla to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/students-veer-from-isolation-or-hopkins-of-dartmouth-sees-college.html | STUDENTS VEER FROM ISOLATION; Or. Hopkins of Dartmouth Sees College Group 'Way Ahead of Public Opinion' on War | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/upshur-to-command-marines-in-pacific-navy-assigns-general-price-to.html | UPSHUR TO COMMAND MARINES IN PACIFIC; Navy Assigns General Price to Second Division at San Diego | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/i-doris-n1eyer-to-be-wed-lists-attendants-for-marriage-to-joseph.html | I DORIS N1EYER TO BE WED; Lists Attendants for Marriage to Joseph Davjs on Nov. 29 | True | Special to THE NEW YORK TOTES. I | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/text-of-churchill-speech.html | Text of Churchill Speech | True | By the Canadian Press. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/safety-deposit-group-to-meet.html | Safety Deposit Group to Meet | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/weekend-in-havana-a-color-ful-and-lively-visit-to-an-other.html | 'Week-End in Havana,' a Color- ful and Lively Visit to An- other Cinematic Hot Spot, at the Roxy | True | By Bosley Crowther | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/all-industries-must-conserve-war-materials-new-allocations-program.html | ALL INDUSTRIES MUST CONSERVE WAR MATERIALS; New Allocations Program Cov- ers Every Pound of Critical Defense Items for 1942 | True | By Charles E. Egan | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/thomas-severing.html | THOMAS SEVERING | True | Special to THE NBW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mcclintockedey-triumph.html | McClintock-Edey Triumph | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/witnesses-testify-for-senator-langer-two-north-dakotans-say-case-is.html | WITNESSES TESTIFY FOR SENATOR LANGER; Two North Dakotans Say Case is Built on Old Charges | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/brooklyn-squad-ready-kingsmen-face-massachusetts-state-on-home.html | BROOKLYN SQUAD READY; Kingsmen Face Massachusetts State on Home Gridiron | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/war-dept-places-orders-contracts-awarded-during-day-totaled-4543927.html | WAR DEPT. PLACES ORDERS; Contracts Awarded During Day Totaled $4,543,927 | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/girls-to-aid-on-farm-njc-students-to-try-down-to-earth-program.html | GIRLS TO AID ON FARM; N.J.C. Students to Try 'Down to Earth' Program Today | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/votes-for-ouster-of-red-as-a-liar-college-trial-board-member.html | VOTES FOR OUSTER OF RED AS A 'LIAR'; College Trial Board Member Concurs, but He Warns of 'Persecution for Opinion' | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/presenting-a-case-for-finland.html | Presenting a Case for Finland | True | JOHN SAARI. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dont-telephone-write-wire-employes-asked-to-cut-distance-emergency.html | DON'T TELEPHONE -- WRITE; Wire Employees Asked to Cut Distance Emergency Calls | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mrs-ross-warns-of-peril-in-nazis-american-women-would-bear-brunt-of.html | MRS. ROSS WARNS OF PERIL IN NAZIS; American Women Would Bear Brunt of Their Victory, She Says at Stephens College | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nash-still-in-australia-new-zealand-minister-continues-his.html | NASH STILL IN AUSTRALIA; New Zealand Minister Continues His Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/rising-resistance-is-found-in-russia-kuibyshev-observer-reports.html | RISING RESISTANCE IS FOUND IN RUSSIA; Kuibyshev Observer Reports Evidence of Soviet Plans to Fight Indefinitely | True | By Ray Brock | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/home-to-roost.html | HOME TO ROOST | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/city-pupils-to-devise-own-rules-of-conduct-schools-hope-move-brings.html | City Pupils to Devise Own Rules of Conduct; Schools Hope Move Brings Era of Courtesy | True | | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/labor-critic-upheld-by-nlrb-examiner-birmingham-editor-has-right-of.html | LABOR CRITIC UPHELD BY NLRB EXAMINER; Birmingham Editor Has Right of Opinion, Batten Says | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/priorities-system-slated-to-go-soon-nelson-tells-construction-men.html | PRIORITIES SYSTEM SLATED TO GO SOON; Nelson Tells Construction Men of Plan for Allocations | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/lincoln-mementos-sold-400-paid-for-bronze-life-mask-and-plaster.html | LINCOLN MEMENTOS SOLD; $400 Paid for Bronze Life Mask and Plaster Cast of Hands | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/worst-to-come-nelson-declares-warns-food-men-against-delusion-that.html | WORST TO COME, NELSON DECLARES; Warns Food Men Against 'Delusion' That Boom Awaits Industry | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nyu-freshman-game-set.html | N.Y.U. Freshman Game Set | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/advertising-news.html | Advertising News | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/heads-jewish-womens-group.html | Heads Jewish Women's Group | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/notes-on-us-warning-to-finland.html | Notes on U.S. Warning to Finland | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/grandmother-runs-afoul-of-law-again-confidence-woman-68-held-in.html | GRANDMOTHER RUNS AFOUL OF LAW AGAIN; Confidence Woman, 68, Held in Fleecing of Suitor, 65 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/bette-davis-heads-group-winner-of-two-awards-elected-president-of.html | BETTE DAVIS HEADS GROUP; Winner of Two Awards Elected President of Movie Academy | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/denies-attack-on-vargas-exlegislator-in-brazil-asserts-innocence-of.html | DENIES ATTACK ON VARGAS; Ex-Legislator in Brazil Asserts Innocence of His Brother | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/meet-for-fiftieth-time-wesleyan-and-williams-clash-on-middletown.html | MEET FOR FIFTIETH TIME; Wesleyan and Williams Clash on Middletown Gridiron | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/helen-shea-is-married-she-becomes-bride-of-richard-r-shinn-in.html | HELEN SHEA IS MARRIED; She Becomes Bride of Richard R. Shinn in Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/redfernfather-of-lost-aviator-professor-clung-to-hope-that-son-paul.html | REDFERN, FATHER OF LOST AVIATOR; Professor Clung to Hope That Son, Paul, Who Disappeared in 1927 Flight, Was Alive | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/retiring-officer-feted-by-bank-womens-group.html | Retiring Officer Feted By Bank Women's Group | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/barbara-hunt-wed-in-church.html | Barbara Hunt Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/steady-baf-offensive-on-coast.html | Steady B.A.F. Offensive on Coast | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ellis-jekoivie-finch.html | ELLIS JEKOIVIE FINCH | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/waste-paper-harvest-big-1500000-pounds-collected-for-defense-in.html | WASTE PAPER HARVEST BIG; 1,500,000 Pounds Collected for Defense in City Weekly | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/preliminary-tour-for-benefit-held-miss-maynor-soprano-and-mrs.html | PRELIMINARY TOUR FOR BENEFIT HELD; Miss Maynor, Soprano, and Mrs. Harold M. Lehman Visit Day Work Office | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/doehneuteller.html | DoehneuTeller | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/public-office-not-vested-right.html | Public Office Not Vested Right | True | SAMUEL D. SMOLEFF. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/halt-auto-take-3600-robbers-force-victims-car-to-curb-in-payroll.html | HALT AUTO, TAKE $3,600; Robbers Force Victims' Car to Curb in Payroll Hold-Up | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/count-produces-1st-council-victor-schick-of-staten-island-is-chosen.html | COUNT PRODUCES 1ST COUNCIL VICTOR; Schick of Staten Island Is Chosen Under P.R. for Third Successive Term | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ruling-on-miners-expected-monday-davis-says-mediation-boards-public.html | RULING ON MINERS EXPECTED MONDAY; Davis Says Mediation Board's Public Members Will Weigh Lewis's Demand Today | True | By Louis Stark | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/stalin-gives-foe-6-months-to-year-in-red-square-parade-speech-he.html | STALIN GIVES FOE 6 MONTHS TO YEAR; In Red Square Parade Speech He Says Nazis Are Heading for a Catastrophe | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/marines-in-china-may-be-recalled-roosevelt-says-government-is.html | MARINES IN CHINA MAY BE RECALLED; Roosevelt Says 'Government Is Giving Consideration' to Problem of Withdrawal | True | By Frank L. Kluckhohn | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/realty-men-promoted-five-in-brokerage-concern-are-made-vice.html | REALTY MEN PROMOTED; Five in Brokerage Concern Are Made Vice Presidents | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/rye-and-soy-beans-pace-rise-in-grains-course-cereal-advances-2-38c.html | RYE AND SOY BEANS PACE RISE IN GRAINS; Course Cereal Advances 2 3/8c on Belief Russia Will Buy Liberal Supplies Here | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/taxselling-adds-to-stock-losses-better-foreign-news-offset-by.html | TAX-SELLING ADDS TO STOCK LOSSES; Better Foreign News Offset by Domestic Influences -- Grains and Cotton Higher | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/story-of-creation-told-by-sumerin-poem-carved-4000-years-ago-is.html | STORY OF CREATION TOLD BY SUMERIN; Poem Carved 4,000 Years Ago Is Translated fay Dr. Kramer, U. of P. Research Associate | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/jesse-sharp-is-dead-real-estate-man-s3-retired-president-of-sharp.html | JESSE SHARP IS DEAD; REAL ESTATE MAN, S3; Retired President of Sharp & Nassoit Is Stricken Here | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/still-sees-invasion-general-odium-leaving-britain-sorry-to-miss.html | STILL SEES INVASION; General Odium, Leaving Britain, Sorry to Miss 'Killing Germans' | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/suggests-more-gardens-federal-security-official-wants-schools-to.html | SUGGESTS MORE GARDENS; Federal Security Official Wants Schools to Aid Food Program | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/marcus-gordon-plays.html | Marcus Gordon Plays | True | H.T. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/brazil-checks-germans-their-teaching-of-own-language-in-schools.html | BRAZIL CHECKS GERMANS; Their Teaching of Own Language in Schools Banned | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/music-for-all-shows-in-bogota.html | Music for All Shows in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/57000-may-watch-cambridge-game-football-fever-grips-town-on-eve-of.html | 57,000 MAY WATCH CAMBRIDGE GAME; Football Fever Grips Town on Eve of Harvard-Army Clash -- Rivals Drill in Stadium | True | By Robert F. Kelley | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/lepke-aide-tells-of-murder-plots-finger-man-describes-plans-to-kill.html | LEPKE AIDE TELLS OF MURDER PLOTS; ' Finger Man' Describes Plans to Kill Rosen and Rubin -- Implicates Weinstein | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/son-born-to-eric-g-ericsons.html | Son Born to Eric G. Ericsons | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ickes-also-is-made-coal-coordinator-roosevelt-widens-powers-of.html | ICKES ALSO IS MADE COAL COORDINATOR; Roosevelt Widens Powers of Petroleum Chief to Include Direction of Solid Fuels | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/house-committee-approves-seaway-roosevelt-informed-of-action-on.html | HOUSE COMMITTEE APPROVES SEAWAY; Roosevelt, Informed of Action on Authorization, Calls for Prompt Appropriation | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/yarnell-charges-denied-british-say-his-attack-on-raf-is-pure.html | YARNELL CHARGES DENIED; British Say His Attack on R.A.F. Is 'Pure Dishwash' and 'Absurd' | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/vichy-arrests-an-exile.html | VICHY ARRESTS AN EXILE | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/plug-of-loophole-in-sec-act-urged-investment-bankers-notify.html | PLUG OF LOOPHOLE IN SEC ACT URGED; Investment Bankers Notify Congress Private Financing Escapes Registration | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/david-charies-tatlob.html | DAVID CHARIES TA.TLOB | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dr-edwards-moore.html | DR. EDWARDS MOORE | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/strike-loss-put-at-24284981-days-officials-estimate-that-10000.html | STRIKE LOSS PUT AT 24,284,981 DAYS; Officials Estimate That 10,000 Planes Could Have Been Built During the Time Lost | True | By the United Press. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/elected-by-produce-exchange.html | Elected by Produce Exchange | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/money-shipment-rose-in-october-currency-sent-abroad-totaled-2612000.html | MONEY SHIPMENT ROSE IN OCTOBER; Currency Sent Abroad Totaled $2,612,000, Compared With $566,000 in September | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/named-credit-manager-for-wickwire-steel-co.html | Named Credit Manager For Wickwire Steel Co. | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/daughter-to-richard-kesslers.html | Daughter to Richard Kesslers | True | | C1B 518560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/london-has-winters-first-snow.html | London Has Winter's First Snow | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/knudsen-to-get-medal-franklin-institute-will-present-vermilye-award.html | KNUDSEN TO GET MEDAL; Franklin Institute Will Present Vermilye Award Dec. 1 | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nuptials-are-held-opjeamerelley-she-is-married-to-frederic-m-cook-j.html | NUPTIALS ARE HELD OP.JEAMERELLEY; She Is Married to Frederic M. Cook Jr. in Christ Church by Rev. J. C. Chamberlin | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/concerts-to-aid-british-first-event-in-national-drive-will-be-held.html | CONCERTS TO AID BRITISH; First Event in National Drive Will Be Held Here on Monday | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/keuka-installs-a-new-president-inauguration-of-dr-he-allen-is.html | KEUKA INSTALLS A NEW PRESIDENT; Inauguration of Dr. H.E. Allen Is Attended by Officials of Colleges Where He Taught | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/old-tugboat-annie-ship-has-north-sea-war-job.html | Old 'Tugboat Annie' Ship Has North Sea War Job | True | Special Cable to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/the-kev-henry-syoen.html | THE KEV. HENRY SYOEN | True | i Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/31-arrive-on-ship-in-costly-convoy-iceland-vessel-is-safe-here.html | 31 ARRIVE ON SHIP IN COSTLY CONVOY; Iceland Vessel Is Safe Here After Trip With the Reuben James and the Salinas | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/auto-output-up-in-week-rose-to-93585-cars-slightly-above-total-of.html | AUTO OUTPUT UP IN WEEK; Rose to 93,585 Cars, Slightly Above Total of Week Before | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/news-of-markets-in-european-cities-london-buoyed-by-stalins-speech.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Buoyed by Stalin's Speech and Our Advance of Funds to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/french-assassins-reported-seized-vichy-hears-terrorist-group-will.html | FRENCH ASSASSINS REPORTED SEIZED; Vichy Hears 'Terrorist' Group Will Be Charged With Killing High Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/expects-caucasus-front-australian-general-forecasts-it-but-london.html | EXPECTS CAUCASUS FRONT; Australian General Forecasts It, but London Is Silent | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/mary-e-macgeveran.html | MARY E. MACGEVERAN | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/buyer-pays-4000-for-milt-hanover-yearling-trotter-nets-highest.html | BUYER PAYS $4,000 FOR MILT HANOVER; Yearling Trotter Nets Highest Price at Sales -- Dean Hanover String Draws Praise | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/camera-men-wln-prizes-awards-announced-in-bronx-zoo-and-aquarium.html | CAMERA MEN WIN PRIZES; Awards Announced in Bronx Zoo and Aquarium Contest | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/missions-to-be-at-posts-soon.html | Missions to Be at Posts Soon | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/dramatists-guild-again-elects-rice-pulitzer-prize-playwright-to.html | DRAMATISTS GUILD AGAIN ELECTS RICE; Pulitzer Prize Playwright to Serve for Another Two-Year Term as the President | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/hull-shows-finns-got-peace-bid-helsinki-spurns-suicide-truce-hull.html | Hull Shows Finns Got Peace Bid; Helsinki Spurns 'Suicide' Truce; HULL SHOWS FINNS GOT PEACE OFFER | True | By Bertram D. Hulen | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/harding-high-6-lawrence-6.html | Harding High 6, Lawrence 6 | True | Special to THE NEW YORK TIMES. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/nicholas-c-henrich.html | NICHOLAS C. HENRICH | True | I Special to THE Nrw YORK TIMZB. | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/finlands-dilemma-shows-the-plight-of-small-nations-by-anne-ohare.html | Finland's Dilemma Shows the Plight of Small Nations; By ANNE O'HARE McCORMICK | True | | C1B 518560 |
| 1941-11-08 | 1941-11-08 | https://www.nytimes.com/1941/11/08/archives/ballot-aide-upheld-appellate-division-finds-count-director-is-not.html | BALLOT AIDE UPHELD; Appellate Division Finds Count Director Is Not Disqualified | True | | C1B 518560 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/charles-seeley-dies-noted-track-coach-41-years-at-williams-1899.html | CHARLES SEELEY DIES; NOTED TRACK COACH; 41 Years at Williams -- 1899 Team Managed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/union-denies-gift-to-russian-group-ladies-garment-workers-fear.html | UNION DENIES GIFT TO RUSSIAN GROUP; Ladies Garment Workers Fear Communist Influence in Relief Agency | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/france-from-a-breton-island-the-anchored-heart-by-ida-treat-314-pp.html | France From a Breton Island; THE ANCHORED HEART. By Ida Treat. 314 pp. New York: Harcourt, Brace & Co. $2.50. | True | KATHERINE WOODS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/session-on-oral-diagnosis.html | Session on Oral Diagnosis | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wm-b-mcoll-dead-a-textile-leader-president-and-treasurer-of-the.html | WM. B. M'COLL DEAD; A TEXTILE LEADER; President and Treasurer of the Lorraine Manufacturing Co. of Pawtucket Since '32 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/port-chester-27-mamaroneck-0.html | Port Chester 27, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/scribes-of-old-mexico-they-still-sit-in-public-places-to-serve.html | SCRIBES OF OLD MEXICO; They Still Sit in Public Places to Serve Those Who Cannot Write | True | By Elizabeth Fagg | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-great-pleasures-inherent-in-oysters-consider-the-oyster-by-mfk.html | The Great Pleasures Inherent in Oysters; CONSIDER THE OYSTER. By M.F.K. Fisher. 177 pp. New York: Duell, Sloan & Pearce, Inc. $2. | True | EDWARD LAROCQUE TINKER. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/pulitzer-house-is-filled.html | Pulitzer House Is Filled | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/brindisi-is-hit-hard-italian-report-lists-hundreds-of-british-bombs.html | BRINDISI IS HIT HARD; Italian Report Lists 'Hundreds' of British Bombs -- 120 Casualties | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/major-aj-bleecker.html | MAJOR A.J. BLEECKER | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/smiths-chesapeake-triumphs-in-field-landorwater-marlin-spike-takes.html | SMITH'S CHESAPEAKE TRIUMPHS IN FIELD; Landorwater Marlin Spike Takes Derby -- Amberjack Wins | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-swiss-carry-on.html | THE SWISS CARRY ON | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/qcfou.html | ^^QC/P^O^U^~= | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fabled-russian-winter-closing-in-on-invaders-months-of-bitter-cold.html | FABLED RUSSIAN WINTER CLOSING IN ON INVADERS; Months of Bitter Cold and Deep Snow Will Test German Fighting Spirit | True | By C.l. Sulzberger | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/church-ends-100th-year-french-catholic-congregation-in-23d-st-to.html | CHURCH ENDS 100TH YEAR; French Catholic Congregation in 23d St. to Celebrate Today | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hail-marine-corps-ending-165th-year-knox-stark-and-marshall-join-in.html | HAIL MARINE CORPS ENDING 165TH YEAR; Knox, Stark and Marshall Join in Tributes Preliminary to Anniversary Tomorrow SHINING HONOR' IS CITED Messages to General Holcomb, Commandant, Relayed With Greetings to His Men | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sweden-still-takes-american-films.html | SWEDEN STILL TAKES AMERICAN FILMS | True | By Elsa Brita Hansson | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/beaverbrook-asks-a-doubled-output-puts-workers-on-2front-war-basis.html | BEAVERBROOK ASKS A DOUBLED OUTPUT; Puts Workers on 2-Front War Basis to Supply Russia and Britain at Same Time | True | By Craig Thompson | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rail-stocks-lead-list-downward-price-averages-lose-fractions-bond.html | RAIL STOCKS LEAD LIST DOWNWARD; Price Averages Lose Fractions; Bond Market Irregular -- Wheat Lower, Cotton Up | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/old-houses-and-antiques-the-old-house-picture-book-the-antiquers.html | Old Houses and Antiques; THE OLD HOUSE PICTURE BOOK. THE ANTIQUER'S PICTURE BOOK. By Marion Nicholl Rawson. New York: E.P. Dutton & Co. Each $2.50. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/11-disputes-are-settled-10000-workers-are-involved-in-weeks.html | 11 DISPUTES ARE SETTLED; 10,000 Workers Are Involved in Week's Adjustments | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fall-calendar-theatre-parties-show-increase-benefits-for.html | Fall Calendar Theatre Parties Show Increase; Benefits for Philanthropies and Charities Reach the Highest Number in Several Years | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/take-over-public-ledger-trustees-will-weigh-reorgani-zation-for.html | TAKE OVER PUBLIC LEDGER; Trustees Will Weigh Reorgani- zation for Philadelphia Paper | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/600-at-defense-rally-mount-vernon-council-shows-movies-of-british.html | 600 AT DEFENSE RALLY; Mount Vernon Council Shows Movies of British Activities | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/british-insurance-hit-by-vichy-decree-meanwhile-german-companies.html | BRITISH INSURANCE HIT BY VICHY DECREE; Meanwhile German Companies Increase French Business | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/spiritual-truce-urged-on-world-hatred-in-any-form-must-be-conquered.html | SPIRITUAL TRUCE URGED ON WORLD; Hatred in Any Form Must Be Conquered, Rabbi H.S. Goldstein Declares | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/argentinas-spring-november-is-the-season-for-promenades-and-picnics.html | ARGENTINA'S SPRING; November Is the Season for Promenades And Picnics in Buenos Aires | True | By Arthur Goodfriend | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hardwood-town-here-is-my-home-by-robert-gessner-433-pp-new-york.html | Hardwood Town; HERE IS MY HOME. By Robert Gessner. 433 pp. New York: Alliance Book Corporation. $2.75. | True | MARIANNE HAUSER. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/boojum-ii-captures-glenwood-national-beats-tioga-1940-winner-by-5.html | BOOJUM II CAPTURES GLENWOOD NATIONAL; Beats Tioga, 1940 Winner, by 5 Lengths in Middleburg Chase | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-handwriting-on-the-wall-by-milton-propper-277-pp-new-york.html | THE HANDWRITING ON THE WALL. By Milton Propper. 277 pp. New York: Harper & Broth- ers. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/women-scholars-active-in-wartime-throughout-world-they-work-for.html | WOMEN SCHOLARS ACTIVE IN WARTIME; Throughout World They Work for Post-War Cooperation, University Group Hears EXILES AID BRITISH TASK Miss McGeachy Reports They Are Learning Democracy Functions in Emergency | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/report-on-childrens-health.html | Report on Children's Health | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/michael-j-joyce.html | MICHAEL J. JOYCE | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/jw-thomas-raised-by-firestone-tire-president-of-company-elected.html | J.W. THOMAS RAISED BY FIRESTONE TIRE; President of Company Elected Chairman by Directors | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/navys-greatest-warplane-is-launched-at-baltimore-warplane-mars.html | Navy's Greatest Warplane Is Launched at Baltimore; WARPLANE MARS LAUNCHED BY NAVY | True | By the United Press. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/greenhouse-of-ones-own-built-at-moderate-cost-where-the-owner-does.html | Greenhouse of One's Own Built at Moderate Cost; Where the Owner Does the Work of Construction He Can Have an All-Year-Round Place for No Great Outlay of Cash | True | By John A. Fritz. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/reference-work-in-new-edition.html | Reference Work in New Edition | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/schmidt-leads-harriers-paces-loughlin-to-victory-in-grout-memorial.html | SCHMIDT LEADS HARRIERS; Paces Loughlin to Victory in Grout Memorial Run | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/for-uruguayan-poet.html | For Uruguayan Poet | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/vichy-revises-law-to-curb-gaullists-suppresses-military-court-at.html | VICHY REVISES LAW TO CURB GAULLISTS; Suppresses Military Court at Gannat to Speed Trials by State Tribunal NICE BARES REVOLT PLOT Seizes Free French Suspects -- Berlin Lists Executions in Bucharest and Prague | True | By Lansing Warrenwireless To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/west-va-blanks-kansas-mountaineers-prevail-by-210-before-9000-at.html | WEST VA. BLANKS KANSAS; Mountaineers Prevail by 21-0 Before 9,000 at Morgantown | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cuba-to-get-military-equipment.html | Cuba to Get Military Equipment | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/to-conserve-wild-sheep-steps-toward-saving-the-bighorns-considered.html | TO CONSERVE WILD SHEEP; Steps Toward Saving the Bighorns Considered as Herds Dwindle. | True | By Sr. Winters | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-tip-end-of-the-city-downtown-new-york-is-a-fascinating-region.html | THE TIP END OF THE CITY; Downtown New York Is a Fascinating Region For the Hiker | True | By Nathaniel Nitkin | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/question-of-war-viewed-as-problem-for-expert-strategists-but-each.html | Question of War Viewed as Problem for Expert Strategists, but Each of Us Must Share Responsibility for Achievement of Main Purpose | True | RALPH BARTON PERRY. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/penn-triumphs-in-thriller-long-columbia-run-recalled-50000-are.html | Penn Triumphs in Thriller; Long Columbia Run Recalled; 50,000 Are Puzzled by Decision on 53-Yard Dash by McIlvennan -- Quakers Take Final Lead in Third -- Governali Excels | True | By Louis Effrat | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/declaration-not-an-agreement.html | DECLARATION: Not an Agreement | True | OSCAR J. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dances-to-be-seen-in-cuba.html | DANCES TO BE SEEN IN CUBA | True | DAN HAMMERMAN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tennessee-trips-howard-gains-286-victory-with-slaters-long-run-a.html | TENNESSEE TRIPS HOWARD; Gains 28-6 Victory With Slater's Long Run a Feature | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/williford-to-leave-new-york.html | Williford to Leave New York | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/will-recruit-women-new-zealand-plans-using-them-to-replace-male.html | WILL RECRUIT WOMEN; New Zealand Plans Using Them to Replace Male Farm Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/appliance-prices-hold-makers-faced-with-output-cut-wont-make.html | APPLIANCE PRICES HOLD; Makers, Faced With Output Cut, Won't Make Advances | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/us-riders-annex-horse-show-prize-luebbermann-wing-and-frame-have.html | U.S. RIDERS ANNEX HORSE SHOW PRIZE; Luebbermann, Wing and Frame Have Faultless Rounds in International Jumping | True | By Henry R. Ilsley | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/trailside-museum-groundhog-flees-again-skips-radio-date-digs-hole.html | Trailside Museum Groundhog Flees Again, Skips Radio Date, Digs Hole for the Winter | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tulsa-shows-way-61-to-6.html | Tulsa Shows Way, 61 to 6 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-red-law-by-jackson-gregory-244-pp-new-york-dodd-mead-co-2.html | THE RED LAW. By Jackson Gregory. 244 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/will-aid-us-ships-to-britain.html | Will Aid U.S. Ships to Britain | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/stage-labor-dispute-voters-league-to-offer-novel-show-in-jersey.html | Stage Labor Dispute; Voters League to Offer Novel Show in Jersey Friday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/canned-sermon-of-mayor-scored-as-ocd-head-he-submits-an-outline-for.html | CANNED SERMON OF MAYOR SCORED; As OCD Head, He Submits an Outline for Use in Pulpits -- Democracy Its Theme | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/revere-copper-maps-new-set-up-stockholders-to-meet-dec-3-to-vote-on.html | REVERE COPPER MAPS NEW SET-UP; Stockholders to Meet Dec. 3 to Vote on Plan to Reclassify Class A Securities REVERE COPPER MAPS NEW SET-UP | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/john-masefields-story-of-justinian-and-theodora-conquer-by-john.html | John Masefield's Story of Justinian and Theodora; CONQUER. By John Masefield. 147 pp. New York: The Mac- millan Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/shanghai-debates-project.html | Shanghai Debates Project | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/oklahoma-wins-by-550.html | Oklahoma Wins by 55-0 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/icelandic-regime-falls-a-second-time-jonasson-cabinet-quits-over.html | ICELANDIC REGIME FALLS A SECOND TIME; Jonasson Cabinet Quits Over Bill Garbing Living Costs | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/alfred-topples-hofstra-gets-three-touchdowns-in-first-period-for.html | ALFRED TOPPLES HOFSTRA; Gets Three Touchdowns in First Period for 32-21 Triumph | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/in-midsouth-riding-hunting-and-golf-on-calendar.html | IN MIDSOUTH; Riding, Hunting and Golf on Calendar | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/german-uboat-losses.html | GERMAN U-BOAT LOSSES | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hawaiians-all-paradise-limited-by-thom-as-blake-clarke-illustrated.html | Hawaiians All; PARADISE LIMITED. By Thom- as Blake Clarke. Illustrated. 299 pp. New York: Modern Age. $2.75. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/above-this-darksome-circus-still-shine-the-stars-by-bernard-iddings.html | Above This Darksome Circus; STILL SHINE THE STARS. By Bernard Iddings Bell. 74 pp. New York: Harper & Brothers. $1. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/home-robbed-during-funeral.html | Home Robbed During Funeral | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lincoln-swamps-madison-by-382-yields-first-points-of-season-on.html | LINCOLN SWAMPS MADISON BY 38-2; Yields First Points of Season on Safety in First Quarter, Then Rolls Up 6 Markers | True | By William J. Briordy | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nyu-is-crushed-by-missouri-260-steuber-and-wade-each-score-twice.html | N.Y.U. IS CRUSHED BY MISSOURI, 26-0; Steuber and Wade Each Score Twice -- Violet Fails on 2 Drives Past Tigers' 20 | True | By Roscoe McGowen | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/following-the-hare-on-foot-is-major-north-shore-sport-holidays.html | Following the Hare on Foot Is Major North Shore Sport; Holidays Frequently Attract 125 Hunters, Including House Guests -- Teas and Suppers Usually Culminate Day's Chase Over Fields Beagle Huntsmen Active in the Field | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-helen-shea-a-bride-j-bridgeport-girl-is-married-in-church-to-r.html | MISS HELEN SHEA A BRIDE j; Bridgeport Girl Is Married in Church to Richard R. Shinn | True | Spatial to THE Niw YORK Tom. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/season-goes-on-in-london.html | SEASON GOES ON IN LONDON | True | By F. Bonavia | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/eugene-c-murphy.html | EUGENE C. MURPHY | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-words-and-music-of-gilbert-sullivan-a-treasury-of-gilbert.html | The Words and Music of Gilbert & Sullivan; A TREASURY OF GILBERT & SULLIVAN. The Words and the Music of One Hundred and Two Songs from Eleven Oper- ettas. Edited by Deems Taylor. Illustrated by Lucille Corcos. Arrangements by Dr. Albert Sirmay. 406 pp. New York: Simon & Schuster. $5. | True | By Frank Weitenkampf | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-york.html | New York | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sears-is-accused-by-bridges-staff-counsel-calls-inspector-who.html | SEARS IS ACCUSED BY BRIDGES STAFF; Counsel Calls Inspector Who Recommended Deportation Prejudiced and Careless | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/russian.html | Russian | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sees-move-for-crisis.html | Sees Move for Crisis | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/opposes-favoring-labor-oneal-insists-price-control-bill-should.html | OPPOSES FAVORING LABOR; O'Neal Insists Price Control Bill Should Include Wages | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/slovakia-rations-shoes.html | Slovakia Rations Shoes | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/drama-by-the-thames-london-has-its-turn-at-jupiter-laughs-other.html | DRAMA BY THE THAMES; London Has Its Turn at 'Jupiter Laughs' -- Other Items of the Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rev-auphonse-j-dress.html | REV. AUPHONSE J. DRESS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-faces-in-london-our-studio-scout-reports-on-two-young-ladies.html | NEW FACES IN LONDON; Our Studio Scout Reports on Two Young Ladies With Red Hair -- And Mr. Greene | True | By C.a. Lejeune | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/brooklyn-to-get-2-more-in-council-pr-count-entitles-borough-to-nine.html | BROOKLYN TO GET 2 MORE IN COUNCIL; P.R. Count Entitles Borough to Nine Seats -- Bronx Adds One for Total of Five | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/theatre-party-to-help-league.html | Theatre Party to Help League | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sees-education-in-peril-dr-du-shane-declares-schools-must-not.html | SEES EDUCATION IN PERIL; Dr. Du Shane Declares Schools Must Not Falter in Defense | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/more-brand-names-on-dresses.html | More Brand Names on Dresses | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notes-the-yes-or-no-age.html | Notes: The 'Yes' or 'No' Age | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/portugal-sends-more-to-azores.html | Portugal Sends More to Azores | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/at-the-court-of-king-charles-ii-in-her-biography-of-barbara.html | At the Court of King Charles II; In Her Biography of Barbara Villiers, Miss Gilmour Writes Sanely And Informingly About the Restoration Scene | True | By Edward Wagenknecht | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/for-corporal-punishment-teachers-at-meeting-in-favor-of-wider.html | FOR CORPORAL PUNISHMENT; Teachers at Meeting in Favor of Wider Disciplinary Power | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/frank-w-standart.html | FRANK W. STANDART | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/manhattan-lists-a-sharp-increase-in-fore-closures-number-and-dollar.html | MANHATTAN LISTS A SHARP INCREASE IN FORE CLOSURES; Number and Dollar Volume of Actions in October Exceeded 1940 Period MORE DEEDS SURRENDERED Improvement Noted for First Ten Months in Borough Over Year Ago INCREASE NOTED IN FORECLOSURES | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ship-wage-rows-seen-near-an-end-industrywide-settlement-of-war.html | SHIP WAGE ROWS SEEN NEAR AN END; Industry-Wide Settlement of War Bonus Question Now Is Declared in the Making N.M.U. PACT SETS PACE All Important Labor Units Are Agreed on the Scale to Be Standard in War Zones | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dangerous-isolationism.html | DANGEROUS; Isolationism | True | JOSEPH STANLEY, New York. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/youths-stake-is-subject.html | Youth's Stake Is Subject | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/urges-a-police-program-taxpayers-union-head-gives-suggestions-to.html | URGES A POLICE PROGRAM; Taxpayers Union Head Gives Suggestions to Curb Crime | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/libels-big-italian-liner-united-states-asks-forfeiture-of-vessel-at.html | LIBELS BIG ITALIAN LINER; United States Asks Forfeiture of Vessel at Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/countess-runs-factory-to-manufacture-bombs.html | Countess Runs Factory To Manufacture Bombs | True | North American Newspaper Alliance | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-reward-of-political-ostrichism-i.html | THE REWARD OF POLITICAL OSTRICHISM" i | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wire-plant-strike-ends-wickwire-brothers-to-sign-with-cio-at.html | WIRE PLANT STRIKE ENDS; Wickwire Brothers to Sign with C.I.O. at Cortland | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/drive-cuts-trend-to-overstocking-but-credit-men-report-much-work.html | DRIVE CUTS TREND TO OVERSTOCKING; But Credit Men Report Much Work Still Must Be Done to Correct Unbalance | True | By Prince M. Carlisle | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mgr-tm-donovan-priest-48-years-dies-rector-of-sacred-heart-church.html | MGR. T.M. DONOVAN, PRIEST 48 YEARS, DIES; Rector of Sacred Heart Church in Bloomfield Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ritter-case-is-recalled.html | Ritter Case Is Recalled | True | By the United Press. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/arsenal-supply-held-up-delay-on-chemical-plant-laid-to-afl.html | ARSENAL SUPPLY HELD UP; Delay on Chemical Plant Laid to A.F.L. Jurisdiction Row | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mrs-morris-tower.html | MRS. MORRIS TOWER | True | Special to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/grace-notes-demand-for-insured-loans-says-applications-show-good.html | GRACE NOTES DEMAND FOR INSURED LOANS; Says Applications Show Good Buying Movement | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/urge-visit-by-first-lady-latinamerican-women-bid-her-tour-all.html | URGE VISIT BY FIRST LADY; Latin-American Women Bid Her Tour All Republics | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/pardner-the-big-shows-on-colorful-rodeos-gay-fiestas-and-indian.html | PARDNER, THE BIG SHOWS ON --; Colorful Rodeos, Gay Fiestas and Indian Ceremonials Await The Winter-Season Traveler to America's Southwest | True | By John L. Mortimer | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/-with-sound.html | | True | New York. BESSIE WYNN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/canada-price-rise-little-above-ours-her-wholesale-increase-since.html | CANADA PRICE RISE LITTLE ABOVE OURS; Her Wholesale Increase Since War Began Is Only 6% More Than That in U.S. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/4000-end-chilean-copper-strike.html | 4,000 End Chilean Copper Strike | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-dance-company-bow-reorganized-ballet-theatre-to-open-on.html | THE DANCE: COMPANY BOW; Reorganized Ballet Theatre to Open on Wednesday -- Week's Other Events | True | By John Martin | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gov-edison-commends-women-working-for-new-constitution-league-of.html | Gov. Edison Commends Women Working for New Constitution; League of Voters Created the State Committee Which Has Carried on Strong Campaign | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gardentype-apartments-planned-on-spencer-estate-in-passaic-nj.html | Garden-Type Apartments Planned On Spencer Estate in Passaic, N.J.; Project Estimated to Cost $200,000 Has Been Privately Financed -- Building Will Accommodate Thirty-six Families | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/william-f-robertson.html | WILLIAM F. ROBERTSON | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gaullists-own-items-london-prints-stamps-to-be-used-in-the-free.html | GAULLIST'S OWN ITEMS; London Prints Stamps to Be Used in the 'Free France' Colonies | True | By Kent B. Stiles | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/irish-passes-click-12-of-18-by-bertelli-net-232-yards-defeat-is.html | IRISH PASSES CLICK; 12 of 18 by Bertelli Net 232 Yards -- Defeat Is First for Middies EVANS GOES OVER TWICE Last-Period Touchdown, After Two Navy Rallies, Thrills 64,795 -- Juzwik Scores NOTRE DAME BEATS NAVY ON AERIALS | True | By Allison Danzigspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/for-the-photographer-successful-portraits-of-children-call-for.html | FOR THE PHOTOGRAPHER; Successful Portraits of Children Call For Particular Care in Lighting | True | By Jacob Deschin | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mississippi-wins-13-to-12-beats-lsu-under-lights-hapes-tallies.html | MISSISSIPPI WINS, 13 TO 12; Beats L.S.U. Under Lights -- Hapes Tallies Twice | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/flower-show-draws-25000-visitors-in-day-display-at-museum-to-be.html | FLOWER SHOW DRAWS 25,000 VISITORS IN DAY; Display at Museum to Be Open Again This Afternoon | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/delaware-victor-by-477-paul-barlow-each-score-twice-in-rout-of.html | DELAWARE VICTOR BY 47-7; Paul, Barlow Each Score Twice in Rout of Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/quits-isolationist-group-tn-mccarter-resigns-from-america-first.html | QUITS ISOLATIONIST GROUP; T.N. McCarter Resigns From America First Committee | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ruckus-at-roaring-gap-by-amos-moore-292-pp-new-york-ives-washburn.html | RUCKUS AT ROARING GAP. By Amos Moore. 292 pp. New York: Ives Washburn, Inc. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/georgia-checks-florida-prevails-by-193-with-sinkwich-scoring-15-of.html | GEORGIA CHECKS FLORIDA; Prevails by 19-3 With Sinkwich Scoring 15 of the Points | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/an-essay-a-day-living-up-to-life-by-jo-seph-fort-newton-590-pp-new.html | An Essay a Day; LIVING UP TO LIFE. By Joseph Fort Newton. 590 pp. New York: Harper & Brothers. $2.25. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dinner-for-two-brideselect.html | Dinner for Two Brides-Elect | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/strike-losses-at-lowest.html | Strike Losses at Lowest | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-refugees-haven-for-the-brave-by-elizabeth-yates-261-pp-new-york.html | The Refugees; HAVEN FOR THE BRAVE. By Elizabeth Yates. 261 pp. New York: Alfred A. Knopf. $2. | True | I.S. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-issues-from-afar-china-marks-anniversary-of-republic-bermuda.html | NEW ISSUES FROM AFAR; China Marks Anniversary Of Republic -- Bermuda Air-Mail Item | True | By la Rue Applegate | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/pistols-for-hire-by-nel-son-c-nye-208-pp-new-york-the-macmillan.html | PISTOLS FOR HIRE. By Nel- son C. Nye. 208 pp. New York: The Macmillan Company. $2. | True | By G.w. Harris | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cantabs-brilliant-they-wear-down-cadets-and-win-on-scores-in-3d-and.html | CANTABS BRILLIANT; They Wear Down Cadets and Win on Scores in 3d and 4th Periods COUNT IS 6 TO 6 AT HALF Then Harvard Marches 71 and 33 Yards to Register and Thrill Crowd of 53,000 Harvard Shows a Strong Attack In Vanquishing Army Team, 20-6 HARVARD END SHAKES OFF ARMY PLAYERS TO SCORE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/f-and-m-acad-8-mercersburg-6.html | F. and M. Acad. 8, Mercersburg 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/yaleinchina-doing-big-work-education-medicine-public-health-efforts.html | Yale-in-China Doing Big Work; Education, Medicine, Public Health Efforts Aid the Chungking Regime | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/quotation-not-pickerings.html | QUOTATION: Not Pickering's | True | H.G. TOTTEN, | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/strike-vote-in-canada-miners-ballot-on-walkout-for-recognition-of.html | STRIKE VOTE IN CANADA; Miners Ballot on Walkout for Recognition of C.I.O. Union | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/to-teach-women-drivers-nyu-center-offers-clinic-to-increase-their.html | TO TEACH WOMEN DRIVERS; N.Y.U. Center Offers Clinic to Increase Their Road Skill | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/feeding-cherishing-the-harvard-manner-pardon-my-harvard-ac-cent-by.html | Feeding, Cherishing the Harvard Manner; PARDON MY HARVARD AC- CENT. By William G. Morse. Illustrated. 364 pp. New York: Farrar & Rinehart. $3. | True | BROOKS ATKINSON. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/center-of-population-remains-in-indiana-moved-13-miles-west-79.html | Center of Population Remains in Indiana; Moved 13 Miles West, 7.9 North in 1930-40 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/congress-to-debate-price-control-long-battle-expected-as-bill-comes.html | CONGRESS TO DEBATE PRICE CONTROL; Long Battle Expected As Bill Comes Up In the House | True | By W.h. Lawrence | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/will-sponsor-destroyer-elmhurst-li-woman-named-to-christen-the.html | WILL SPONSOR DESTROYER; Elmhurst, L.I., Woman Named to Christen the Kendrick | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/test-flight-to-congo-to-start-tomorrow-capetown-clipper-to-leave.html | TEST FLIGHT TO CONGO TO START TOMORROW; Capetown Clipper to Leave Here With Forty Passengers | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/exhead-of-basque-republic-here.html | Ex-Head of Basque Republic Here | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-news-of-the-week-in-review-defiant-moscow.html | THE NEWS OF THE WEEK IN REVIEW; Defiant Moscow | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/healing-advanced-in-war-hospitals-berlin-institution-for-brain-and.html | HEALING ADVANCED IN WAR HOSPITALS; Berlin Institution for Brain and Spine Wounds Gets Cases Quickly by Plane | True | By Telephone To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/posters-of-latin-america-to-be-shown-here-thursday-billboard.html | Posters of Latin America To Be Shown Here Thursday; Billboard Designs of Noted Artists in Collection of Riverside Museum | True | By Thomas C. Linn | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/swedish-line-ends-expansion-policy-sale-of-the-stockholm-to-italy.html | SWEDISH LINE ENDS EXPANSION POLICY; Sale of the Stockholm to Italy Marks Change in Company's Atlantic Program | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hells-acres-by-je-grin-stead-252-pp-new-york-dodge-publishing.html | HELL'S ACRES. By J.E. Grin- stead. 252 pp. New York: Dodge Publishing Company. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/eternal-faun-after-the-afternoon-by-arthur-macarthur-290-pp-new.html | Eternal Faun; AFTER THE AFTERNOON. By Arthur MacArthur. 290 pp. New York: D. Appleton-Cen- tury Co. $2.50. | True | FRANCOISE DU MOULIN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fordham-prep-remains-unbeaten-by-halting-brooklyn-prep-13-to-6-boys.html | Fordham Prep Remains Unbeaten By Halting Brooklyn Prep, 13 to 6; Boys High Eleven Routs Brooklyn Tech, 44-0 -- Poly Prep, St. John's, Xavier, Flushing and Staten Island Academy Triumph | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-lively-adventures-of-eric-linklater-the-man-on-my-back-an.html | The Lively Adventures of Eric Linklater; THE MAN ON MY BACK. An Autobiography. By Eric Link- later. 341 pp. New York: The Macmillan Company. $3.25. | True | PETER MONRO JACK. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/brownuramsay.html | BrownuRamsay | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/text-of-sermon-outline-suggested-by-mayor-la-guardia-to-pastors.html | Text of Sermon Outline Suggested by Mayor La Guardia to Pastors | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/discussing-defense-plans-in-public-held-dangerous.html | Discussing Defense Plans In Public Held Dangerous | True | HERMAN SCHUBERT. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/on-the-spotua-scottish-view.html | ON THE SPOT"uA SCOTTISH VIEW | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lafayette-halts-rutgers-by-160-scores-stunning-upset-after-scarlet.html | LAFAYETTE HALTS RUTGERS BY 16-0; Scores Stunning Upset After Scarlet Power Is Spent in First-Period Drive | True | Special to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/i-estex-w-porter.html | I ESTEX W. PORTER. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lecture-at-sea-island.html | LECTURE AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/business-books.html | BUSINESS BOOKS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-centenary-exhibition-of-renoir-show-at-duveen-galleries-includes.html | A CENTENARY EXHIBITION OF RENOIR; Show at Duveen Galleries Includes Paintings From Both Public And Private Collections -- Other Europeans, Some Americans | True | By Edward Alden Jewell | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/marylouise-strong-honored.html | Mary-Louise Strong Honored | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/invasion-favored-advantage-seen-in-a-prompt-move-on-continent.html | Invasion Favored; Advantage Seen in a Prompt Move on Continent | True | Abraham Lincoln Brigade. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/applejack-hits-cattle-remarks-on-bovine-intoxication-also-on.html | Applejack Hits Cattle; Remarks on Bovine Intoxication, Also on Etymology | True | ALBERTO C. BONASCHI. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/war-work-for-women-uniformed-canadian-unit-will-release-men-for.html | WAR WORK FOR WOMEN; Uniformed Canadian Unit Will Release Men for Other War-Duties | True | By Dickey Meyer | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/by-americans.html | BY AMERICANS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/60-british-planes-downed-nazis-say-toll-reported-in-24-hours-of.html | 60 BRITISH PLANES DOWNED, NAZIS SAY; Toll Reported in 24 Hours of 'Nuisance Raids,' Including Two Attacks on Berlin | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rhode-island-in-front-long-march-in-second-quarter-beats.html | RHODE ISLAND IN FRONT; Long March in Second Quarter Beats Connecticut, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/michigan-state-ties-purdue-00-17000-see-boilermakers-miss-two.html | MICHIGAN STATE TIES PURDUE, 0-0; 17,000 See Boilermakers Miss Two Chances to Break the Deadlock | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-memorial-for-hearn-japanese-gift-of-books-and-letters-delayed.html | A MEMORIAL FOR HEARN; Japanese Gift of Books And Letters Delayed Because of Crisis | True | By Marion Simms | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/preventing-rabbit-injury.html | Preventing Rabbit Injury | True | G. Abraham, S.C. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/named-counselor-of-london-embassy-matthews-promoted-as-changes.html | NAMED COUNSELOR OF LONDON EMBASSY; Matthews Promoted as Changes Involve Vichy and Berlin | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fred-m-grain.html | FRED M. GRAIN | True | Special to THE Nsw YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rev-a-c-kellogg-jersey-moderator-presbyterian-synod-official-pastor.html | REV. A. C. KELLOGG, JERSEY MODERATOR; Presbyterian Synod Official, Pastor Since '10 in Delaware and Knowlton, Is Dead | True | BBecial to THE N1/2w YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tenants-buy-town-in-new-home-plan-us-is-sponsor-of-a-mutual-housing.html | TENANTS BUY TOWN IN NEW HOME PLAN; U.S. Is Sponsor of a Mutual Housing Project It Has Put Up at Audubon, N.J. RENT DOES NOT BUY HOUSE It Purchases Instead a Share in Community, With 35 Years to Pay Off $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/orchestras-plan-music-festival-band-jubilee-tomorrow-night-will-be.html | Orchestras Plan Music Festival; Band Jubilee Tomorrow Night Will Be Given in Interests of Ambulance Corps | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mrs-paterno-jr-in-reno-formerly-beverly-parker-says-she-will-seek-a.html | MRS. PATERNO JR. IN RENO; Formerly Beverly Parker Says She Will Seek a Divorce | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/stony-brook-14-east-hampton-6.html | Stony Brook 14, East Hampton 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bushwhack-bullets-by-walker-a-tompkins-256pp-new-york-phoenix.html | BUSHWHACK BULLETS. By Walker A. Tompkins. 256 pp. New York: Phoenix Press. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/duke-crushes-davidson-blue-devils-triumph-by-560-in-conference.html | DUKE CRUSHES DAVIDSON; Blue Devils Triumph by 56-0 in Conference Contest | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/test-for-radio-hams-army-will-broadcast-to-inde-pendent-operators.html | TEST FOR RADIO 'HAMS; Army Will Broadcast to Inde-pendent Operators Tomorrow | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/centralized-employment-service-given-to-cleveland-hospitals-by.html | Centralized Employment Service Given To Cleveland Hospitals by University; Western Reserve Extends Public Work of Its Personnel Research Institute | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/when-locomotives-looked-the-part-iron-horses-american-loco-motives.html | When Locomotives Looked the Part; IRON HORSES: American Loco- motives 1829-1900. By E.P. Alexander. Illustrated. 239 pp. New York: W.W. Norton & Co. $5. | True | EDWARD FRANK ALLEN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/irvington-14-bloomfield-0.html | Irvington 14, Bloomfield 0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/italian.html | Italian | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/an-interview-with-dr-hermann-rauschning-the-author-of-the-voice-of.html | An Interview With Dr. Hermann Rauschning The Author of "The Voice of Destruction" Talks of Hitler and His Aides | True | By Robert van Gelder | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/stories-of-horses-there-was-a-horse-folktales-from-many-lands.html | Stories of Horses; THERE WAS A HORSE: FOLK-TALES FROM MANY LANDS. Selected by Phyllis R. Fenner. With Illustrations by Henry C. Pitz. 278 pp. New York: Al- fred A. Knopf. $2. | True | ANNE T. EATON. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/garfield-13-west-side-0.html | Garfield 13, West Side 0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/step-for-emergency-seen.html | Step for Emergency Seen | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/herbs-grown-indoors.html | Herbs Grown Indoors | True | G.O. Roberts, Mass. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/party-power-shaken-by-la-guardia-victory-mayors-gain-in-political.html | PARTY POWER SHAKEN BY LA GUARDIA VICTORY; Mayor's Gain in Political Prestige Is Shared by President and Dewey | True | By James A. Hagerty | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-exhibit-is-opened-at-cooper-union-to-serve-as-aid-to-engineer.html | New Exhibit Is Opened at Cooper Union To Serve as Aid to Engineer Students; Metropolitan Museum of Art Helps Program by Lending Materials for Display | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/british-push-farm-output-improved-methods-and-larger-acreage-help.html | BRITISH PUSH FARM OUTPUT; Improved Methods and Larger Acreage Help Produce High Yield of Foodstuffs | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/late-extra-murder-in-scotland-in-which-miss-webster-does-a-bit-of.html | LATE EXTRA! MURDER IN SCOTLAND; In Which Miss Webster Does a Bit of Research on the Case of the Criminal Named Macbeth | True | By Margaret Webster | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/adult-romance-spenlove-in-arcady-by-william-mcfee-468-pp-new-york.html | Adult Romance; SPENLOVE IN ARCADY. By William McFee. 468 pp. New York: Random House. $2.50. | True | JOHN COURNOS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/here-for-meeting-of-industrialists.html | HERE FOR MEETING OF INDUSTRIALISTS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/vengeance-trail-by-max-brand-305-pp-new-york-dodd-mead-co-2.html | VENGEANCE TRAIL. By Max Brand. 305 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/armys-mascot-unruly-cadet-knocked-out-when-thrown-from-mule-at.html | ARMY'S MASCOT UNRULY; Cadet Knocked Out When Thrown From Mule at Cambridge | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/society-throng-at-horse-show-enthusiastic-audience-present-at.html | SOCIETY THRONG AT HORSE SHOW; Enthusiastic Audience Present at Garden Exhibition After Many Prefatory Dinners JOSEPH B. MURRAYS HOSTS Amory L. Haskells Entertain -- The Perry-Mansfield Team Is Honored at Party | True | By Wilbur Fawley | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/army-flier-lost-in-jungle.html | Army Flier Lost in Jungle | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/routine-of-beauty-culture-for-long-colored-fingernails-manicure-and.html | Routine of Beauty Culture For Long Colored Fingernails; Manicure and Repair Work as It Is Practiced by the Experts in Such Intricate Matters | True | By Kiley Taylor | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/temples-rally-downs-villanova-owls-win-by-1413-scoring-on-42yard.html | TEMPLE'S RALLY DOWNS VILLANOVA; Owls Win by 14-13, Scoring on 42-Yard Pass in Fourth Period Before 30,000 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/pickup-due-soon-in-new-financing-corporate-loans-now-on-file-with.html | PICK-UP DUE SOON IN NEW FINANCING; Corporate Loans Now on File With the SEC Amount to About $260,000,000 | True | By Howard W. Calkins | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/naples-raided-thursday-night.html | Naples Raided Thursday Night | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/short-talk-by-roosevelt-to-mark-armistice-day.html | Short Talk by Roosevelt To Mark Armistice Day | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/chaffeeusmith.html | ChaffeeuSmith | True | Special to THK NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/yonkers-central-27-roosevelt-13.html | Yonkers Central 27, Roosevelt 13 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-wildfowl-sanctuary-in-northwestern-quebec.html | NEW WILDFOWL SANCTUARY IN NORTHWESTERN QUEBEC | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/jaw-and-jam-session-shows-jazz-survives-arguers-for-classics.html | Jaw and Jam Session Shows Jazz Survives; Arguers for Classics Drowned Out in Debate | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notables-who-aided-finns-now-back-hull-mrs-roosevelt-mrs-catt-and.html | NOTABLES WHO AIDED FINNS NOW BACK HULL; Mrs. Roosevelt, Mrs. Catt and Dr. Millikan Among Them | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/has-no-brain-trust.html | Has No "Brain Trust" | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/montclair-37-west-orange-7.html | Montclair 37, West Orange 7 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-mails-to-france-service-from-united-states-to-occupied-area.html | THE MAILS TO FRANCE; Service From United States to Occupied Area Limited to Letters for Prisoners | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-matthai-will-be-married-baltimore-girl-will-become-the-bride.html | Miss Matthai Will Be Married; Baltimore Girl Will Become the Bride of Leonard Crewe In January Ceremony 'oo | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/norwich-sets-pace-590-domina-and-liebel-pace-scoring-in-game-with.html | NORWICH SETS PACE, 59-0; Domina and Liebel Pace Scoring in Game With Vermont | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rice-sets-back-arkansas.html | Rice Sets Back Arkansas | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ball-held-on-long-island-col-francis-l-robbins-host-at-event-to-aid.html | BALL HELD ON LONG ISLAND; Col. Francis L. Robbins Host at Event to Aid Field Service | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/an-old-barroom-ballad-in-modern-dress.html | AN OLD BARROOM BALLAD IN MODERN DRESS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/isdale-sets-pace-in-dinghy-racing-scores-88-points-and-leads.html | ISDALE SETS PACE IN DINGHY RACING; Scores 88 Points and Leads Qualifiers for Roosevelt Trophy Competition | True | By James Robbins | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/-chinese.html | | True | CAROLINE BROOKS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/oil-men-estimate-42-steel-needs-industry-asks-5846000-tons-of-opm.html | OIL MEN ESTIMATE '42 STEEL NEEDS; Industry Asks 5,846,000 Tons of OPM in First Bid Since SPAB Appeal for Data OIL MEN ESTIMATE '42 STEEL NEEDS | True | By Charles E. Eganspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/troubles-of-a-magnate-whitney-and-son-by-inez-lopez-289-pp-new-york.html | Troubles of a Magnate; WHITNEY AND SON. By Inez Lopez. 289 pp. New York: Coward-McCann, Inc. $2. | True | HERSCHEL BRICKELL. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cambridge-honors-greek-king.html | Cambridge Honors Greek King | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/on-armistice-day.html | ON ARMISTICE DAY | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ball-to-help-kindergarten-annual-yuletide-event-will-be-given-for.html | Ball to Help Kindergarten; Annual Yuletide Event Will Be Given for Brooklyn Group | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/food-stamp-theft-suspect-held.html | Food Stamp Theft Suspect Held | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/oceanside-19-port-jervis-0.html | Oceanside 19, Port Jervis 0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/israelite-relics-found-objects-obtained-in-caves-near-the-lebanese.html | ISRAELITE RELICS FOUND; Objects Obtained in Caves Near the Lebanese Frontier | True | Wireless To THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-hunter-is-betrothed.html | Miss Hunter Is Betrothed | True | Special to THE NEW YORK TIMES." | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-land-is-bright.html | THE LAND IS BRIGHT" | True | By Brooks Atkinson | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-story-of-clarence-darrow-his-cases-and-crusades-irving-stones.html | The Story of Clarence Darrow, His Cases and Crusades; Irving Stone's Biography Is a Prolonged Analysis of an Exceedingly Contradictory and Complex Personality CLARENCE DARROW FOR THE DEFENCE. A Biography by Irving Stone. 570 + xi pp. New York: Doubleday, Doran & Co. $3. | True | By R.l. Duffus | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/games-and-party-will-help-nursery.html | Games and Party Will Help Nursery | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fair-to-aid-orphan-asylum.html | Fair to Aid Orphan Asylum | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-medieval-romance-guns-forever-echo-by-kenneth-m-ellis-529-pp-new.html | A Medieval Romance; GUNS FOREVER ECHO. By Kenneth M. Ellis. 529 pp. New York: Julian Messner, Inc. $2.75. | True | DRAKE DE KAY. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/grapefruit-gives-new-lactic-acid-two-floridans-get-patent-on-method.html | Grapefruit Gives New Lactic Acid; Two Floridans Get Patent on Method of Making Product | True | Special to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/british.html | British | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wagner-subdues-panzer-wins-by-140-as-burton-takes-schipani-and.html | WAGNER SUBDUES PANZER; Wins by 14-0 as Burton Takes Schipani and Wiley Aerials | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/polands-eleven-on-top.html | Poland's Eleven on Top | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/foreign-markets-trading-quiet-in-amsterdam.html | FOREIGN MARKETS; Trading Quiet in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hampton-institute-wins-defeats-howard-u-196-before-3000-at.html | HAMPTON INSTITUTE WINS; Defeats Howard U., 19-6, Before 3,000 at Washington | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mail-orders-slacken-at-wholesale-here-buying-in-apparel-market-slow.html | MAIL ORDERS SLACKEN AT WHOLESALE HERE; Buying in Apparel Market Slow, McGreevey Reports | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-books-are-exhibited-2000-volumes-on-display-at-national-arts.html | NEW BOOKS ARE EXHIBITED; 2,000 Volumes on Display at National Arts Club | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/haverford-in-front-200-magill-amussen-warner-score-in-triumph-over.html | HAVERFORD IN FRONT, 20-0; Magill, Amussen, Warner Score in Triumph Over Hamilton | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/navy-ball-to-aid-cause-of-british-patriotic-display-of-bunting-and.html | Navy Ball to Aid Cause of British; Patriotic Display of Bunting And Deck Appurtenances Will Furnish the Decor | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tcu-downs-centenary-357.html | T.C.U. Downs Centenary, 35-7 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/louise-walker-wed-in-chapel-nuptials-becomes-bride-of-dr-lamson.html | LOUISE WALKER WED IN CHAPEL NUPTIALS; Becomes Bride of Dr. Lamson Blaney in St Bartholomew's | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-new-briltings-mr-bunting-in-peace-and-war-by-robert-greenwood.html | The New Briltings; MR. BUNTING IN PEACE AND WAR. By Robert Greenwood. 480 pp. Indianapolis and New York: The Bobbs-Merrill Com- pany. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nazi-executions-continue-berlin-reports-six-in-bucharest-serb.html | NAZI EXECUTIONS CONTINUE; Berlin Reports Six in Bucharest -- Serb Rebels Widen Grip | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tufts-ends-24-years-without-a-deficit-president-carmichael-shows.html | Tufts Ends 24 Years Without a Deficit; President Carmichael Shows Cash Balance of $1,052.29 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/taxation-versus-representation.html | Taxation Versus Representation | True | D.W.C. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/letters-to-the-editor.html | Letters to the Editor | True | R. LANGTON DOUGLAS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/finland-subject-to-change.html | FINLAND; Subject to Change | True | CARL ERIC LINDIN, Woodstock, N.Y. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/virginia-triumphs-277-turns-back-washington-and-lee-with-firsthalf.html | VIRGINIA TRIUMPHS, 27-7; Turns Back Washington and Lee With First-Half Drive | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/morale-an-expert-observer-gauges-the-nations-according-to-their.html | MORALE; An expert observer gauges the nations according to their ability to stand up in time of world crisis. | True | By Otto D. Tolischus | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/-football.html | | True | H. RUSSELL. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/refuses-petition-on-wgst-control-fcc-insists-witnesses-in-hear-ing.html | REFUSES PETITION ON WGST CONTROL; FCC Insists Witnesses in Hear- ing on Renewal of License Must Come to Capital GOOD FAITH QUESTIONED Petition of Georgia School of Technology Linked With Oper- ations of Arthur Lucas | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/boeseubaltzell.html | BoeseuBaltzell | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/louisville-truckmen-strike.html | Louisville Truckmen Strike | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hotchkiss-gets-3dperiod-score-to-earn-a-tie-with-hill-at-1313-teams.html | Hotchkiss Gets 3d-Period Score To Earn a Tie With Hill at 13-13; Teams Play Deadlock for Second Straight Season -- Tom Williams's Touchdown and Walter Brown's 1-Pointer Even Count | True | By Kingsley Childs | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-fifthdown-dispute-coaches-oppose-writers-belief-wisconsin.html | NEW FIFTH-DOWN DISPUTE; Coaches Oppose Writers' Belief Wisconsin Scored on Extra Try | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-kneeland-married-becomes-bride-in-richmond-hill-of-frederick-m.html | MISS KNEELAND MARRIED; Becomes Bride in Richmond Hill of Frederick M. Gibson Jr. | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/stiffer-control-in-realty-field-arouses-anxiety-opa-official-warns.html | STIFFER CONTROL IN REALTY FIELD AROUSES ANXIETY; OPA Official Warns That Stronger Rental Rules May Be Enacted | True | By Lee E. Cooper | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gallant-officer-knight-of-the-sea-the-story-of-stephen-deca-tur.html | Gallant Officer, KNIGHT OF THE SEA. THE STORY OF STEPHEN DECA- TUR. By Corinne Lowe. Illus- trated by Warren Chappell. 266 pp. New York: Harcourt, Bruce & Co. $2.50. | True | I.S. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/double-double-toil-and-trouble.html | DOUBLE, DOUBLE, TOIL AND TROUBLE" | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-yorker-shoots-exfiancee-ends-life-music-firm-employe-acts-on.html | NEW YORKER SHOOTS EX-FIANCEE, ENDS LIFE; Music Firm Employe Acts on Return of Ring at Reading | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/broomeuleininger.html | Broomeu.Leininger | True | Special to THE NEW YORK TIME*. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/japanese-protest-panama-exclusion-note-in-name-of-all-asiatics.html | JAPANESE PROTEST PANAMA EXCLUSION; Note in Name of All Asiatics Condemns Ousting of Tokyo's Subjects From Canal Area | True | BY Otto D. Tolischus | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/engineering-quarterly-ready.html | Engineering Quarterly Ready | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/daily-moves-cut-for-grain-trading-chicago-board-of-trade-puts-limit.html | DAILY MOVES CUT FOR GRAIN TRADING; Chicago Board of Trade Puts Limit at 5c a Bushel for Cereals, 6c for Beans | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/utility-program-speeded-by-sec-geographic-integration-of-holding.html | UTILITY PROGRAM SPEEDED BY SEC; Geographic Integration of Holding Companies to Aid Defense, Eicher Says TO LINK POWER 'ISLANDS' Head of Federal Agency Finds Supply Vital to Armament Split Up by Systems UTILITY PROGRAM SPEEDED BY SEC | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/waves-over-manhattan.html | WAVES OVER MANHATTAN | True | By T.r. Kennedy Jr. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/south-of-the-us.html | SOUTH OF THE U.S. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/commodity-index-rose-up-08-in-week-on-advance-in-farm-products.html | COMMODITY INDEX ROSE; Up 0.8% in Week on Advance in Farm Products | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/composers-symposium.html | COMPOSERS' SYMPOSIUM | True | By Wayne Barlow | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/produces-rare-bloom-manager-of-untermyers-estate-has-a-green.html | PRODUCES RARE BLOOM; Manager of Untermyer's Estate Has a Green Chrysanthemum | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/twilight-of-tammany.html | TWILIGHT OF TAMMANY? | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-evening-courses-at-nyu.html | New Evening Courses at N.Y.U. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/three-pressures-seen-for-women-postwarldlenss-bias-against.html | THREE PRESSURES' SEEN FOR WOMEN; Post-Warldleness, Bias Against Minorities, Long War or Swift Peace, Pictured at Forum | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wallace-to-speak-here-will-address-political-science-academy-on.html | WALLACE TO SPEAK HERE; Will Address Political Science Academy on Wednesday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/on-the-food-front-secretary-wickard-directs-the-campaign-to-win-the.html | ON THE FOOD FRONT; Secretary Wickard directs the campaign to "win the war and write the peace" by producing more from our farms. | True | By Luther Huston | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/league-plans-for-season.html | LEAGUE PLANS FOR SEASON | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tour-boys-tour-backgrounds.html | Tour Boys, Tour Backgrounds | True | By Catherine MacKenzie | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/class-book-anything-can-happen-by-edward-newhouse-286-pp-new-york.html | Class Book; ANYTHING CAN HAPPEN. By Edward Newhouse. 286 pp. New York: Harcourt, Brace & Co. $2.50. | True | DRAKE DE KAY. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sayville-harriers-victors.html | Sayville Harriers Victors | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/welfare-funds-asked-coffin-seeks-aid-to-combat-the-present-crime.html | WELFARE FUNDS ASKED; Coffin Seeks Aid to Combat the Present Crime Wave | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/autumn-colors-for-decoration-woods-gardens-and-shops-yield-an.html | Autumn Colors For Decoration; Woods, Gardens and Shops Yield an Abundance of Useful Material | True | By Katharine M. McClinton | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/british-football-results.html | British Football Results | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/finns-restudy-their-war-position-leaders-refute-charge-of-political.html | FINNS RESTUDY THEIR WAR POSITION; Leaders Refute Charge Of Political Ties With Germany | True | By Svend Carstensen | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dartmouth-wins-heptagonal-run-burnham-bull-and-williams-finish-one.html | DARTMOUTH WINS HEPTAGONAL RUN; Burnham, Bull and Williams Finish One, Two, Three as Team Totals 39 Points | True | By James P. Dawson | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/president-hails-education-week-calls-theme-education-for-a-strong-a.html | PRESIDENT HAILS EDUCATION WEEK; Calls Theme, 'Education for a Strong America,' Reminder of Our Inherent Strength TIMELY NOTE OF OPTIMISM' Observance Throughout Nation Will Begin Today in Churches -- 9,000,000 Expected to Join | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/science-notes.html | Science Notes | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/freezing-order-in-nicaragua.html | Freezing Order in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/grenfell-association-publishes-stamp-design.html | GRENFELL ASSOCIATION PUBLISHES STAMP DESIGN | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/syphilis-aid-tried-on-advanced-cases-fiveday-treatment-yields.html | SYPHILIS AID TRIED ON ADVANCED CASES; Five-Day Treatment Yields Promising Results in Tests on Sing Inmates | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kirkness-castle-lad-with-4-whistle-by-carol-ryrie-brink-illustrated.html | Kirkness Castle; LAD WITH 4 WHISTLE. By Carol Ryrie Brink. Illustrated by Robert Ball. 235 pp. New York: The Macmillan Com- pany. $2. | True | IRENE SMITH. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/77th-division-men-at-ball.html | 77th Division Men at Ball | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-word-decent.html | The Word "Decent" | True | CHARLES R. WILLIAMS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/expect-roosevelt-to-end-rail-clash-labor-chiefs-cite-parallel-to.html | EXPECT ROOSEVELT TO END RAIL CLASH; Labor Chiefs Cite Parallel to the Strike Crisis Which Was Settled by Wilson in 1916 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-head-of-legion-post-of-the-merchant-marine.html | New Head of Legion Post Of the Merchant Marine | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/recital-is-given-by-miss-schumann-german-lieder-and-group-of.html | RECITAL IS GIVEN BY MISS SCHUMANN; German Lieder and Group of English Songs Are Offered by Artist at Town Hall BACH WORKS PRESENTED Compositions by Mozart, Hugo Wolf and Schubert Also Are Heard on Program | True | R.P. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nielson-art-objects-bring-90447-total-900-paid-at-final-session-for.html | NIELSON ART OBJECTS BRING $90,447 TOTAL; $900 Paid at Final Session for Chinese Painting on Glass | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/big-coast-strike-called-on-navy-general-building-walkout-by-san.html | BIG COAST STRIKE CALLED ON NAVY; General Building Walkout by San Diego A.F.L. Ordered to Defy Job-Return Ultimatum THREAT TO LABOR CHARGED Navy, Sheriff and Police Ready With Any Situation Which May Develop Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-dorothy-adler-wed-bride-of-louis-l-routh-in-the-home-of-hep.html | MISS DOROTHY ADLER WED; Bride of Louis L. Routh in the Home of Hep Parents | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/codes-used-by-spies.html | CODES USED BY SPIES | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/domestic-servant-shortage-stirs-new-welfare-activity-city-groups.html | Domestic Servant Shortage Stirs New Welfare Activity; City Groups Favor the Training of Household Aides, and Contract As With the Labor Unions | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/babe-ruth-a-grandfather.html | Babe Ruth a Grandfather | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/isle-of-eels-quebec-fishery-gave-rise-to-rumors-of-sorcery.html | ISLE OF EELS; Quebec Fishery Gave Rise to Rumors of Sorcery | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/opera-begins-in-chicago-city-company-opens-31st-season-with-verdis.html | OPERA BEGINS IN CHICAGO; City Company Opens 31st Season With Verdi's 'A Masked Ball' | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/colleges-to-aid-civilian-morale-by-discussions-office-of-education.html | Colleges to Aid Civilian Morale By Discussions; Office of Education Issues Manual as Guide to Helping Defense | True | By John W. Studebaker, | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/brief-comment-by-readers-on-various-topics-machiavelli-new-order.html | Brief Comment by Readers On Various Topics; MACHIAVELLI: New Order | True | CURT L. HEYMANN, Great Neck, N.Y. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/maryland-bows-to-georgetown-hoyas-count-in-every-period-to-win-by.html | MARYLAND BOWS TO GEORGETOWN; Hoyas Count in Every Period to Win by 26-0 -- Dornfeld Hurls 3 Scoring Passes BULIVIN ALSO STANDS OUT Circles End for a Touchdown After Aerial Advance to 5 -- Victors' Line Strong | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tax-laws-forum-subject.html | Tax Laws Forum Subject | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/film-board-to-convene-review-group-will-open-3day-conference-here.html | FILM BOARD TO CONVENE; Review Group Will Open 3-Day Conference Here on Thursday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/clarkson-prevails-260-tallies-three-times-in-first-half-against-st.html | CLARKSON PREVAILS, 26-0; Tallies Three Times in First Half Against St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/neutrality-act-held-crippling-nations-power-three-womens.html | Neutrality Act Held Crippling Nation's Power; Three Women's Organizations Urge Senate and House to Repeal Law | True | By Anne Petersen | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/passes-help-oregon-state.html | Passes Help Oregon State | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/elbert-mix-brock.html | ELBERT miX BROCK | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wild-ride-for-bierman-star-jockey-takes-trip-in-icy-rapids-after.html | WILD RIDE FOR BIERMAN; Star Jockey Takes Trip in Icy Rapids After Killing Deer | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/yale-sets-pace-in-soccer.html | Yale Sets Pace in Soccer | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-nine-dark-hours-by-lenore-glen-offord-295-pp-new-york-duell.html | THE NINE DARK HOURS. By Lenore Glen Offord. 295 pp. New York: Duell, Sloan & Pearce. $2. | True | By Isaac Anderson | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cincinnati-beats-tartans-by-200-passes-account-for-2-of-3.html | CINCINNATI BEATS TARTANS BY 20-0; Passes Account for 2 of 3 Touchdowns Against Carnegie Tech | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/educators-urge-national-morale-to-win-the-war-report-to-nea-lists.html | Educators Urge National Morale To Win the War; Report to N.E.A. Lists 14 Recommendations for Aid To Defense | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/allwelded-tanker-launched.html | All-Welded Tanker Launched | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/warrenton-hunts-dates.html | WARRENTON HUNTS DATES | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ithaca-topples-potomac.html | Ithaca Topples Potomac | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/clipper-weighs-in.html | CLIPPER WEIGHS IN | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/peddie-registers-19to0-success-brotens-passes-mark-victory-of-larry.html | PEDDIE REGISTERS 19-TO-0 SUCCESS; Broten's Passes Mark Victory of Larry Kelley's Pupils Over Lawrenceville MERRITT TALLIES TWICE Hennessey Also Goes Across -- Bradley Breaks Away on Long Runs Around End | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/white-plains-20-ab-davis-6.html | White Plains 20, A.B. Davis 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mrs-foster-dead-ran-for-congress-first-woman-candidate-of-a-major.html | MRS. FOSTER DEAD; RAN FOR CONGRESS; First Woman Candidate of a Major Party in State, Named by Republicans in 1918 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/arrests-mount-crimes-decline-in-harlem-area-drive-shows-effect-as.html | ARRESTS MOUNT, CRIMES DECLINE IN HARLEM AREA; Drive Shows Effect as Extra Details of Police Patrol the Most Dangerous Sections MORE BOYS IN ROUND-UP 2 Held in Attack on Friend of Slain Child -- 4 Adults Are Seized in Robbery ARRESTS MOUNT IN HARLEM AREA | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/trinity-halts-amherst-undefeated-eleven-victor-138-fine-defensive.html | TRINITY HALTS AMHERST; Undefeated Eleven Victor, 13-8 -- Fine Defensive Play Seen | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/draft-trend-gains-impetus-in-canada-shift-to-emergency-manpower.html | DRAFT TREND GAINS IMPETUS IN CANADA; Shift to 'Emergency Manpower' Both for Forces and Industry Indicated by Ministers MEIGHEN INVITED TO LEAD Conservatives Offer Hanson Post to Ex-Premier -- Reply Expected This Week | True | By P.j. Philipspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/run-run-an-adventure-in-new-york-by-harry-granick-illustrated-by.html | RUN, RUN! An Adventure in New York. By Harry Granick. Illustrated by Gregor Duncan. 276 pp. New York: Simon & Schuster. $2. | True | ELLEN LEWIS BUELL | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cuban-labor-strife-ends-president-decrees-temporary-25-per-cent.html | CUBAN LABOR STRIFE ENDS; President Decrees Temporary 25 Per Cent Wage Increase | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/albright-sets-back-pmc.html | Albright Sets Back P.M.C. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/faculty-of-5-will-go-250-miles-to-class.html | Faculty of 5 Will Go 250 Miles to Class | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | By George Barrett | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/judge-wt-stanton-of-chicago-64-dies-sat-on-superior-court-bench-11.html | JUDGE W.T. STANTON OF CHICAGO, 64, DIES; Sat on Superior Court Bench 11 Years -- Re-elected Tuesday | True | Special to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dorothy-riddell-iswedinflhapel-garden-city-girl-married-at-st.html | DOROTHY RIDDELL ISWEDINflHAPEL; Garden City Girl Married at St. Bartholomew's Here to John M. P. Thatcher Jr. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/heads-hotel-association-be-anderson-of-lansing-is-elected-as.html | HEADS HOTEL ASSOCIATION; B.E. Anderson of Lansing Is Elected as Session Ends | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hot-springs-program.html | HOT SPRINGS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/to-mark-plea-for-world-unity.html | To Mark Plea for World Unity | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/on-new-rochelle-program.html | On New Rochelle Program | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/edwin-beach.html | EDWIN BEACH | True | Special to THS Nww YORK Tuns. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/knickerbocker-gardens-by-caleb-bruce-564-pp-new-york-charles.html | KNICKERBOCKER GARDENS. By Caleb Bruce. 564 pp New York: Charles Scribner's Sons. $2.75. | True | ROBERT VAN GELDER. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-corpse-and-the-three-exhusbands-by-sue-macveigh-229-pp-boston.html | THE CORPSE AND THE THREE EX-HUSBANDS. By Sue MacVeigh. 229 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/pro-giants-need-triumph-today-to-remain-in-race-for-pennant-all.html | Pro Giants Need Triumph Today To Remain in Race for Pennant; All Backs Ready for Action Against Detroit at Polo Grounds -- Dodgers Also Stake Title Hopes Against Redskins | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/history-of-credit-in-america-traced-dun-bradstreet-marking-its.html | HISTORY OF CREDIT IN AMERICA TRACED; Dun & Bradstreet, Marking Its 100th Anniversary, Publishes Book on the Subject | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/little-sisters-to-hold-benefit.html | Little Sisters to Hold Benefit | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/great-neck-46-garden-city-0.html | Great Neck 46, Garden City 0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/daughter-to-robert-b-kents.html | Daughter to Robert B. Kents | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hempstead-downs-glen-cove-by-380-three-touchdowns-by-sexton-mark.html | HEMPSTEAD DOWNS GLEN COVE BY 38-0; Three Touchdowns by Sexton Mark Teanfs 5th in a Row -- Oceanside Prevails | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hunter-killed-upstate-companions-are-questioned-about-shot-believed.html | HUNTER KILLED UP-STATE; Companions Are Questioned About Shot, Believed Accidental | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/assheton-assays-labors-war-stake-british-prepared-to-risk-all-he.html | ASSHETON ASSAYS LABOR'S WAR STAKE; British Prepared to Risk All, He Says, and Workers Are Not 'Behind-Handed' | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cotton-yield-put-at-11020000-bales-us-estimate-compares-with.html | COTTON YIELD PUT AT 11,020,000 BALES; U.S. Estimate Compares With Production Last Year of 12,566,000 Bales A SLIGHT DROP SINCE OCT. 1 Outlook Is for a Crop Far Below Average of 10 Years -- Ginnings Lag | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/saving-on-auto-tags.html | SAVING ON AUTO TAGS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/green-peaks-in-white-an-outlander-himself-mr-crane-has-a-vast.html | Green Peaks In White; An Outlander Himself, Mr. Crane Has a Vast Admiration for "Winter in Vermont" | True | By Frederic F. van de Water | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/6000-hunter-girls-will-select-courses-spring-semester-registration.html | 6,000 Hunter Girls Will Select Courses; Spring Semester Registration Set for Wednesday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/protest-held-insulting.html | Protest Held Insulting | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ninth-circus-elephant-dies.html | Ninth Circus Elephant Dies | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rye-13-tuckahoe-6.html | Rye 13, Tuckahoe 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kingsley-wood-assailed-mp-sees-churchill-in-danger-if-cabinet-is.html | KINGSLEY WOOD ASSAILED; M.P. Sees Churchill in Danger if Cabinet Is Not Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-state-checks-auburn-eleven-147-black-races-75-yards-to-score.html | MISS. STATE CHECKS AUBURN ELEVEN, 14-7; Black Races 75 Yards to Score as Maroons Win | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/transportation-a-problem-for-service-men-on-leave.html | Transportation a Problem For Service Men on Leave | True | HANS R.L. COHRSSEN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-orleans-cuts-limit.html | New Orleans Cuts Limit | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/talks-on-world-affairs-set.html | Talks on World Affairs Set | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/philip-roosevelt-dies-by-drowning-dinghy-capsizes-in-oyster-bay.html | PHILIP ROOSEVELT DIES BY DROWNING; Dinghy Capsizes in Oyster Bay -- Noted Yachtsman, Banker and A.E.F. Flier Was 49 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/vanderbilt-on-top-200-turns-back-sevyanee-on-drive-in-the-opening.html | VANDERBILT ON TOP, 20-0; Turns Back Sevyanee on Drive in the Opening Period | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kant-foresaw-new-order.html | KANT: Foresaw "New Order"? | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/toronto-topples-bostons-six-20-drillon-and-don-metz-tally-for-the.html | TORONTO TOPPLES BOSTON'S SIX, 2-0; Drillon and Don Metz Tally for the Leafs in the Second Period Before 12,566 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/taft-20-kent-12.html | Taft 20, Kent 12 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/desert-raf-rakes-axis-unit-on-parade-rows-of-troops-gunned-in-raid.html | DESERT R.A.F. RAKES AXIS UNIT ON PARADE; Rows of Troops Gunned in Raid on Garrison Below Tripoli | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rams-are-toppled-bowl-hopes-crushed-by-panthers-who-gain-first-1941.html | RAMS ARE TOPPLED; Bowl Hopes Crushed by Panthers, Who Gain First 1941 Victory JONES OF PITT BRILLIANT Sparks 70-Yard Drive for the Opening Score -- He Sprints 31 Yards for Another Pitt Upsets Fordham Eleven, 13 to 0; Bowl Hopes of Rams Are Crushed PITT COACH HOISTED ALOFT IN VICTORY | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/iowa-beats-illinois-on-gridiron-by-210-farmer-and-parker-set-pace.html | IOWA BEATS ILLINOIS ON GRIDIRON BY 21-0; Farmer and Parker Set Pace for Hawkeye Eleven | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/paper-boxes-for-defense.html | PAPER BOXES FOR DEFENSE | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/knudsen-to-speak-here-opm-director-to-address-society-of-naval.html | KNUDSEN TO SPEAK HERE; OPM Director to Address Society of Naval Architects | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cio-groups-here-to-back-war-entry-delegates-to-convention-will.html | C.I.O. GROUPS HERE TO BACK WAR ENTRY; Delegates to Convention Will Fight Supporters of Lewis Opposing Participation | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ebb-of-the-missions.html | EBB OF THE MISSIONS | True | By Hallett Abend | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cookes-prevail-in-tennis-advance-in-argentine-national-singles.html | COOKES PREVAIL IN TENNIS; Advance in Argentine National Singles -- Kramer Also Wins | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-day-with-owen-farmer-young-around-van-homesville-with-the-man.html | A DAY WITH OWEN (FARMER) YOUNG; Around Van Hornesville with the man who once made finance his business. A DAY WITH OWEN (FARMER) YOUNG OWEN (FARMER) YOUNG | True | By Russell Owen | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/650822-raised-by-hospital-fund-anonymous-gifts-of-10000-and-5000.html | $650,822 RAISED BY HOSPITAL FUND; Anonymous Gifts of $10,000 and $5,000 Head List of New Contributions | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/valley-of-death-by-her-bert-shappiro-256-pp-new-york-arcadia-house.html | VALLEY OF DEATH. By Her- bert Shappiro. 256 pp. New York: Arcadia House. Inc. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/negroes-here-get-defense-training-nya-and-school-board-give-variety.html | NEGROES HERE GET DEFENSE TRAINING; NYA and School Board Give Variety of Opportunities to Men, Is Survey Finding | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wagner-to-give-degrees-will-honor-eb-buck-rev-hs-miller-tuesday.html | Wagner to Give Degrees; Will Honor E.B. Buck, Rev. H.S. Miller Tuesday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wider-field-seen-in-home-loaning-barker-says-more-funds-will-be.html | WIDER FIELD SEEN IN HOME LOANING; Barker Says More Funds Will Be Devoted to Refinance Old-Type Mortgages | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/knudsen-asks-opm-force-to-work-armistice-day.html | Knudsen Asks OPM Force To Work Armistice Day | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-lansdowfie-is-ied-in-capital-late-navy-officers-daughter.html | MISS LANSDOWNE IS IED IN CAPITAL; Late Navy Officer's Daughter Married to John C. Hunt ' by Bishop Freeman | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/halt-carborundum-tieup-mine-workers-defer-strike-as-nlrb-bans.html | HALT CARBORUNDUM TIE-UP; Mine Workers Defer Strike as NLRB Bans Company Union | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/change-in-argentina.html | Change in Argentina | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/j-m-hazlett-dies-in-philadelphia-ex-representative-recorder-of.html | J. M. HAZLETT DIES IN PHILADELPHIA,??; Ex - Representative, Recorder of Deeds and Republican City Chairman Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kerch-still-not-wide-open.html | Kerch Still Not Wide Open | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/edward-j-mcarthy.html | EDWARD J. M'CARTHY | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/agreement-on-strategy-to-beat-nazis-sought-washington-military-men.html | AGREEMENT ON STRATEGY TO BEAT NAZIS SOUGHT; Washington Military Men Hope That Some Steps May Be Taken Soon to Unite All Anti-Axis Forces | True | By Arthur Krock | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tells-of-fish-subpoena.html | Tells of Fish Subpoena | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/columbia-adopts-pharmacy-tests-aim-is-to-determine-fitness-of.html | Columbia Adopts Pharmacy Tests; Aim Is to Determine Fitness of Students to Succeed in The Profession | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/200000-poles-recruited-exeducation-minister-reports-on-army-to-aid.html | 200,000 POLES RECRUITED; Ex-Education Minister Reports on Army to Aid Russia | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/uuu-millerustevens.html | u"uuu * ! MilleruStevens | True | Special to THE N1/2W YORK TIMES. I | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/weiss-joins-cit-corp.html | Weiss Joins C.I.T. Corp. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/laundry-pact-opposed-drivers-fail-to-ratify-contract-after-18-weeks.html | LAUNDRY PACT OPPOSED; Drivers Fail to Ratify Contract After 18 Weeks' Negotiation | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/devlinulyons.html | DevlinuLyons | True | Special to THE Nsw YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/church-mission-of-help-party.html | Church Mission of Help Party | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-swell-idea-but-.html | A SWELL IDEA, BUT . . ./" | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wash-irving-0-n-tarrytown-0.html | Wash. Irving 0, N. Tarrytown 0 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/westchester-art-show-work-of-108-county-residents-in-exhibit.html | WESTCHESTER ART SHOW; Work of 108 County Residents in Exhibit Opening Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/firstflight-covers-for-the-african-service.html | FIRST-FLIGHT COVERS FOR THE AFRICAN SERVICE | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/buffalo-stops-hobart-triumphs-on-gridiron-by-127-on-mancewiczs.html | BUFFALO STOPS HOBART; Triumphs on Gridiron by 12-7 on Mancewicz's Passes | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-casein-fiber-due-for-wide-use-aralac-skimmilk-byproduct-to-go.html | NEW CASEIN FIBER DUE FOR WIDE USE; Aralac, Skim-Milk By-Product, to Go Into Dress, Upholstery, Blanket and Other Fields | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/of-the-actors-fund.html | OF THE ACTORS FUND | True | By Sidney M. Shalett | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/ice-follies-of-1942-performance-dec-8-will-be-a-benefit-for-bonnie.html | Ice Follies of 1942 Performance Dec. 8 Will Be a Benefit for Bonnie Brae Farm | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nazis-claim-gain-in-drive-on-kerch-six-miles-of-fortified-zone-in.html | NAZIS CLAIM GAIN IN DRIVE ON KERCH; Six Miles of Fortified Zone in Eastern Crimea Pierced, High Command Asserts BLOW IN CENTER REPORTED Germans Say That Flame and Grenade Attack Stormed 53 Casemates Before Moscow | True | By George Axelssonspecial Cable To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dance-to-aid-scholarships.html | Dance to Aid Scholarships | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/calla-begonia-rooted.html | Calla Begonia Rooted | True | E.C. Grayson, N.Y. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/national-tests-are-widely-used-teacher-examination-plan-brings.html | National Tests Are Widely Used; Teacher Examination Plan Brings Cooperation of 300 School Systems | True | By Benjamin Fine | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/selfdeception.html | SELF-DECEPTION | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fifteen-candles-on-a-network-cake-a-broadcasting-company-celebrates.html | FIFTEEN CANDLES ON A NETWORK CAKE; A Broadcasting Company Celebrates a Birthday -- A Note on a Phenomenon | True | By John K. Hutchens | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/airport-packs-em-in-la-guardia-field-will-expand-facilities-to-take.html | AIRPORT PACKS 'EM IN; La Guardia Field Will Expand Facilities to Take Care of Its Growing Audience | True | By John Markland | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/slogan-armistice-day.html | SLOGAN: Armistice Day | True | FRED | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-record-seen-for-money-in-use-increase-of-600000000-to.html | NEW RECORD SEEN FOR MONEY IN USE; Increase of $600,000,000 to $11,000,000,000 Forecast for Holiday Season | True | By Edward J. Condlon | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/750-tons-of-thanksgiving-turkeys-ordered-by-army-for-1500000-men.html | 750 Tons of Thanksgiving Turkeys Ordered By Army for 1,500,000 Men, Plus All Fixin's | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kentucky-downed-by-georgia-tech-bosch-brilliant-as-engineers.html | KENTUCKY DOWNED BY GEORGIA TECH; Bosch Brilliant as Engineers Triumph, 20 to 13 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dewey-advocates-education-for-use-primary-aim-must-be-output-of.html | DEWEY ADVOCATES EDUCATION FOR USE; Primary Aim Must Be Output of Goods and Services, to Live and Be Free, He Says | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/combats-on-all-fronts.html | Combats on All Fronts | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mortons-travels-in-the-middle-east-middle-east-by-hv-mor-ton-with.html | Morton's Travels in the Middle East; MIDDLE EAST. By H.V. Mor- ton. With photographs and maps. 374 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/price-level-pleases-farmer-he-finds-longsought-parity-at-hand-hopes.html | PRICE LEVEL PLEASES FARMER; He Finds Long-Sought 'Parity' at Hand, Hopes Inflation Won't Spoil It | True | By Roland M. Jones | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/charges-move-to-war-senator-la-follette-over-radio-assails.html | CHARGES MOVE TO WAR; Senator La Follette, Over Radio, Assails Neutrality Act Changes | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/67-get-yeshiva-scholarships.html | 67 Get Yeshiva Scholarships | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/eleanor-lehrfeld-is-bride-in-church-st-ignatius-loyola-scene-pf-her.html | ELEANOR LEHRFELD IS BRIDE IN CHURCH; St. Ignatius Loyola Scene pf Her Marriage to Francis P. Reeves of, This City | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/winter-problems-pondered-at-vichy-receive-consideration-of-the.html | WINTER PROBLEMS PONDERED AT VICHY; Receive Consideration of the Cabinet -- Growing Lack of Fuel Adds to Concern ELECTRICITY IS CUT AGAIN Malnutrition's Effect on Youth and Increase in Death Rate Among Issues Noted | True | By G.h. Archambaultwireless To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sea-shells-for-jewelry-island-beaches-yield-treasure-for-lovers-of.html | SEA SHELLS FOR JEWELRY; Island Beaches Yield Treasure For Lovers of the Exotic | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/planning-for-a-continuous-blossoming-in-the-borders-careful.html | Planning for a Continuous Blossoming in the Borders; Careful Selection of Species, With an Eye to Color And Size, Provides Succession of Bloom From Spring to Autumn | True | By Esther Ayer Milner | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/caution-to-mark-spring-budgeting-new-buying-curbs-make-store.html | CAUTION TO MARK SPRING BUDGETING; New Buying Curbs Make Store Planning Most Difficult in Twenty Years | True | By Thomas F. Conroy | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/franciscan-service-today.html | Franciscan Service Today | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/orange-high-7-east-orange-6.html | Orange High 7, East Orange 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/columbia-cubs-triumph-horvath-plunges-over-twice-to-beat-penn.html | COLUMBIA CUBS TRIUMPH; Horvath Plunges Over Twice to Beat Penn Freshmen, 13-6 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/home-thrift-aides-arranging-dance.html | Home Thrift Aides Arranging Dance | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/war-thriller-never-come-back-by-john-mair-277-pp-boston-little.html | War Thriller; NEVER COME BACK. By John Mair. 277 pp. Boston: Little, Brown & Co., in association with The Atlantic Monthly Press. $2.50. | True | D. DE K. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/commandments-peace-basis.html | Commandments Peace Basis | True | ROSE FEDERGREEN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/thomas-inglis-kidd.html | THOMAS INGLIS KIDD | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kansas-state-victor-on-field-goal-3-to-0-williamss-kick-in-last.html | KANSAS STATE VICTOR ON FIELD GOAL, 3 TO 0; Williams's Kick in Last Period Upsets South Carolina | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/troth-announced-of-miss-aldrich-she-will-become-the-bride-of-john-d.html | TROTH ANNOUNCED ] OF MISS ALDRICH; She Will Become the Bride of John D. Vecdery, Alumnus of Princeton University i | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-things-in-the-city-shops-monograms-which-help-to-personalize.html | New Things in The City Shops; Monograms, Which Help to Personalize Small Gifts Appear All About | True | By Charlotte Hughes | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/to-give-stage-impersonations.html | To Give Stage Impersonations | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/walter-conducts-eroica-symphony-work-by-beethoven-receives.html | WALTER CONDUCTS 'EROICA' SYMPHONY; Work by Beethoven Receives 'Monumental Performance' by Philharmonic at Carnegie | True | By Noel Straus | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bridge-the-schedule-in-richmond-duplicate-game-on-first-night-two.html | BRIDGE: THE SCHEDULE IN RICHMOND; Duplicate Game on First Night -- Two Hands | True | By Albert H. Morehead | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/oil-firms-spurn-mexican-proposal-us-state-department-fails-to-press.html | OIL FIRMS SPURN MEXICAN PROPOSAL; U.S. State Department Fails to Press Organizations Into Settlement | True | By Harold Callender | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/firemen-honor-dead-at-mass.html | Firemen Honor Dead at Mass | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/shippers-plan-session.html | Shippers Plan Session | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/golf-at-virginia-beach.html | GOLF AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fighting-gypsy-moths.html | Fighting Gypsy Moths | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/westchester-town-scrap-drive-center-group-circularizes-families-in.html | Westchester Town Scrap Drive Center; Group Circularizes Families in Greenburg to Collect Metals and Foil | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/whole-new-campus-built-to-house-illinois-technology-functional-type.html | Whole New Campus Built To House Illinois Technology; Functional Type of Architecture Adopted to Meet Needs of Institute | True | By Henry Townley Heald,president, Illinois Institute of Technology | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/3-defense-courses-curbed-at-smith-rush-to-enroll-forces-limit-on.html | 3 Defense Courses Curbed at Smith; Rush to Enroll Forces Limit On Those Who Can Be Accepted | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/handmade-christmas-gifts-home-sweet-home.html | Hand-Made Christmas Gifts; HOME, SWEET HOME | True | By Susan Sheridan | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/opening-of-big-offensive-seen.html | Opening of Big Offensive Seen | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gettysburg-shows-way-turns-back-bucknell-on-aerial-drive-in-second.html | GETTYSBURG SHOWS WAY; Turns Back Bucknell on Aerial Drive in Second Half | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/vichy-still-tries-to-collaborate-in-the-economic-field-much-has.html | VICHY STILL TRIES TO 'COLLABORATE'; In the Economic Field Much Has Been Done to Unify France and the Reich | True | By G.h. Akehambault | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/yale-defies-cio-on-the-union-shop-flatly-rejects-demand-as-service.html | YALE DEFIES C.I.O. ON THE UNION SHOP; Flatly Rejects Demand as Service Employes Prepare to Strike Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/skidmore-forms-unit-for-defense-activity.html | Skidmore Forms Unit For Defense Activity | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/in-brief.html | IN BRIEF | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/winter-adds-hazards-to-foes-on-atlantic-us-warships-viewed-as.html | WINTER ADDS HAZARDS TO FOES ON ATLANTIC; U.S. Warships Viewed as Giving Edge To British in Crucial Months Ahead | True | By David Anderson,special Cable To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/north-carolina-in-front-beats-richmond-in-night-game-270-pecora.html | NORTH CAROLINA IN FRONT; Beats Richmond in Night Game, 27-0 -- Pecora Runs 97 Yards | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rally-to-gain-deadlock.html | Rally to Gain Deadlock | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/clubs-meet-in-connecticut.html | Clubs Meet in Connecticut | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- New de Creeft Work | True | By Howard Devree | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gain-in-sky-war-forecast-adequate-air-support-in-libya-for-new.html | GAIN IN SKY WAR FORECAST; Adequate Air Support in Libya for New Zealanders Seen | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/drexel-triumphs-128.html | Drexel Triumphs, 12-8 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/common-stocks-ownership-by-life-companies-viewed-with-favor.html | Common Stocks; Ownership by Life Companies Viewed With Favor | True | A. VERE SHAW. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/three-tasty-soups.html | THREE TASTY SOUPS | True | By Henry Noble Hall | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/first-lady-will-be-guest-unions-to-be-host-at-testimonial-dinner.html | FIRST LADY WILL BE GUEST; Unions to Be Host at Testimonial Dinner Here Tonight | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wolf-of-the-mesas-by-charles-h-snow-264-pp-phil-adelphia.html | WOLF OF THE MESAS. By Charles H. Snow. 264 pp. Phil- adelphia: Macrae-Smith Com- pany. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-daily-limit-on-cotton-swings-net-change-on-exchange-here-cut-to.html | NEW DAILY LIMIT ON COTTON SWINGS; Net Change on Exchange Here Cut to 1 Cent a Pound at Wickard's Request | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/random-notes-for-travelers-hawaii-ready-for-influx-of-winter.html | RANDOM NOTES FOR TRAVELERS; Hawaii Ready for Influx of Winter Visitors, With Many Events Planned -- Guatemala's November Fair Full of Color | True | By Diana Rice | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-jersey-atlantic-city-offers-holiday-program.html | NEW JERSEY; Atlantic City Offers Holiday Program | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-alcohol-sources-help-cosmetics-men-but-they-still-find-it.html | NEW ALCOHOL SOURCES HELP COSMETICS MEN; But They Still Find It Difficult to Get Brass and Plastics | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/berlin-is-hard-hit-cologne-mannheim-also-pounded-as-storms-take.html | BERLIN IS HARD HIT; Cologne, Mannheim Also Pounded as Storms Take Toll of Fliers | True | By David Anderson | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/asheville-holiday-plans.html | ASHEVILLE HOLIDAY PLANS | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/big-packers-called-before-federal-jury-antitrust-division-in.html | BIG PACKERS CALLED BEFORE FEDERAL JURY; Anti-Trust Division in Chicago Pushes Price-Fixing Inquiry | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/zagreb-reports-fighting.html | Zagreb Reports Fighting | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dartmouth-trips-princeton-2013-kast-runs-40-yards-on-fumble-and.html | DARTMOUTH TRIPS PRINCETON, 20-13; Kast Runs 40 Yards on Fumble and Troxell 94 Past Line for Green Touchdowns | True | By Arthur Daley | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/plant-to-close-for-hunting.html | Plant to Close for Hunting | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bay-shore-6-huntington-6.html | Bay Shore 6, Huntington 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/i-stoneuharing-i.html | I StoneuHaring I | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/red-cross-sunday-today-all-denominations-are-aiding-in-roll-call-of.html | RED CROSS SUNDAY TODAY; All Denominations Are Aiding in Roll Call of Chapter | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/defense-week-aid-urged-by-mayor-he-calls-on-city-to-observe-period.html | DEFENSE WEEK AID URGED BY MAYOR; He Calls on City to Observe Period Set Aside in the President's Proclamation | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/christmas-in-chile-student-tour-to-lake-district-leaves-new-york-on.html | CHRISTMAS IN CHILE; Student Tour to Lake District Leaves New York on Nov. 21 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/-bullets.html | | True | JOHN M. PRISKE. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nazis-failed-completely.html | Nazis "Failed Completely" | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/soldier-dies-in-crash-private-at-fort-dix-killed-five-others-hurt.html | SOLDIER DIES IN CRASH; Private at Fort Dix Killed, Five Others Hurt in Jersey | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/that-word-again.html | That Word Again | True | LOLA ANDERSON. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/casey-at-the-bat-mr-robinson-takes-the-critics-to-task-and-reveals.html | CASEY AT THE BAT; Mr. Robinson Takes the Critics to Task And Reveals an Odd Writing Habit | True | By Theodore Strauss | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sterling-products-reports-earnings-profit-for-common-share-in-nine.html | STERLING PRODUCTS REPORTS EARNINGS; Profit for Common Share in Nine Months $4.17, Against $4.15 Year Before | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/best-promotions-in-week-election-day-sales-events-led-response.html | BEST PROMOTIONS IN WEEK; Election Day Sales Events Led Response, Meyer Both Finds | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/iceland-becomes-major-naval-base-knox-designates-it-operations.html | ICELAND BECOMES MAJOR NAVAL BASE; Knox Designates It Operations Center Under Command of Rear Admiral Kauffman | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sam-browne-his-belt-there-was-a-british-officer-named-sam-browne.html | SAM BROWNE -- HIS BELT; There was a British officer named Sam Browne and he invented the belt which today even Adolf Hitler wears. | True | By Samuel T. Williamson | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/coast-guard-wins-570-swamps-middlebury-thompson-alone-scoring-39.html | COAST GUARD WINS, 57-0; Swamps Middlebury, Thompson Alone Scoring 39 Points | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/formal-fashions-by-new-york-couturiers.html | FORMAL FASHIONS By NEW YORK COUTURIERS | True | By Virginia Pope | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/educators-endorse-palestine-as-haven-leaders-urge-that-victims-of.html | EDUCATORS ENDORSE PALESTINE AS HAVEN; Leaders Urge That Victims of Nazis Use It as Refuge | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/commends-action-limiting-peddlers-sparry-says-council-bill-will.html | COMMENDS ACTION LIMITING PEDDLERS; Sparry Says Council Bill Will Benefit West Side | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lives-for-republican-president.html | Lives for Republican President | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/present-and-future-improvements-in-harlem.html | PRESENT AND FUTURE IMPROVEMENTS IN HARLEM | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cuba-says-spain-yields-falangist.html | Cuba Says Spain Yields Falangist | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/capertonum-gregor.html | CapertonuM 'Gregor | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gorton-defeated-by-new-rochelle-winners-preserve-clean-slate-by.html | GORTON DEFEATED BY NEW ROCHELLE; Winners Preserve Clean Slate by Gaining 26-12 Decision, Stay First in W.I.A.A. | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/-young-intellectuals.html | | True | ALINE FURTMULLER. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/manhattanville-is-victor.html | Manhattanville Is Victor | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/parleys-to-begin-on-linden-strike-uaw-and-general-motors-to-meet-to.html | PARLEYS TO BEGIN ON LINDEN STRIKE; U.A.W. and General Motors to Meet Tomorrow in Effort to Resume Operation | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/john-curly-oconnor-former-waldorfastoria-head-barman-45-years-with.html | JOHN (CURLY) O'CONNOR; Former Waldorf-Astoria Head Barman 45 Years With Hotel | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/junior-league-to-give-revue.html | Junior League to Give Revue | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-personal-histories-of-antiques-the-american-craftsman-by-scott.html | The Personal Histories of Antiques; THE AMERICAN CRAFTSMAN. By Scott Graham Williamson. Illustrated. 239 pp. New York: Crown Publishers. $3. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/no-information-on-letter.html | No Information on Letter | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-dictator-who-lived-six-centuries-ago-giangaleazzo-visconti-duke.html | A Dictator Who Lived Six Centuries Ago; GIANGALEAZZO VISCONTI, Duke of Milan. By D.M. Bueno de Mesquita. 408 pp. New York: The Macmillan Company. $4.50. | True | By Thomas Caldecot Chubb | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/japanese-leave-philippines.html | Japanese Leave Philippines | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-great-american-flavor.html | The Great American Flavor | True | By Jane Holt | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/serbians-hold-vast-region.html | Serbians Hold Vast Region | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/art-auction-room-added-by-gimbel-kende-galleries-to-conduct-sales.html | ART AUCTION ROOM ADDED BY GIMBEL; Kende Galleries to Conduct Sales, Said to Be First of Kind in a U.S. Store INITIAL OFFERING FRIDAY Innovation Is Outgrowth of the Experience With Hearst and Mackay Collections | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/holy-cross-tops-brown-by-13-to-0-scores-in-the-first-and-third.html | HOLY CROSS TOPS BROWN BY 13 TO 0; Scores in the First and Third Quarters as 22,000 Look On at Providence | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tokichi-setoguchi.html | TOKICHI SETOGUCHI | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/howardueihott.html | HowardueIHott | True | Special to THS NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/women-in-crime-by-floreence-monahan-with-introduc-tion-by-lewis-e.html | WOMEN IN CRIME. By Flor- ence Monahan. With introduc- tion by Lewis E. Lawes. With frontispiece. 306 pp. New York: Ives Washburn. $2.75. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mrs-scotts-horse-winner.html | Mrs. Scott's Horse Winner | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/debate-at-manhattan-college.html | Debate at Manhattan College | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/monty-woolley-to-direct.html | Monty Woolley to Direct | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/war-role-for-truck-motor-carriers-provide-rapid-and-flexible-lines.html | WAR ROLE FOR TRUCK; Motor Carriers Provide Rapid and Flexible Lines of Supply | True | By Malcolm D. Kerr | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/texas-aggies-win-from-smu-2110-unbeaten-and-untied-eleven-rallies.html | TEXAS AGGIES WIN FROM S.M.U., 21-10; Unbeaten and Untied Eleven Rallies in Final Minutes -- Moser's Passes Decisive | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/attendance-mark-for-michigan.html | Attendance Mark for Michigan | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/education-week-plans-adopted-by-colgate-will-bring-seniors-teachers.html | Education Week Plans Adopted by Colgate; Will Bring Seniors, Teachers From 100 Schools | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/city-college-tries-aid-to-freshmen-experimental-course-used-to-help.html | City College Tries Aid to Freshmen; Experimental Course Used to Help Students Form Study Habits | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/giraud-foster-marks-his-91st-birthday-gives-dinner-for-52-guests-at.html | GIRAUD FOSTER MARKS HIS 91ST BIRTHDAY; Gives Dinner for 52 Guests at His Home in Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/report-from-chile.html | REPORT FROM CHILE | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-new-battlefields-let-there-be-mercy-the-odyssey-of-a-red-cross.html | The New Battlefields; LET THERE BE MERCY: The Odyssey of a Red Cross Man. By John Maloney. With fore- word by Theodore Roosevelt. Illustrated from photographs. 337 pp. New York: Doubleday, Doran & Co., Inc. $3. | True | By H. Austin Stevens | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lancer-ready-to-go-on-stand-tomorrow-will-reply-to-every-charge-in.html | LANCER READY TO GO ON STAND TOMORROW; Will Reply to 'Every Charge' in Senate Contest, He Says | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/roosevelt-again-appeals-to-tobin-he-repeats-request-to-send.html | ROOSEVELT AGAIN APPEALS TO TOBIN; He Repeats Request to Send Teamsters Back as Union Chief Pleads Inability | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/i-uuuuuuuuuuuuuu-miss-sally-pratt-s-married.html | I uuuuuuuuuuuuuu Miss Sally Pratt 's Married | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/moran-going-to-miami-he-will-represent-port-group-at-two-meetings.html | MORAN GOING TO MIAMI; He Will Represent Port Group at Two Meetings There | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/home-decoration-the-ballet-influence-on-dressing-tables-new-and.html | Home Decoration: The Ballet Influence on Dressing Tables; New and Unusually Effective Arrangements Shown With Color Schemes for Rooms -- Use of the Cut-Out to Achieve Novel Results | True | By Walter Rendell Storey | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/12-get-34000-each-under-uncles-will-tyson-walgreen-official-was.html | 12 GET $34,000 EACH UNDER UNCLE'S WILL; Tyson, Walgreen Official, Was Annual Host to Employes | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/us-urged-to-aid-on-pupil-lunches-feeding-our-own-as-well-as-the.html | U.S. URGED TO AID ON PUPIL LUNCHES; Feeding Our Own as Well as Those Abroad Advocated by G.H. Chatfield MALNUTRITION A PERIL Educator in Address Calls on Women to Volunteer in Helping Program | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tinting-process-as-a-freshener.html | Tinting Process as a Freshener | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/grahamushick-i.html | GrahamuShick i | True | Fpcial o THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/president-invokes-divine-aid-for-nation-seeking-peace-as-it-bows-in.html | President Invokes Divine Aid for Nation, Seeking Peace as It Bows in Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/marines-get-orders.html | Marines Get Orders | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bedford-hills-fete-will-aid-boys-work-autumn-dance-on-saturday-to.html | Bedford Hills Fete Will Aid Boys 'Work; Autumn Dance on Saturday to Be Held in Community House | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-travel-miscellany-preparations-for-festivals-are-under-way-in.html | A TRAVEL MISCELLANY; Preparations for Festivals Are Under Way in Many Places | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/reds-and-the-weather-slow-german-invasion-nazi-drive-for-capture-of.html | REDS AND THE WEATHER SLOW GERMAN INVASION; Nazi Drive for Capture of Moscow Before Hard Winter Appears to Have Reached Stalemate | True | By Edwin L. James | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/americans-in-the-raf-german-public-told-for-first-time-us-pilots.html | AMERICANS IN THE R.A.F.; German Public Told for First Time U.S. Pilots Fly Against Nazis | True | By Oliver Garfield Holton Former Pilot Officer In the Eagle Squadron In England | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fugitive-witness-gives-up-in-jersey-figure-in-nucky-johnson-case.html | FUGITIVE WITNESS GIVES UP IN JERSEY; Figure in 'Nucky' Johnson Case, Hunted Since May, Found | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/berlinuhanley.html | BerlinuHanley | True | I Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rpi-routs-worcester-records-470-triumph-as-browne-scores-three.html | R.P.I. ROUTS WORCESTER; Records 47-0 Triumph as Browne Scores Three Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/french-group-fights-stamp-racketeers-dealers-organize-allegations.html | FRENCH GROUP FIGHTS STAMP 'RACKETEERS; Dealers Organize -- Allegations Made Against Speculators | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/course-of-future-it-cannot-be-charted-by-contemporary-opinion.html | COURSE OF FUTURE; It Cannot Be Charted by Contemporary Opinion -- Change of Tastes | True | By Olin Downes | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/gives-67-scholarships.html | Gives 67 Scholarships | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/two-military-groups-to-dine.html | Two Military Groups to Dine | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/books-and-authors.html | Books and Authors | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/-high-school.html | | True | Brooklyn. ALVIN BLAUSTEIN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/red-army-display-marks-anniversary-kuibyshev-shows-no-lack-of.html | RED ARMY DISPLAY MARKS ANNIVERSARY; Kuibyshev Shows No Lack of Weapons -- Planes Abound | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA, WORLD | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/o-troth-is-announced-of-catherine-sands-she-will-become-the-bride-o.html | o Troth Is Announced Of Catherine Sands; She Will Become the Bride of Walter Griffiths Jr. | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/duchess-on-strict-diet-windsor-thinks-ailment-may-call-for-an.html | DUCHESS ON STRICT DIET; Windsor Thinks Ailment May Call for an Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-law-of-the-sixgun-by-lr-sherman-255-pp-new-york-dodge.html | THE LAW OF THE SIX-GUN. By L.R. Sherman. 255 pp. New York: Dodge Publishing Company. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/beauty-shop-strike-grows.html | Beauty Shop Strike Grows | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/pimlico-test-goes-to-trois-pistoles-french-racer-paying-1860.html | PIMLICO TEST GOES TO TROIS PISTOLES; French Racer, Paying $18.60, Defeats Filisteo by Nose in Grayson Stakes PIMLICO TEST GOES TO TROIS PISTOLES | True | By Bryan Fieldspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fordham-harriers-first-varsity-beats-ccny-2431-and-freshmen-by-15.html | FORDHAM HARRIERS FIRST; Varsity Beats C.C.N.Y., 24-31, and Freshmen by 15 to 40 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/christmas-fern-has-many-uses.html | Christmas Fern Has Many Uses | True | By Marian C. Walker | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/exeter-7-bowdoin-freshmen-6.html | Exeter 7, Bowdoin Freshmen 6 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/excess-reserves-reduced.html | EXCESS RESERVES REDUCED | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/priorities-course-at-nyu.html | Priorities Course at N.Y.U. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/an-illuminating-record-of-the-russian-revolution-em-almedingens.html | An Illuminating Record of The Russian Revolution; E.M. Almedingen's "Tomorrow Will Come" Is a Poignant And Capacious Personal Testament | True | By Katherine Woods | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/abroad.html | ABROAD | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bulbs-from-south-africa-for-the-sunny-window-inured-to-heat-and-dry.html | Bulbs From South Africa For the Sunny Window; Inured to Heat and Dry Atmosphere, They Do Well Under Winter House Conditions and Give Very Quick Results | True | By C.w. Wood | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/memorial-to-utopia-buildings-of-old-economy-pennsylvania-religious.html | MEMORIAL TO UTOPIA; Buildings of Old Economy, Pennsylvania Religious Colony, to Be Restored | True | By Bernhard Ragner | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/british-crews-to-clash-at-rugby.html | British Crews to Clash at Rugby | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/south-for-the-winter.html | SOUTH FOR THE WINTER? | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/oklahoma-aggies-set-pace.html | Oklahoma Aggies Set Pace | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/from-our-historical-documents-a-tale-by-dickens-other-releases.html | From Our Historical Documents -- A Tale By Dickens -- Other Releases | True | By Howard Taubman | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/urban-home-loans-show-steady-rise-national-financing-total-for.html | URBAN HOME LOANS SHOW STEADY RISE; National Financing Total for First Nine Months Is $3,513,932,000 AVERAGE MORTGAGE, $2,878 Bank Board Report Includes Recordings Limited to $20,000 Mortgages | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/stock-dividends-when-taxable-law-with-respect-to-income-still.html | STOCK DIVIDENDS, WHEN TAXABLE; Law With Respect to Income Still Unsettled, Expert Declares Here NEW PLAN TO INCLUDE ALL Treasury Reported Desirous of Abandoning Present Basis of Proportionate Interest STOCK DIVIDENDS, WHEN TAXABLE | True | By Godfrey N. Nelson | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/masons-conduct-rites-for-sulzer-vincent-donofrio-master-of-republic.html | MASONS CONDUCT RITES FOR SULZER; Vincent D'Onofrio, Master of Republic Lodge, Officiates at Ex-Governor's Funeral SERVICE IS HELD AT HOME Dr. Thomas Darlington and Justice Peter Schmuck Are Among Those Attending | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/teaching-flowers-to-behave-when-gathered-and-arranged.html | Teaching Flowers to 'Behave' When Gathered and Arranged | True | By Max Schling | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/quinn-miler-joins-nyac.html | Quinn, Miler, Joins N.Y.A.C. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/boy-16-hurt-at-football-seriously-injured-while-playing-in-game-in.html | BOY, 16, HURT AT FOOTBALL; Seriously Injured While Playing in Game in New Jersey | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-york-105407144.html | NEW YORK | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/john-j-english.html | JOHN J. ENGLISH | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nutrition-topic-for-federation-state-meeting-in-lake-placid-will-be.html | Nutrition Topic For Federation; State Meeting in Lake Placid Will be Urged to Follow Scientific Feeding | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-new-novel-by-louis-aragon-the-century-was-young-by-louis-aragon.html | A New Novel by Louis Aragon; THE CENTURY WAS YOUNG. By Louis Aragon. Translated from the French by Hannah Josephson. 575 pp. New York: Duell, Sloan & Pearce. $2.50. Louis Aragon's Novel | True | HAROLD STRAUSS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/boston-college-is-victor-26-to-6-wake-forest-put-to-rout-by-eagles.html | BOSTON COLLEGE IS VICTOR, 26 TO 6; Wake Forest Put to Rout by Eagles' Crushing Second Half Attack | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/beecham-will-lecture-begins-recitalexhibit-series-at-museum-of-art.html | BEECHAM WILL LECTURE; Begins Recital-Exhibit Series at Museum of Art on Nov. 26 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/3-league-candidates-elected-in-yonkers-mrs-welty-frank-sullivan.html | 3 LEAGUE CANDIDATES ELECTED IN YONKERS; Mrs. Welty, Frank, Sullivan, Barnes and Richter Chosen | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hungarian-regent-is-ill.html | Hungarian Regent Is Ill | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/iceland-vital-in-sea-war-activity-of-german-submarines-attests-its.html | ICELAND VITAL IN SEA WAR; Activity of German Submarines Attests Its Strategic Value to Belligerents | True | By Charles Hurd | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/reuben-james-toll-is-101-navy-adds-name-of-brooklyn-youth-to-list.html | REUBEN JAMES TOLL IS 101; Navy Adds Name of Brooklyn Youth to List of Victims | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/f-and-m-plays-00-tie.html | F. AND M. PLAYS 0-0 TIE | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/vichy-says-british-hold-many-vessels-berlin-hints-use-of-french.html | VICHY SAYS BRITISH HOLD MANY VESSELS; Berlin Hints Use of French Fleet to Convoy Food Ships | True | Wireless to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/curacao-issue.html | Curacao Issue | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/speedy-plane-pictures-help-protect-harbor.html | Speedy Plane Pictures Help Protect Harbor | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/neutrality-revision-expected-in-berlin-nazi-spokesman-finds-small.html | NEUTRALITY REVISION EXPECTED IN BERLIN; Nazi Spokesman Finds 'Small' Senate Majority 'Interesting' | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-need-for-rebirth-the-empty-room-by-charles-morgan-164-pp-new-york.html | A Need for Rebirth; THE EMPTY ROOM. By Charles Morgan. 164 pp. New York: The Macmillan Com- pany. $2. | True | MARGARET WALLACE. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/inheritance-tax-for-dog-bay-state-will-be-asked-to-levy-on-2000.html | INHERITANCE TAX FOR DOG; Bay State Will Be Asked to Levy on $2,000 Trust Fund | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/billion-for-navy-arms-since-july.html | Billion for Navy Arms Since July | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fights-hoarding-to-ease-scarcity-opm-plans-sharp-control-of.html | FIGHTS HOARDING TO EASE SCARCITY; OPM Plans Sharp Control of Inventories, Starting With Users of Paper | True | By William J. Enright | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/dr-peter-1wpherson.html | DR. PETER 1WPHERSON | True | Special to THE Niw YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/japanese-silent-on-ties-to-axis-but-triple-alliance-remains-in-the.html | JAPANESE SILENT ON TIES TO AXIS; But Triple Alliance Remains in the Background as Insurance If War Should Come OBSTACLE TO NEGOTIATION | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-nation.html | THE NATION | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/inventive-americans-modern-americans-in-sci-ence-and-invention-by.html | Inventive Americans; MODERN AMERICANS IN SCI- ENCE AND INVENTION. By Edna Yost. Drawings by Mar- garet Ayer. 270 pp. New York: Frederick A. Stokes, $2. | True | I.S. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/40000-see-berkeley-game.html | 40,000 See Berkeley Game | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/art-week-exhibit-to-open-in-week-preview-here-will-open-the.html | ART WEEK EXHIBIT TO OPEN IN WEEK; Preview Here Will Open the Campaign for Wide Market for American Painters PUBLIC LEADERS AIDING 6,000 in Many Fields to Help National Council -- Thomas J. Watson Chairman | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/oconnor-joins-war-on-tammany-demanding-a-change-he-calls-party.html | O'CONNOR JOINS WAR ON TAMMANY; Demanding a Change, He Calls Party Leadership Stupid and Even Worse NOT ON THE LEVEL, HE ADDS Ex-Representative, 'Purged' by Roosevelt, Scores Latter for Endorsing Mayor | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/maurice-bkatjn.html | MAURICE BKATJN | True | Special to THE Nrw TORS TIMES. I | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/100-honor-shapley-20-years-at-harvard-observatory-has-advanced-in.html | 100 HONOR SHAPLEY, 20 YEARS AT HARVARD; Observatory Has Advanced in His Term as Director | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/washington-faces-question-of-declared-war-legislators-show-they-are.html | WASHINGTON FACES QUESTION OF DECLARED WAR; Legislators Show They Are Inclined To Await Results of Latest Moves | True | By James B. Reston | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/leaders-planning-a-revision.html | Leaders Planning a Revision | True | By the United Press. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/penn-state-eleven-upsets-syracuse-3419-piling-up-270-advantage-in.html | Penn State Eleven Upsets Syracuse, 34-19, Piling Up 27-0 Advantage in Opening Half; PENN STATE UPSETS SYRACUSE, 34 TO 19 | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/doubts-amundsen-report-norwegian-who-searched-for-him-calls-it.html | DOUBTS AMUNDSEN REPORT; Norwegian Who Searched for Him Calls It 'Incredible' | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/business-index-again-higher.html | BUSINESS INDEX AGAIN HIGHER | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lean-to-secrecy-in-strike-voting-high-defense-officials-said-to.html | LEAN TO SECRECY IN STRIKE VOTING; High Defense Officials Said to Favor Bridges Measure, Putting Curb on Unions | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-britain-prevails-topples-montclair-teachers-126-for-third.html | NEW BRITAIN PREVAILS; Topples Montclair Teachers, 12-6, for Third Triumph | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/five-plays-to-help-various-charities-candle-in-the-wind-taken-over.html | Five Plays to Help Various Charities; ' Candle in the Wind" Taken Over Also for the Relief of Repatriated Prisoners | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tapiola-marches-on-tapiolas-brave-regi-ment-by-robert-nathan.html | Tapiola Marches On; TAPIOLA'S BRAVE REGI- MENT. By Robert Nathan. Illustrated by Kurt Wiese. 137 pp. New York: Alfred A. Knopf. $1.75. | True | BEATRICE SHERMAN. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/crash-fatal-to-student-transfusions-fail-to-save-jersey-youth-at.html | CRASH FATAL TO STUDENT; Transfusions Fail To Save Jersey Youth at Dartmouth | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/a-romance-of-the-bad-times-that-settled-botany-bay-those-scrupulous.html | A Romance of the Bad Times That Settled Botany Bay; Those Scrupulous and Brilliant Story Tellers, Nordhoff and Hall, Take an Unfamiliar Scene | True | By Fred T. Marsh | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/barringer-beats-central-high-257-maintains-unbeaten-pace-in-the.html | BARRINGER BEATS CENTRAL HIGH, 25-7; Maintains Unbeaten Pace in the Newark School Series -- Garfield Victor | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hitlers-nephew-to-talk-on-hess.html | Hitler's Nephew to Talk on Hess | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/word-from-a-poet.html | WORD FROM A POET | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/chilean-troops-join-eucharistic-session-bishop-ohara-of-us-cele.html | CHILEAN TROOPS JOIN EUCHARISTIC SESSION; Bishop O'Hara of U.S. Cele- brates Mass at Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hitler-sinks-neutrality.html | HITLER SINKS NEUTRALITY | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sports-at-pinehurst.html | SPORTS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/10000-deaths-laid-to-red-dam-blast-nazi-lists-3500-refugees-in-vast.html | 10,000 DEATHS LAID TO RED DAM BLAST; Nazi Lists 3,500 Refugees in Vast Destruction Toll at Dniepropetrovsk Works THE RIVER ROSE 15 FEET Army Reporter Says Dnieper Inundated Lands and Swept Away Homes on Banks | True | By Telephone To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cherbourg-arsenal-looted.html | Cherbourg Arsenal Looted | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/city-college-carnival-benny-goodman-to-crown-the-queen-next.html | CITY COLLEGE CARNIVAL; Benny Goodman to Crown the Queen Next Saturday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/shanghai-fears-japanese-moves-international-settlement-is-expecting.html | SHANGHAI FEARS JAPANESE MOVES; International Settlement, Is Expecting Tokyo Control if U.S. Marines Depart VOLUNTEERS TO BE GUARD Americans Are Still Debating Whether to Quit Businesses and Leave Orient | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cultural-olympics-being-broadened-new-features-are-added-in-u-of-p.html | Cultural Olympics Being Broadened; New Features Are Added in U. of P. Plan to Encourage Amateurs in Art | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/warehouse-on-auction-list.html | Warehouse on Auction List | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/fred-j-stephens.html | FRED J. STEPHENS | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/guatemalas-fair-annual-exhibition-of-native-wares-comes-next-week.html | GUATEMALA'S FAIR; Annual Exhibition of Native Wares Comes Next Week | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rutgers-lightweights-win.html | Rutgers Lightweights Win | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/price-and-wage-control-favored-by-public-in-model-of-canadas-law.html | Price and Wage Control Favored By Public in Model of Canada's Law; Two-thirds of Those Sounded Out in Gallup Poll Satisfied With Pay -- Attitude Is Different in Farm Areas, However | True | By George Gallup Director, American Institute of Public Opinion | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/change-in-position.html | Change in Position | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cronanurothwell.html | CronanuRothwell | True | Special to THE Niw Tonic TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/campaign-mudslinging.html | CAMPAIGN: Mud-Slinging | True | E. PELL, New York. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/when-bostons-back-bay-joined-hands-with-venezuela-tr-ybarras-highly.html | When Boston's Back Bay Joined Hands With Venezuela; T.R. Ybarra's Highly Entertaining Record of His Family and His Early Environment YOUNG MAN OF CARACAS by T.R. Ybarra. Illustrated. Foreword by Elmer Davis. 324 pp. New York: Ives Washburn. $3. When Boston Met Venezuela | True | By George Dangerfield | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/scars-and-medals.html | Scars and Medals | True | W.B. SHEPPARD. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cornell-subdues-yale-eleven-217-bufalino-pierce-martin-tally-in.html | CORNELL SUBDUES YALE ELEVEN, 21-7; Bufalino, Pierce, Martin Tally in One-Sided Contest -- Elis Count Near the Close CORNELL SUBDUES YALE ELEVEN, 21-7 | True | By William D. Richardsonspecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/w-j-gives-sc-d-to-gen-davis.html | W. & J. Gives Sc. D. to Gen. Davis | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/murder-in-hollywood-a-bit-of-ambiguity-about-the-number-of-people-a.html | MURDER IN HOLLYWOOD; A Bit of Ambiguity About the Number Of People a Studio Can Kill | True | By Douglas W. Churchill | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/hairdos-to-be-shown-art-also-to-be-part-of-benefit-for-health.html | HAIR-DOS TO BE SHOWN; Art Also to Be Part of Benefit for Health Centers | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-thundering-herd.html | The Thundering Herd | True | By John Kieranreg. U.s. Pat. Off. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/new-ships-named-for-39-americans-liberty-fleet-vessels-honor.html | NEW SHIPS NAMED FOR 39 AMERICANS; Liberty Fleet Vessels Honor Patriots, Statesmen, Naval and Military Heroes | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/al-schacht-to-perform-former-baseball-player-on-bill-to-aid.html | AL SCHACHT TO PERFORM; Former Baseball Player on Bill to Aid Ambulance Drive | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/antifreeze-lack-cited-defense-cuts-supply-of-alcohol-and-glycol.html | ANTI-FREEZE LACK CITED; Defense Cuts Supply of Alcohol and Glycol -- Substitutes Bad | True | By Philip B. Coan | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wandering-around-in-a-fake-fog.html | WANDERING AROUND IN A FAKE FOG | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/jules-s-bache-80-years-old-today-says-us-faces-its-biggest-crisis.html | Jules S. Bache, 80 Years Old Today, Says U.S. Faces Its Biggest Crisis; J.S. BACHE FINDS PEAK U.S. CRISIS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/lists-substitutes-for-repair-work-holc-suggests-21-materials-for.html | LISTS SUBSTITUTES FOR REPAIR WORK; HOLC Suggests 21 Materials for Use to Conserve Defense Needs | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/window-vine-trellis.html | Window Vine Trellis | True | H.V. Wilson, Pa. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/muhlenberg-tops-lehigh-eleven-72-bossicks-firstperiod-tally-halts.html | MUHLENBERG TOPS LEHIGH ELEVEN, 7-2; Bossick's First-Period Tally Halts Engineers -- Both Teams Stopped on 2-Yard Line | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/reynaud-attacks-petain-in-letters-expremier-of-france-asserts.html | REYNAUD ATTACKS PETAIN IN LETTERS; Ex-Premier of France Asserts Marshal Was in Cabinet Blamed for Defeat | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/warns-on-lumber-strike-afl-threatens-wide-tieup-over-northwest.html | WARNS ON LUMBER STRIKE; A.F.L. Threatens Wide Tie-Up Over Northwest Dispute | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rev-william-verhalen-spiritual-adviser-at-school-in-new-rochelle-48.html | REV. WILLIAM VERHALEN :; Spiritual Adviser at School in New Rochelle, 48 Years a Priest | True | Special to THE Nsw YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/events-of-interest-in-shipping-world-four-captains-appointed-to-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Four Captains Appointed to New Commands on Craft of the Grace Line | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-marie-owen-becomes-a-bride-married-to-donald-a-foscato-in.html | MISS MARIE OWEN BECOMES A BRIDE; Married to Donald A. Foscato in Ceremony Performed in Church at Forest Hills | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/3000-attend-service-for-bishop-lawrence-his-two-sons-conduct-rites.html | 3,000 ATTEND SERVICE FOR BISHOP LAWRENCE; His Two Sons Conduct Rites at Cemetery in Cambridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/wall-street-dust-bowl-the-career-of-philip-haz-en-by-john-harriman.html | Wall Street Dust Bowl; THE CAREER OF PHILIP HAZ- EN. By John Harriman. 354 pp. New York: Howell, Soskin, Inc. $2.50. | True | DRAKE DE KAY. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/britain-and-united-states-to-act-japanese-envoy-doubts-success.html | Britain and United States to Act; JAPANESE ENVOY DOUBTS SUCCESS | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/clearing-a-title-some-of-the-names-they-stick-on-movies-are-open-to.html | CLEARING A TITLE; Some of the Names They Stick on Movies Are Open to Serious Doubt | True | By Bosley Crowther | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/nyu-crushes-rutgers-varsity-harriers-win-15-to-40-and-freshmen-by.html | N.Y.U. CRUSHES RUTGERS; Varsity Harriers Win, 15 to 40, and Freshmen by 19-36 | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/aid-asked-to-curb-crime-at-source-teachers-urge-larger-staffs-more.html | AID ASKED TO CURB CRIME AT SOURCE; Teachers Urge Larger Staffs, More Recreation Facilities and Social Service PROGRAM TO GO TO MAYOR Head of Guild Says Blame for Harlem Situation Cannot Be Laid to One City Bureau | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/syracuse-students-bar-war-move.html | Syracuse Students Bar War Move | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/kidnapped-refugee-now-held-for-nazis-jakobsalomon-seized-in-basle.html | KIDNAPPED REFUGEE NOW HELD FOR NAZIS; Jakob-Salomon, Seized in Basle in 1935, Is Arrested in Spain | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-morsa-married.html | Miss Morsa. Married | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bernice-robbins-betrothed.html | Bernice Robbins Betrothed | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/old-rivers-new-packets-modern-dieselpowered-boats-now-call-at-the.html | OLD RIVER'S NEW PACKETS; Modern Diesel-Powered Boats Now Call at The Landings Below New Orleans | True | By Tom White | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/mass-state-tops-kingsmen-3319-three-long-touchdown-runs-beat.html | MASS. STATE TOPS KINGSMEN, 33-19; Three Long Touchdown Runs Beat Brooklyn College on Home Gridiron | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/old-lincoln-portrait-is-received-by-brown-cogswell-work-of-1864.html | Old Lincoln Portrait Is Received by Brown; Cogswell Work of 1864 Given By Rockefellot | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/simmons-to-open-2-evening-courses-one-for-nurses-another-on.html | Simmons to Open 2 Evening Courses; One for Nurses, Another on Nutrition Intended to Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-mackeown-is-wed-becomes-bride-in-forest-hills-of-captain.html | MISS MACKEOWN IS WED; Becomes Bride in Forest Hills of Captain fcichard W. Hayward | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/allage-laurels-to-cinars-spot-milbank-cocker-spaniel-is-superb.html | ALL-AGE LAURELS TO CINAR'S SPOT; Milbank Cocker Spaniel Is Superb Worker in Field Trials at Verbank OTT'S SPRINGER IS VICTOR Gay Charger of Edlam Takes Limit Stake -- Tailspin Is Judged the Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/college-graduates-the-us-college-gradu-ate-by-f-lawrence-bab-cock.html | College Graduates; THE U.S. COLLEGE GRADU-ATE. By F. Lawrence Bab- cock. 112 pp. New York: The Macmillan Company. $1.50. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/miss-hope-halsey-engaged-to-be-wed-boston-girl-westover-alumna.html | MISS HOPE HALSEY ENGAGED TO BE WED; / Boston Girl, Westover Alumna, Becomes Betrothed to Ensign Dudley Talbot, U.S.N.R. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/tax-proposal-a-shock-treasury-plan-held-subversive-of-national.html | Tax Proposal a Shock; Treasury Plan Held Subversive of National Confidence | True | CHARLES W. MACKAY. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/rochester-downs-union-registers-by-196-as-sandow-stars-at.html | ROCHESTER DOWNS UNION; Registers by 19-6 as Sandow Stars at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/williams-routs-wesleyan-25-to-0-tallies-in-all-except-third-quarter.html | WILLIAMS ROUTS WESLEYAN, 25 TO 0; Tallies in All Except Third Quarter of Little Three Game at Middletown HAYES GOES ACROSS TWICE Victors Use Varied Attack in Notching Four Touchdowns -- Carrier Losers' Star | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-cerro-lobo-by-joseph-reardon-256-pp-new-york-phoenix-press-2.html | THE CERRO LOBO. By Joseph Reardon. 256 pp. New York: Phoenix Press. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/decorated-by-army-for-heroism.html | DECORATED BY ARMY FOR HEROISM | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/manhattan-wins-hard-battle-137-braces-and-tallies-twice-in-final.html | MANHATTAN WINS HARD BATTLE, 13-7; Braces and Tallies Twice in Final Half to Turn Back Boston University PASSES BRING 1ST SCORE McNulty Gallops 60 Yards for Other Marker -- Losers Block Kick to Count Near End | True | By Lincoln A. Werden | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-black-door-by-cleve-f-adams-268-pp-new-york-ep-dutton-co-2.html | THE BLACK DOOR. By Cleve F. Adams. 268 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/midstates-race-on-thursday.html | Mid-States Race on Thursday | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/scott-fitzgeralds-last-novel-with-the-last-tycoon-his-talents-had.html | SCOTT FITZGERALD'S LAST NOVEL; With "The Last Tycoon" His Talents Had Greatly Matured THE LAST TYCOON. An unfinished novel by F. Scott Fitzgerald, together with THE GREAT GATSBY and Selected Stories. 476 pp. New York: Charles Scribner's Sons. $2.75. | True | By J. Donald Adams | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/events-here-and-there-metropolitan-museum-to-show-paintings-from.html | EVENTS HERE AND THERE; Metropolitan Museum to Show Paintings From Australia -- Death of Aba-Novak | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/midwest-town-years-of-illusion-by-harold-sinclair-369-pp-new-york.html | Midwest Town; YEARS OF ILLUSION. By Harold Sinclair. 369 pp. New York: Doubleday, Doran & Co. $2.75. | True | EDITH H. WALTON. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/russias-hidden-strength.html | RUSSIA'S HIDDEN STRENGTH | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/foster-parents-plan-honors-industrialist-russell-mguire-named.html | FOSTER PARENTS PLAN HONORS INDUSTRIALIST; Russell Maguire Named Honorary President of Group | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/plans-lowcost-yonkers-homes.html | Plans Low-Cost Yonkers Homes | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/will-increase-incomes.html | Will Increase Incomes | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/protecting-perennials.html | Protecting Perennials | True | H.H. Edgerton, Mass. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/by-the-french.html | BY THE FRENCH | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/bishop-stearly-72-dies-in-montclair-head-of-episcopal-diocese-of.html | BISHOP STEARLY, 72, DIES IN MONTCLAIR; Head of Episcopal Diocese of Newark, 1927-35, Former Suffragan, Coadjutor | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-old-covered-bridges-or-vermont-the-covered-bridge-by-herbert.html | The Old Covered Bridges or Vermont; THE COVERED BRIDGE. By Herbert Wheaton Congdon. With photographs by Edmund Homer Royce. 150 pp. Brattle- boro, Vermont: Stephen Daye Press. $3.50. | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/want-to-be-funny.html | WANT TO BE FUNNY? | True | By Sidney Reznick | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/trotting-at-aiken.html | TROTTING AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/german.html | German | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/psychology-hope-seen.html | PSYCHOLOGY: Hope Seen | True | ALICE ARMFIELD, Concord. N.C. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/price-bill-put-in-as-battle-looms-banking-committee-reports-to.html | PRICE BILL PUT IN AS BATTLE LOOMS; Banking Committee Reports to House, but Its Majority May Fight Measure on Floor KOPPLEMANN, GORE TO ACT And Leaders May Rewrite the Proposals to Meet Objections by the President | True | By Henry N. DorrisSpecial To the New York Times. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/women-leaders-map-defense-aid-mrs-roosevelt-presides-at-capital.html | WOMEN LEADERS MAP DEFENSE AID; Mrs. Roosevelt Presides at Capital Session of 200 From 67 National Groups | True | By Winifred Mallon | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/how-one-london-artist-interprets-the-washington-scene.html | HOW ONE LONDON ARTIST INTERPRETS THE WASHINGTON SCENE | True | | C1B 518616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/steel-profits-up-despite-taxation-twelve-concerns-show-29-gain-in.html | STEEL PROFITS UP DESPITE TAXATION; Twelve Concerns Show 29% Gain in Net -- Provisions for Levies Rise 5 1/2 Times | True | By Kenneth L. Austin | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/the-literary-scene-in-scotland-the-literary-scene-in-scotland.html | The Literary Scene In Scotland; The Literary Scene in Scotland | True | By Janet Adam Smith | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cost-or-ceiling-value-to-govern-inventories.html | ' Cost or Ceiling Value To Govern Inventories | True | | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/cairo-studies-plan-to-use-city-of-dead-as-shelter.html | Cairo Studies Plan to Use 'City of Dead' as Shelter | True | Special Cable to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-09 | 1941-11-09 | https://www.nytimes.com/1941/11/09/archives/biddle-asks-house-to-impeach-davis-retired-judge-is-accused-of.html | BIDDLE ASKS HOUSE TO IMPEACH DAVIS; Retired Judge Is Accused of Misconduct -- Juries Failed to Agree at His Trials | True | Special to THE NEW YORK TIMES. | C1B 518616 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/worlds-ills-laid-to-money-worship-janet-planner-tells-jersey.html | WORLD'S ILLS LAID TO MONEY WORSHIP; Janet Planner Tells Jersey Teachers Conditions Here Are Like Those in France | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/the-russian-front.html | THE RUSSIAN FRONT | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/guess-of-shagwong-takes-field-honors-osbornes-chesapeake-victor-in.html | GUESS OF SHAGWONG TAKES FIELD HONORS; Osborne's Chesapeake Victor in Stake at Bayport | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/italian.html | Italian | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/minnesota-heads-gridiron-parade-goes-to-top-again-with-texas-held.html | MINNESOTA HEADS GRIDIRON PARADE; Goes to Top Again With Texas Held to Draw -- Pitt Reached Peak Against Fordham NAVY STOPPED BY AERIALS Midshipmen Unable to Check Bertelli, Notre Dame's Ace -- Title Looms for Harvard | True | By Allison Danzig | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hms-kiddie-boots-son-is-best-in-boston-terrier-show-at-newark-mrs.html | H.M.S. Kiddie Boots Son Is Best In Boston Terrier Show at Newark; Mrs. Smith's Champion Tops Breed for 25th Time, Though Only 2 Years Old -- Pickmec Easter Heiress Best of Winners | True | By John Rendelspecial To The New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/phone-workers-case-stated-attorney-for-the-long-lines-federation.html | Phone Workers' Case Stated; Attorney for the Long Lines Federation Tells of Efforts for Settlement | True | HENRY MAYER. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/catholic-veterans-at-special-mass-3000-with-womens-auxiliary-parade.html | CATHOLIC VETERANS AT SPECIAL MASS; 3,000, With Women's Auxiliary, Parade to St. Patrick's for Armistice Services WALSH DEFENDS CHURCH University Official Denounces 'Whisperings' That It Is Secret 'Friend' of Nazis, Fascists | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/rockefellers-fire-house-he-gets-deed-to-one-at-pocantico-hills-by.html | ROCKEFELLER'S FIRE HOUSE; He Gets Deed to One at Pocantico Hills by Foreclosure | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/heres-a-crunchy-new-breakfast-food-and-exotic-honeys-from-caribbean.html | Here's a Crunchy New Breakfast Food -- and Exotic Honeys From Caribbean Bees | True | By Jane Holt | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/harry-warleys-fete-mrs-flynn-stewart-they-give-farewell-reception.html | HARRY WARLEYS FETE MRS. FLYNN STEWART; They Give Farewell Reception -- E.F. Cavanaghs Jr. Hosts | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hollywood-stars-faces-irk-nazi.html | Hollywood Stars' Faces Irk Nazi | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/us-mail-of-july-reaches-iceland-this-is-called-typical-of-the-delay.html | U.S. MAIL OF JULY REACHES ICELAND; This Is Called Typical of the Delay in Delivery There by Ordinary Post 1 LETTER ROUNDS WORLD New York Branch Postoffice Now Opened on Island by Army for Soldiers | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/steel-men-to-get-defense-review-conference-tomorrow-will-test-idea.html | STEEL MEN TO GET DEFENSE REVIEW; Conference Tomorrow Will Test Idea All Industry Needs Better Picture of Job OPEN FORUM IS PLANNED Officials Will Seek Comment and Suggestions on the Arms Program | True | BY Charles E. Eganspecial To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/special-matinee-for-critics.html | Special Matinee for Critics | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ship-ban-battle-shaped-in-house-fish-says-foes-of-senate-bill-to.html | SHIP BAN BATTLE SHAPED IN HOUSE; Fish Says Foes of Senate Bill to End War Zones Can Win With 65 Democrats HOLDS 'WE WILL GET THEM' But Administration Leaders Voice Confidence of a Safe Margin in Thursday Vote | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/lewis-emery-musician-and-president-of-an-oil-company-of-bradford-pa.html | LEWIS EMERY; Musician and President of an Oil Company of Bradford, Pa. | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/50000-y-gift-revealed-unveiling-in-newport-building-shows-mrs.html | $50,000 'Y' GIFT REVEALED; Unveiling in Newport Building Shows Mrs. Emmons Is Donor | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/margaret-delano-to-be-wed-hoy-26-will-become-bride-of-charles-f.html | MARGARET DELANO TO BE WED HOY. 26; Will Become Bride of Charles F. Fitter Jr. in the Chantry of St. Thomas Church TO HAVE FIVE ATTENDANTS Miss Elizabeth J. Behrer Maid of Honor and Barrington Moore Jr. the Best Man | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hard-fighting-in-crimea.html | Hard Fighting in Crimea | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/oil-spurts-from-new-pipeline.html | Oil Spurts From New Pipeline | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/scrap-shortage-menace-to-steel-industry-also-perturbed-by-weather.html | SCRAP SHORTAGE MENACE TO STEEL; Industry Also Perturbed by Weather Slowing Transport and by Labor Uncertainty INGOT OUTPUT UP TO 98.5% Estimates at Pittsburgh for This Week Point to Higher Level Unless Curbed | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/seminole-to-resume-schedule.html | Seminole to Resume Schedule | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/auto-fumes-kill-couple-jersey-high-school-girl-and-escort-found.html | AUTO FUMES KILL COUPLE; Jersey High School Girl and Escort Found Near Tavern | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ataturk-to-be-honored-today.html | Ataturk to Be Honored Today | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/oslo-reports-another-bombing.html | Oslo Reports Another Bombing | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-losses-replaced-australian-chief-says-supplies-pour-into.html | BRITISH LOSSES REPLACED; Australian Chief Says Supplies Pour Into Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/toscanini-to-lead-beethoven-cycle-missa-solemnis-and-all-nine.html | TOSCANINI TO LEAD BEETHOVEN CYCLE; ' Missa Solemnis' and All Nine Symphonies to Be Offered at Post-Season Engagement SIX CONCERTS TO BE GIVEN Ania Dorfmann, Mishel Piastro, Schuster and Westminster Choir Are to Take Part | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/test-for-armored-corps.html | Test for Armored Corps | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/victors-unharmed-toll-suffered-by-rome-is-ten-merchantmen-and-one.html | VICTORS UNHARMED; Toll Suffered by Rome Is Ten Merchantmen and One Destroyer ANOTHER WARSHIP STRUCK U.S.-Built Planes Sight Foe and Flotilla Attacks to the South of Taranto BRITISH DESTROY 11 ITALIAN SHIPS | True | By David Andersonspecial Cable To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/bondholders-are-sought-missouri-pacific-wants-them-to-oppose.html | BONDHOLDERS ARE SOUGHT; Missouri Pacific Wants Them to Oppose Reorganization | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/columbus-upset-147-bulls-bow-to-buffalo-tigers-for-first-league.html | COLUMBUS UPSET, 14-7; Bulls Bow to Buffalo Tigers for First League Defeat | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/westchester-set-for-big-road-jobs-3000000-of-the-14500000-due.html | WESTCHESTER SET FOR BIG ROAD JOBS; $3,000,000 of the $14,500,000 Due County From State to Go to Saw Mill Extension ADDITION TO BE 9.6 MILES $3,900,000 to Be Spent on the Bronx River Parkway -- Grade Crossing Work Listed | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/an-unfailing-resource-fosdick-holds-god-alone-can-dispel-inner.html | AN UNFAILING RESOURCE; Fosdick Holds God Alone Can Dispel Inner Disorganization | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/missmargotmeehan-a-prospective-bride-alumna-of-kimberley-school.html | MISSMARGOTMEEHAN A PROSPECTIVE BRIDE; Alumna of Kimberley School Engaged to George Wight Jr. | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/primrose-quartet-plays-rare-works-seldomheard-mendelssohn-e-flat.html | PRIMROSE QUARTET PLAYS RARE WORKS; Seldom-Heard Mendelssohn E Flat Composition Offered at Concert of New Friends MOZART NUMBERS HEARD Jan Smeterlin, Pianist, Soloist -- Chamber Music Program Presented at Town Hall | True | By Noel Strausr.p. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/film-for-war-relief-premiere-of-this-england-will-assist-british.html | FILM FOR WAR RELIEF; Premiere of 'This England' Will Assist British Children | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/nazis-say-yalta-has-been-seized-black-sea-port-is-reported-to-have.html | NAZIS SAY YALTA HAS BEEN SEIZED; Black Sea Port Is Reported to Have Been Taken in Drive Through Crimea MOSCOW GAIN IS LISTED Entire Russian Army Corp Is Reported Destroyed in Capture of One Town | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/nya-girls-in-hospital-work.html | NYA Girls in Hospital Work | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/f-anita-m-ganot-alumna-of-mount-holyoke-engaged-to-lieut-richard-w.html | f * Anita M. Ganot, Alumna of Mount Holyoke, Engaged to Lieut. Richard W. Stickel, U. 5. A. | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/packers-in-front-65-to-2-wallop-the-kenosha-cardinals-in-exhibition.html | PACKERS IN FRONT, 65 TO 2; Wallop the Kenosha Cardinals in Exhibition Contest | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/pablo-soler-y-guardilla-former-spanish-ambassador-to-argentina-is.html | PABLO SOLER Y GUARDILLA; Former Spanish Ambassador to Argentina Is Dead at 76 | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/eternal-truth-held-way-de-wolfe-asserts-it-is-possible-to-be-moral.html | ETERNAL TRUTH HELD WAY; De Wolfe Asserts It Is Possible to Be Moral Yet Uncharitable | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/play-to-aid-charity-theatre-party-will-assist-the-church-mission-of.html | PLAY TO AID CHARITY; Theatre Party Will Assist the Church Mission of Help | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/iba-questions-insurance-deal-state-law-cited-by-bankers-in.html | I.B.A. QUESTIONS INSURANCE DEAL; State Law Cited by Bankers in Criticism of Sale of A.T. & T. Bonds to Three Concerns PINK FINDS ACTION LEGAL Superintendent Says 'There Are Simply Not Enough Good Securities' for All | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/edwin-booth-to-be-honored.html | Edwin Booth to Be Honored | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/french-bonds-called-4400000-francs-of-2-railroads-drawn-for.html | FRENCH BONDS CALLED; 4,400,000 Francs of 2 Railroads Drawn for Redemption | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/army-post-reads-mein-kampf.html | Army Post Reads 'Mein Kampf' | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/52000000-loans-proposed-to-sec-public-service-company-of-indiana.html | $52,000,000 LOANS PROPOSED TO SEC; Public Service Company of Indiana Would Refund Its Predecessors' Debt SOME FOR CONSTRUCTION Interest on Debentures or Notes to Average Not More Than 3 Per Cent | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/young-israel-holds-rally.html | Young Israel Holds Rally | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/savoy-guild-to-give-lolanthe.html | Savoy Guild to Give 'Iolanthe' | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/food-poisons-congressmen.html | Food Poisons Congressmen | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/p-j-roosevelt-rites-tomorrow.html | P. J. Roosevelt Rites Tomorrow | True | Special to THE NBW YORK Taxes. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/leemans-is-star-of-2013-triumph-passes-to-howell-for-giants-first.html | LEEMANS IS STAR OF 20-13 TRIUMPH; Passes to Howell for Giants' First Score Against Lions, Bucks Over for Another FIELD GOAL FOR MAREFOS Cuff Also Kicks a 3-Pointer -- White Sets Up Belichick's 2 Tallies for Detroit | True | By Arthur Daley | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/george-c-watson__o-cornell-exinstructor-director-1-of-clyde-n-y.html | GEORGE C. WATSON __ o; Cornell "Ex-Instructor, Director 1 of Clyde, N. Y., Bank, Wa* 85 | True | Special to THE Nsw Tons TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/naples-attacked-again.html | Naples Attacked Again | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/post-chapel-at-fort-hamilton-is-dedicated.html | POST CHAPEL AT FORT HAMILTON IS DEDICATED | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/bond-notes.html | BOND NOTES | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/reich-catholic-pulpits-uphold-war-on-soviet.html | Reich Catholic Pulpits Uphold War on Soviet | True | By the United Press. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/i-ouuouuuuuuuuuuu__u__uuuu-richardson-a-1obby.html | I ouuouuuuuuuuuuu__u__uuuu RICHARDSON A. 1OBBY | True | I Special to THB Naw YORK TIHES. ' | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/g-w-grossenbach.html | G. W. GROSSENBACH | True | Special to THE Jftxw YORK Truss. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/raf-men-to-see-carolina-war.html | R.A.F. Men to See Carolina 'War' | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ten-hotels-sue-another-say-the-drake-dealt-secretly-with-unions-in.html | TEN HOTELS SUE ANOTHER; Say the Drake Dealt Secretly With Unions in San Francisco | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/helen-hosford-to-be-wed-maplewood-girl-will-be-bride-of-lieut-g-g.html | HELEN HOSFORD TO BE WED; Maplewood Girl Will Be Bride of Lieut. G. G. Bierwirth Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-vessel-aground-coast-guard-is-trying-to-free-ship-in.html | BRITISH VESSEL AGROUND; Coast Guard Is Trying to Free Ship in Vineyard Sound | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/to-aid-red-cross-on-holiday.html | To Aid Red Cross on Holiday | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mrs-austins-dog-gets-chief-award-peke-ch-che-le-of-matsons-catawba.html | MRS. AUSTIN'S DOG GETS CHIEF AWARD; Peke, Ch. The Le of Matson's Catawba, Best Third Year in Row in Progressive Show 235 SPECIMENS BENCHED Miniature Pinscher, King Fish of Geddesburg, Runner-Up at Toys' Exhibition | True | By Kingsley Childs | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/lesser-markets-in-europe-steady-funds-plentiful-but-supplies-partly.html | LESSER MARKETS IN EUROPE STEADY; Funds Plentiful but Supplies Partly Stabilized, Making for Uniformity of Trends | True | By Paul Katzwireless to The New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/lehman-asks-armistice-prayer.html | Lehman Asks Armistice Prayer | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-circulation-continues-to-rise-expansion-of-l6622000-last.html | BRITISH CIRCULATION CONTINUES TO RISE; Expansion of L6,622,000 Last Week Causes Some Concern | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mneill-wins-in-5-sets-beats-etchart-in-third-round-of-argentine.html | M'NEILL WINS IN 5 SETS; Beats Etchart in Third Round of Argentine Title Tennis | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/church-rites-mark-armistice-in-britain-tomorrow-just-a-work-day.html | Church Rites Mark Armistice in Britain; Tomorrow Just a Work Day; Vichy Ritual Off | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/14-bombers-delivered-north-american-turns-over-new-planes-to-army.html | 14 BOMBERS DELIVERED; North American Turns Over New Planes to Army Fliers | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mrs-george-p-barton.html | MRS. GEORGE P. BARTON | True | Special to THE NEW YORK Tmn. ' | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/second-front-demanded-australian-trade-unionists-ask-maximum-aid.html | SECOND FRONT DEMANDED; Australian Trade Unionists Ask Maximum Aid for Soviet | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/noiseproof-floors-advocated.html | Noise-Proof Floors Advocated | True | CHARLES MOISE. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/charity-drive-raises-113969-in-brooklyn-united-hospital-fund.html | CHARITY DRIVE RAISES $113,969 IN BROOKLYN; United Hospital Fund, Visiting Nurses Aided by Campaign | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/200000-collected-for-children.html | $200,000 Collected for Children | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/to-fly-by-way-of-teheran.html | To Fly by Way of Teheran | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/fordham-records-pacific-quake.html | Fordham Records Pacific Quake | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/berlin-plans-sale-of-russian-plants-disposal-of-booty-suggested-as.html | BERLIN PLANS SALE OF RUSSIAN PLANTS; Disposal of Booty Suggested as Way of Offsetting Large Part of War Expense NEGOTIATIONS ARE BEGUN Business Groups in Germany Already Consider Purchase of Factories and Mines | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/challis-walker-enraged-to-wed-granddaughter-of-col-aldace-walker-to.html | CHALLIS WALKER - ENRAGED TO WED; Granddaughter of Col. Aldace Walker to Be Bride Nov. 29 I of Juan Calandria I :uuuuuuuu KIN OF SAMUEL F.B.MORSE Sculptor Studied at Chapin -u-Her Fiance Is Uruguayan Consul in New Orleans i | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/aibert-j-schwakzler.html | AI-BERT J. SCHWAKZLER | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/london-markets-found-resilient-but-trading-volume-in-week-diverges.html | LONDON MARKETS FOUND RESILIENT; But Trading Volume in Week Diverges Except in a Few Speculative Groups BOND INDEX AT WAR PEAK Reasons for 'Boomlet' in the Issues of South American Countries Analyzed | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/berlin-boerse-stagnant-new-regulation-for-transactions-fails-to.html | BERLIN BOERSE STAGNANT; New Regulation for Transactions Fails to Spur Business | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/back-antiragweed-bill-queens-groups-would-speed-hearing-on-kinsley.html | BACK ANTI-RAGWEED BILL; Queens Groups Would Speed Hearing on Kinsley Measure | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Reg. U.S. Pat. Off.By John Kieran | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/nyac-harriers-win-team-crown-rice-first-by-40-yards-with-rafferty.html | N.Y.A.C. HARRIERS WIN TEAM CROWN; Rice First by 40 Yards, With Rafferty and McCluskey Next at Empire City MARATHON RACE THRILLER Smith Victor by 50 Yards in National Title Race After Close Battle With McGlone | True | By Frank Elkins | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/st-vincent-de-paul-marks-centenary-henryhaye-attends-mass-at-which.html | ST. VINCENT DE PAUL MARKS CENTENARY; Henry-Haye Attends Mass at Which Bishop McIntyre Is the Celebrant | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-french-law-held-unity-move-aim-of-labor-charter-called.html | NEW FRENCH LAW HELD UNITY MOVE; Aim of Labor Charter Called Collaboration Between the Employers and Workers PLAN FOR EXCESS PROFITS Minister Says Funds Should Go to Laborers to Aid Them to Get Private Property | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hints-white-house-bars-wage-ceiling-capital-source-says-it-is-held.html | HINTS WHITE HOUSE BARS WAGE CEILING; Capital Source Says It Is Held That Many Persons Still Do Not Get Enough PRICE MEASURE UP FRIDAY McCormack States Action Is Likely After Neutrality Decision Is Made | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/dr-t-h-lemierz-ofjersetcity-chief-of.html | DR. T. H. LEMIERZ OFJERSEtCITY,71; Eye and Nose Specialist, Chief of Clinics at Christ Hospital, Is Dead at His Home WAS ONCE A BANK CLERK Attack of Typhoid Turned Him to Medical CareeruHead of Baptist Sunday Schools | True | Special to THE NEW TOBK Tuns. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/reports-10000-gem-loss-mrs-ml-alexander-says-she-had-bag-on-trip-to.html | REPORTS $10,000 GEM LOSS; Mrs. M.L. Alexander Says She Had Bag on Trip to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mayors-sermon-liked-by-clergy-but-he-gets-some-sharp-rebukes-mayors.html | Mayor's Sermon Liked by Clergy, But He Gets Some Sharp Rebukes; MAYOR'S SERMON LIKED BY CLERGY | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/alcohol-mixed-with-gas-runs-cars-in-hawaii.html | Alcohol Mixed With Gas Runs Cars in Hawaii | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/westchester-art-to-be-shown-today-county-arts-and-crafts-guild-show.html | WESTCHESTER ART TO BE SHOWN TODAY; County Arts and Crafts Guild Show Will Display 400 Items | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/puerto-rico-opens-garzas-dam.html | Puerto Rico Opens Garzas Dam | True | Special Cable to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mrs-agnews-knitting-is-another-victim-of-her-husbands-mediterranean.html | Mrs. Agnew's Knitting Is Another Victim Of Her Husband's Mediterranean Victory | True | By the United Press. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/job-agencies-warned-moss-stresses-new-law-barring-racial-or.html | JOB AGENCIES WARNED; Moss Stresses New Law Barring Racial or Religious Bias | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/armistice-prayer-is-for-just-peace-many-services-scheduled-in-city.html | ARMISTICE PRAYER IS FOR 'JUST PEACE'; Many Services Scheduled in City Tomorrow -- Churches Open for Meditation FLOWERS FOR WAR DEAD Petitions Will Be Offered in Chapel of St. Martin at Cathedral of St. John | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/newark-church-90-years-old.html | Newark Church 90 Years Old | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/daniels-leaves-mexico-returns-home-by-plane-after-8-12-years-as.html | DANIELS LEAVES MEXICO; Returns Home by Plane After 8 1/2 Years as Ambassador | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/westinghouse-electric-has-new-vice-president.html | Westinghouse Electric Has New Vice President | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/drops-3000-feet-unhurt-but-young-pilot-cuts-fingers-on-grass-as-he.html | DROPS 3,000 FEET, UNHURT; But Young Pilot Cuts Fingers on Grass as He Goes for Help | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/southern-italians-tough-in-raids-mussolini-says.html | Southern Italians 'Tough' In Raids, Mussolini Says | True | By the United Press. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ministry-held-not-all-teaching.html | Ministry Held Not All Teaching | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/reich-circulation-increased.html | Reich Circulation Increased | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ft-monmouth-tops-carlisle-eleven-signalmen-triumph-by-270-stovers.html | FT. MONMOUTH TOPS CARLISLE ELEVEN; Signalmen Triumph by 27-0 -- Stover's 51-Yard Sprint Among Highlights | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sees-jobs-in-city-cut-by-priorities-state-chamber-head-urges.html | SEES JOBS IN CITY CUT BY PRIORITIES; State Chamber Head Urges Employers, Labor and Civic Groups to Attack Problem | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/says-britain-backs-fournation-bloc-labor-leader-denies-london.html | SAYS BRITAIN BACKS FOUR-NATION BLOC; Labor Leader Denies London Frowns on Pact Signed Here | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/johx-j-datley.html | JOHX J. DATLEY | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/theodore-a-shaw.html | THEODORE A. SHAW | True | Special to THE Niw YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-drive-on-leningrad.html | New Drive on Leningrad | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/gm-executive-dies-in-plunge-in-bombay-john-elting-victim-of.html | G.M. EXECUTIVE DIES IN PLUNGE IN BOMBAY; John Elting Victim of Elevator Accident in Hotel | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-securities-rise-financial-newss-indices-show-both-shares.html | BRITISH SECURITIES RISE; Financial News's Indices Show Both Shares and Bonds Up | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/plight-of-internees-cited-visas-it-is-charged-have-been-refused-to.html | Plight of Internees Cited; Visas, It Is Charged, Have Been Refused to Qualified Emigrants in Australia | True | H. TELFER MOOK. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/seeks-fund-for-schappess-appeal.html | Seeks Fund for Schappes's Appeal | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/dr-ernest-schafer-i.html | DR. ERNEST SCHAFER i | True | Special to fax NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/columbia-prepares-to-defend-buildings-faculty-and-students-will-get.html | COLUMBIA PREPARES TO DEFEND BUILDINGS; Faculty and Students Will Get Anti-Sabotage Instruction | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/peruvian-oil-field-to-sell-in-brazil-new-ganso-azul-concession-to.html | PERUVIAN OIL FIELD TO SELL IN BRAZIL; New Ganso Azul Concession to Send 60,000 Barrels to Rio de Janeiro Monthly CONTRACT HAS BEEN MADE Crude Probably Will Go by Pipe Line to the Ucayali River and Then by Steamer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/american-labor-watched-financial-news-of-london-comments-on.html | AMERICAN LABOR WATCHED; Financial News of London Comments on President's Talk | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sea-war-with-us-forecast-in-reich-our-shoot-at-sight-order-and-nazi.html | SEA WAR WITH U.S. FORECAST IN REICH; Our 'Shoot at Sight' Order and Nazi Defensive Action Are Viewed as Same Thing WARNING TO WASHINGTON Hitler's Speech Is Called Last Word on Neutrality Shift -- Italians Score Senate | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/daily-double-pays-1191.html | Daily Double Pays $1,191 | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/yale-stars-leg-broken-xray-shows-willoughby-injury-suffered-in.html | YALE STAR'S LEG BROKEN; X-Ray Shows Willoughby Injury Suffered in Cornell Game | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/move-for-dry-law-feared-opening-wedge-seen-in-suggestion-to-bar.html | Move for Dry Law Feared; Opening Wedge Seen in Suggestion to Bar Liquor to Army | True | GEORGE BOND COCHRAN. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/payment-on-debentures.html | Payment on Debentures | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sofias-version-of-uprising.html | Sofia's Version of Uprising | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/lack-of-scrap-is-felt-magzine-steel-sees-it-as-chief-curb-on-100.html | LACK OF SCRAP IS FELT; Magazine Steel Sees It as Chief Curb on 100% Output | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/110000-is-sought-by-mission-society-episcopal-groups-city-drive.html | $110,000 IS SOUGHT BY MISSION SOCIETY; Episcopal Group's City Drive Opened by Bishop Manning at Cathedral Services | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/panama-ridicules-us-pressure-charge-lays-action-against-japanese-to.html | PANAMA RIDICULES U.S. PRESSURE CHARGE; Lays Action Against Japanese to Law of Arias' Regime | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/dr-moldenke-warns-labor-on-its-leaders-he-sympathizes-with-fight.html | DR. MOLDENKE WARNS LABOR ON ITS LEADERS; He Sympathizes With Fight for Rights, Not 'Dictorship' | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/thief-loots-home-next-to-mayors-in-crime-region-apartment-across.html | THIEF LOOTS HOME NEXT TO MAYOR'S IN 'CRIME REGION'; Apartment Across the Hall Is Ransacked in Spite of Heavy Police Guard in Park Area SUSPECT IS QUESTIONED Regular Amount of Week-End Vice Confronts Department and Arrests Are Numerous THIEF LOOTS HOME NEXT TO MAYOR'S | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/surgical-aids-sought-committee-asks-instruments-medicines-and-foods.html | SURGICAL AIDS SOUGHT; Committee Asks Instruments, Medicines and Foods | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/philadelphia-germans-win.html | Philadelphia Germans Win | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-flee-south-china-japanese-say-consuls-have-told-them-to-be.html | BRITISH FLEE SOUTH CHINA; Japanese Say Consuls Have Told Them to Be Out Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/castillo-raps-factions-assails-prototalitarian-and-prodemocratic.html | CASTILLO RAPS FACTIONS; Assails Pro-Totalitarian and Pro-Democratic Groups | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/italy-sees-incident-quest.html | Italy Sees Incident Quest | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/264500000-liquor-sold-by-16-states-this-annual-total-for-those.html | $264,500,000 LIQUOR SOLD BY 16 STATES; This Annual Total for Those Operating Monopolies Gives a Profit of $58,000,000 PER CAPITA OUTLAY $6.90 Average Family Spends $26.22 Per Year -- Pennsylvania's $73,000,000 Sales Lead | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/186-houses-to-be-moved-across-the-potomac.html | 186 Houses to Be Moved Across the Potomac | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/eleanor-fine-aged-15-makes-piano-debut-bach-beethoven-and-scarlatti.html | ELEANOR FINE, AGED 15, MAKES PIANO DEBUT; Bach, Beethoven and Scarlatti on Town Hall Program | True | N.S. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sale-to-be-given-for-greer-school-annual-hope-farm-christmas-event.html | SALE TO BE GIVEN FOR GREER SCHOOL; Annual Hope Farm Christmas Event Will Be Held Here on Wednesday and Thursday MISS RENWICK CHAIRMAN Heads Junior Committee for Project to Assist Dutchess County Institution | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/san-diego-unions-call-picket-line-again-defy-navy-and-prepare-for.html | SAN DIEGO UNIONS CALL PICKET LINE; Again Defy Navy and Prepare for General Strike Today on Building Projects SAN DIEGO UNIONS CALL PICKET LINE | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/russian.html | Russian | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/symphony-orchestra-day-proclaimed-in-brooklyn.html | Symphony Orchestra Day Proclaimed in Brooklyn | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/celtic-team-in-front.html | Celtic Team in Front | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/beatrice-wallance-is-engaged-to-marry-troth-to-dr-aaron-feder-made.html | BEATRICE WALLANCE IS ENGAGED TO MARRY; Troth to Dr. 'Aaron Feder Made I 'Known in Jackson Heights | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/wetherill-ties-dodge-at-essex-they-score-46-points-apiece-in-five.html | WETHERILL TIES DODGE AT ESSEX; They Score 46 Points Apiece in Five Sailing Contests for Roosevelt Trophy PETE COMSTOCK IS THIRD Variable Weather Makes for Close Competition -- Honors to Be Decided in Spring | True | By James Robbinsspecial To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mr-avyan-explains-motives.html | Mr. Avyan Explains Motives | True | STEVEN JAMES AVYAN. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/grossubell.html | GrossuBell | True | Special to THE NEW Yoiyc TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hitlers-latest-lie.html | HITLER'S LATEST LIE | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/oumansky-receives-tass-post.html | Oumansky Receives Tass Post | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/all-linked-to-defense-first-lady-outlines-plans-for-volunteer.html | ALL LINKED TO DEFENSE; First Lady Outlines Plans for Volunteer Bureaus | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/thai-singers-fail-to-join-japans-new-theme-song.html | Thai Singers Fail to Join Japan's New Theme Song | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/four-soldiers-die-in-carolina-crash-12-others-of-103d-field.html | FOUR SOLDIERS DIE IN CAROLINA CRASH; 12 Others of 103d Field Artillery Injured in Collision of Fuel and Recreation Trucks | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/bond-sales-approved-sec-sanctions-2550000-issues-to-insurance.html | BOND SALES APPROVED; SEC Sanctions $2,550,000 Issues to Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/pope-asks-chile-to-preserve-faith-pius-broadcasts-to-national.html | POPE ASKS CHILE TO PRESERVE FAITH; Pius Broadcasts to National Eucharistic Congress His Hopes for World Peace URGES RETURN TO CHURCH 500,000 Parade in Santiago in the Final Ceremony of Catholic Festival | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/duquesne-halts-st-marys-by-90-runs-streak-to-12-straight-victories.html | DUQUESNE HALTS ST. MARY'S BY 9-0; Runs Streak to 12 Straight Victories in Coast Game -- Gonda Gets Touchdown ROKISKY ADDS FIELD GOAL Makes Good From 32 Yards Out -- Alert Pittsburgh Team Intercepts Five Passes | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/cotton-market-had-quiet-week-prices-moved-in-narrow-range-with-net.html | COTTON MARKET HAD QUIET WEEK; Prices Moved in Narrow Range, With Net Gains of 14 to 19 Points for Futures COTTON MARKET HAD QUIET WEEK | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/tolerance-urged-by-bishop-welch-penitence-also-held-required-for.html | TOLERANCE URGED BY BISHOP WELCH; Penitence Also Held Required for the Building of a New Order in World FINDS JAPAN IS LAGGING He Says Island Country Is Only Following Rules Laid Down by Other Nations | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/russian-shortage-spurs-grain-price-prospect-of-purchases-of-rye-and.html | RUSSIAN SHORTAGE SPURS GRAIN PRICE; Prospect of Purchases of Rye and Wheat Stimulates the Market in Chicago RUSSIAN SHORTAGE SPURS GRAIN PRICE | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-blitz-sound-cure-tried-in-st-louis-but-records-terrify-a.html | British Blitz Sound Cure Tried in St. Louis, But Records Terrify a Medical Audience | True | By the Associated Press. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/senator-fflosca-italian-scholar-famous-authority-on-political.html | SENATOR fflOSCA, ITALIAN SCHOLAR; Famous Authority on Political Science Is Dead in Roma at the Age of 83 CHAMPION OF DEMOCRACY However, He Shunned Politics During Fascist Regime and Escaped Molestation | True | Special Cable to THE NEW YORK TIMES. I | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ruling-on-bridges-may-come-today-supreme-court-may-present-contempt.html | RULING ON BRIDGES MAY COME TODAY; Supreme Court May Present Contempt Decision in Los Angeles Times Case, Too MANY OTHER ISSUES WAIT One Is Whether State Can Put Tax on Defense Contracts of Cost-Plus-Fee Type | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/shop-to-aid-ambulance-corps.html | Shop to Aid Ambulance Corps | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/aheenikernm-completes-plans-south-orange-girl-will-be-wed-to-robert.html | AHEENI.KERNM COMPLETES PLANS; South Orange Girl Will Be Wed to Robert S. Pasley Nov. 29 in Church Ceremony | True | L ппппппппппппппппппппппппппппп I Special to THE NEW YORK TIMES. \ | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hospital-improvement-completed.html | Hospital Improvement Completed | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-ladies-work-in-factories-66-hours-a-week-for-the-duration.html | British Ladies Work in Factories 66 Hours a Week for the Duration; 64-Year-Old Title Holder Is Precision Tool Maker and, One of 20, Leaves Her Castle Daily for Motor Works | True | By the United Press. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/nazi-film-protest-is-rejected.html | Nazi Film Protest Is Rejected | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sacrifice-is-held-our-debt-to-nation-smith-of-catholic-university.html | SACRIFICE IS HELD OUR DEBT TO NATION; Smith of Catholic University Stresses Also Determination to Preserve Our Rights WARNS ON FIFTH COLUMN He Tells Catholic Teachers at Communion Breakfast We Need Adequate Defense | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/lawrence-d-norton.html | LAWRENCE D. NORTON | True | Special to 'HE NEW TORS TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/german.html | German | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/weizmann-urges-army-zionist-calls-for-an-alljewish-fighting-force.html | WEIZMANN URGES ARMY; Zionist Calls for an All-Jewish Fighting Force | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/million-plane-fares-in-year.html | Million Plane Fares in Year | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/kirk-and-moore-victors-they-sail-snowball-to-triumph-in-dinghy.html | KIRK AND MOORE VICTORS; They Sail Snowball to Triumph in Dinghy Competition | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/vichy-votes-subsidy-for-church-schools-laws-reversing-former-stand.html | VICHY VOTES SUBSIDY FOR CHURCH SCHOOLS; Laws, Reversing Former Stand, Ease Catholic Burden | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/cutler-dachshund-wins-truffles-trigonous-trixie-takes-first-honors.html | CUTLER DACHSHUND WINS; Truffle's Trigonous Trixie Takes First Honors, in Jersey | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/automobile-production-makes-minor-gain-little-change-is-anticipated.html | Automobile Production Makes Minor Gain; Little Change Is Anticipated in November | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/litvinoffs-mission-vital-war-factor-he-and-steinhardt-to-start-from.html | LITVINOFF'S MISSION VITAL WAR FACTOR; He and Steinhardt to Start From Kuibyshev Together Today for Washington THEY KNOW SUPPLY NEEDS Russia's Steady Punishing of Nazis and Japan's Status Are Points in New Envoy's Task | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/twa-in-quarter-makes-599628-air-transportation-company-reports-also.html | TWA IN QUARTER MAKES $599,628; Air Transportation Company Reports Also Net Loss of $156,538 for 9 Months RECEIPTS AND EXPENSE UP Revenue Passenger Miles Put at 151,341,601 for Longer Period -- Other Data | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/us-blacklists-519-more-firms-new-action-on-latin-america-hits.html | U.S. BLACKLISTS 519 MORE FIRMS; New Action on Latin America Hits Traders Linked to Axis -- 59 Deletions Made U.S. BLACKLISTS 519 MORE FIRMS | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/marion-s-adams-engaged-graduate-of-wellesley-will-be-bride-of.html | MARION S. ADAMS ENGAGED; Graduate of Wellesley Will Be Bride of George E. Hall Jr. | True | Special to THE NEW YORK TIMES. ' | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/private-purchase-of-loans-studied-rm-stewart-of-investment-bankers.html | PRIVATE PURCHASE OF LOANS STUDIED; R.M. Stewart of Investment Bankers Group Urges Deals Under SEC Control SUCH SALES INCREASING Congress Committee Told They Were 43% of Total Financing in Last Eight Months | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/portugal-names-control-board.html | Portugal Names Control Board | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/party-to-aid-settlement-willoughby-house-will-gain-by-annual-bridge.html | PARTY TO AID SETTLEMENT; Willoughby House Will Gain by Annual Bridge Here Nov. 25 | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/yankees-downed-by-70-morelli-pass-to-morrison-wins-for-jersey-city.html | YANKEES DOWNED BY 7-0; Morelli Pass to Morrison Wins for Jersey City Eleven | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/elizabeth-walker-betrothed.html | Elizabeth Walker Betrothed | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/arson-in-vienna-charged-czechs-executed-for-vienna-arson.html | Arson in Vienna Charged; CZECHS EXECUTED FOR VIENNA ARSON | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/mleans-springer-excels-at-verbank-flight-of-falcon-hill-takes-final.html | M'LEAN'S SPRINGER EXCELS AT VERBANK; Flight of Falcon Hill Takes Final Field Trial Stake | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/text-of-the-goebbels-article-on-hard-and-relentless-war-propaganda.html | Text of the Goebbels Article On 'Hard and Relentless' War; Propaganda Minister in Magazine Called on Reich for 'Heavy Sacrifices' to Gain 'New Order' or Fall Into 'Chaos' | True | North American Newspaper Alliance | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/william-henry-ham.html | WILLIAM HENRY HAM | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/flawless-round-wins-for-frame-us-captain-captures-1000-military.html | FLAWLESS ROUND WINS FOR FRAME; U.S. Captain Captures $1,000 Military Jumping Stake With Dakota at Garden Show CAPT. WING IS RUNNER-UP Gains Place After Tying With Capt. Henry -- Lee, on Wallet, First in Police Class | True | By Uncoil A. Werden | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/shipreport-unconfirmed-berlin-says-us-supply-craft-hit-mine-off.html | SHIPREPORT UNCONFIRMED; Berlin Says U.S. Supply Craft Hit Mine Off Vladivostok | True | By the United Press. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/dutch-loan-arranged-to-compel-its-success.html | Dutch Loan Arranged To Compel Its Success | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/freeman-in-sunny-river.html | Freeman in 'Sunny River' | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/city-seeks-certificates-1074000-in-unification-issues-remain-to-be.html | CITY SEEKS CERTIFICATES; $1,074,000 in Unification Issues Remain to Be Traded for Bonds | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/parachutists-fight-serbs.html | Parachutists Fight Serbs | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/cornell-reports-on-defense-role-rotc-so-increased-that-army-will.html | CORNELL REPORTS ON DEFENSE ROLE; R.O.T.C. So Increased That Army Will Get 170 a Year -- Navy Calls Engineers DR. DAY PRAISES SPIRIT Says University Expects to See More Depart but Strives to Keep Going as Usual | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/assassins-in-iraq-kill-arab-leader-fakhri-bey-nashashibi-foe-of.html | ASSASSINS IN IRAQ KILL ARAB LEADER; Fakhri Bey Nashashibi, Foe of Terrorists in Palestine, Slain in Baghdad BACKED BRITISH IN WAR Victim Denounced Haj Amin el Husseini, Now in Berlin, After Flight From Country | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/welfare-groups-party-protestant-agencies-to-mark-anniversary-at-ice.html | WELFARE GROUP'S PARTY; Protestant Agencies to Mark Anniversary at 'Ice Follies' | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/commodity-average-a-fraction-higher-last-week-986-against-983-most.html | COMMODITY AVERAGE A FRACTION HIGHER; Last Week 98.6, Against 98.3 -- Most Groups Advance | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/raids-repulsed-nazis-say-claim-downing-of-9-more-british-bombers.html | RAIDS REPULSED, NAZIS SAY; Claim Downing of 9 More British Bombers -- Dover Attack Cited | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/nazis-occupy-tolstoy-estate.html | Nazis Occupy Tolstoy Estate | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/gayda-defines-axis-aims.html | Gayda Defines Axis Aims. | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/lists-army-jobs-for-objectors.html | Lists Army Jobs for Objectors | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/60acre-park-area-in-bronx-rebuilt-rice-memorial-in-pelham-bay-gets.html | 60-ACRE PARK AREA IN BRONX REBUILT; Rice Memorial in Pelham Bay Gets Playgrounds, Baseball Fields and Picnic Areas | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/st-lawrence-plan-favored-need-seen-for-all-power-we-can-get-from-it.html | St. Lawrence Plan Favored; Need Seen for All Power We Can Get From It as Well as Steam Plants | True | MAURICE P. DAVIDSON, Trustee, Power Authority, State of New York. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/hunters-kill-birds-escape-90480-fine-three-rochester-men-bag-84.html | HUNTERS KILL BIRDS, ESCAPE $90,480 FINE; Three Rochester Men Bag 84 Blackbirds, Pay $232.50 | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/james-p-holland-labor-leader-76-former-president-of-the-state.html | JAMES P. HOLLAND, LABOR LEADER, 76; Former President of the State Federation, Elected for 11 Consecutive Terms, Dies | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/eckhardt-deprived-of-seat.html | Eckhardt Deprived of Seat | True | Special Cable to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/raf-cuts-hitler-off-air-press-gets-planned-talk.html | RAF Cuts Hitler Off Air; Press Gets Planned Talk | True | By Telephone to the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/archives/balance-in-pacific-held-against-japan-foreign-policy-survey-says-us.html | BALANCE IN PACIFIC HELD AGAINST JAPAN; Foreign Policy Survey Says U.S. and Britain Are Now Ascendant | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/eintracht-topples-prague.html | Eintracht Topples Prague | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/jersey-woman-too-dies-mrs-van-keuren-of-essex-fells-long-had-lived.html | JERSEY WOMAN, TOO, DIES; Mrs. Van Keuren of Essex Fells Long Had Lived in Newark | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/jobs-given-132-blind-men-earnings-at-industrial-home-increased-in.html | JOBS GIVEN 132 BLIND MEN; Earnings at Industrial Home Increased in Last Year | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/state-chartering-down.html | State Chartering Down | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-blacklist-of-latinamerican-firms-announced-by-secretary-hull.html | New Blacklist of Latin-American Firms Announced by Secretary Hull | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/stage-union-heads-meet-council-session-believed-called-to-supplant.html | STAGE UNION HEADS MEET; Council Session Believed Called to Supplant Browne | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/christians-are-judged-by-works-of-faith-not-profession-of-it-dr.html | Christians Are Judged by Works of Faith, Not Profession of It, Dr. White Declares | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/buying-mercury-mills.html | Buying Mercury Mills | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/raises-oil-reserve-superior-of-california-reports-to-sec-on-new.html | RAISES OIL RESERVE; Superior of California Reports to SEC on New Offering | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/french-discounts-drop-banks-circulation-reduced-by-400000000-francs.html | FRENCH DISCOUNTS DROP; Bank's Circulation Reduced by 400,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/pecan-flood-pays-500-piles-of-nuts-left-on-a-farm-where-crops-were.html | PECAN FLOOD PAYS $500; Piles of Nuts Left on a Farm Where Crops Were Ruined | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/kurusu-reaches-wake-island.html | Kurusu Reaches Wake Island | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/uso-to-dedicate-radio-aiding-soldiers-sailors.html | USO to Dedicate Radio Aiding Soldiers, Sailors | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/mildred-martens-bride-wed-in-hellenic-cathedral-to-lieut-george-de.html | MILDRED MARTENS BRIDE; Wed in Hellenic Cathedral to Lieut. George De Metropolis | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/spain-will-liberate-2476.html | Spain Will Liberate 2,476 | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/rain-is-factor-in-corn-market-movement-of-the-new-crop-is-delayed.html | RAIN IS FACTOR IN CORN MARKET; Movement of the New Crop Is Delayed by Wet Weather -- Price Low Despite Demand HUSKING ALSO PUT OFF Part of Chicago Receipts in Week Ineligible for Government Loans | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/vichy-bars-harvest-distribution.html | Vichy Bars Harvest Distribution | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/market-goes-lower-on-railway-wage-deadlock-and-treasurys-tax.html | Market Goes Lower, on Railway Wage Deadlock and Treasury's Tax Suggestions | True | By Alexander D. Notes | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/linden-strikers-seeking-a-parley-continue-to-picket-general-motors.html | LINDEN STRIKERS SEEKING A PARLEY; Continue to Picket General Motors Plant in Which 125 Employes Remain AMPLE FOOD IN BUILDING Company Expected to Reply Soon to Demand for Better Working Conditions | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-zealander-sees-home-peril.html | New Zealander Sees Home Peril | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ag-klein-forms-law-firm.html | A.G. Klein Forms Law Firm | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/st-thomas-streak-ended.html | St. Thomas Streak Ended | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/brailowsky-is-soloist-plays-with-the-city-symphony-jean-paul-morel.html | BRAILOWSKY IS SOLOIST; Plays With the City Symphony -- Jean Paul Morel Conducts | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/rally-by-france-forever-american-french-and-british-speakers-to-be.html | RALLY BY FRANCE FOREVER; American, French and British Speakers to Be Heard | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/prices-in-shanghai-continue-to-advance-riots-loom-as-the-settlement.html | PRICES IN SHANGHAI CONTINUE TO ADVANCE; Riots Loom as the Settlement Seeks to Limit Cost of Rice | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/elephant-tusks-wanted-australia-asks-for-them-to-make-rangefinder.html | ELEPHANT TUSKS WANTED; Australia Asks for Them to Make Range-Finder Scales | True | By Air Mail To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-markets-for-commodities-price-policy-faces-test-as-rise-in.html | BRITISH MARKETS FOR COMMODITIES; Price Policy Faces Test as Rise in Farm Wages Soon Will Be in Operation BRITISH MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/us-observer-reaches-lebanon.html | U.S. Observer Reaches Lebanon | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/milwaukee-in-00-draw.html | Milwaukee in 0-0 Draw | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/edw-ver-linden-headed-auto-firms-former-president-of-durant-olds.html | EDW. VER LINDEN; HEADED AUTO FIRMS; Former President of Durant, Olds and Peerless Dies at i His Home in Detroit iA $100,000-A-YEAR MAN Ex-Vice President and Director of General MotorsuWas i With Peerless, 1925-28 | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/screen-news-here-and-in-hollywood-milestone-and-joris-ivens-have.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Milestone and Joris Ivens Have Begun Documentary Film on the Russo-German War 7 NEW PICTURES OPENING Hona Massey to See Premiere of 'International Lady' at the Criterion Tonight | True | By Douglas W. Churchillspecial To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/charles-h-jones-i.html | CHARLES H. JONES I | True | Special to THE NKW YORK Tom. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hwneyffisondies-reporter-of-wars-saw-more-beginning-with-turkgreek.html | H.W.NEYffiSONDIES; REPORTER OF WARS; Saw More, Beginning With Turk-Greek Struggle of '79, Than Any One but Villiers WOUNDED IN WORLD WAR Author of a Score of Booksu Attended Washington Peace Conference of 1921 | True | Special Cable to THE NEW YORK TIMES. I | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/fiji-stop-is-added-to-clippers-route-islands-visited-for-first-time.html | FIJI STOP IS ADDED TO CLIPPER'S ROUTE; Islands Visited for First Time on Pacific Flight From the U.S. to New Zealand | True | North American Newspaper Alliance | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british.html | British | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/half-of-ship-built-as-hull-floated-12500ton-tanker-completed-in.html | HALF OF SHIP BUILT AS HULL FLOATED; 12,500-Ton Tanker Completed in River Near Albany in Departure From Usual Method CALLED AID TO SHIPYARDS Vessels Can Be So Built Along Hudson When Ways Are Lacking, Official Says | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/high-nazi-loss-reported.html | High Nazi Loss Reported | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/chu-hsuehfan-to-be-honored.html | Chu Hsueh-fan to Be Honored | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-spirit-in-us-praised-by-tucker-he-notes-crowing-belief-in.html | NEW SPIRIT IN U.S. PRAISED BY TUCKER; He Notes Crowing Belief in Internationalism Recognizing the Brotherhood of Man | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hillman-asks-end-of-usual-rights-says-we-are-lost-if-we-think-in.html | HILLMAN ASKS END OF 'USUAL' RIGHTS; Says We Are Lost if We Think in Terms of 'Business and Strikes as Usual' LABOR HONORS FIRST LADY Thousand Local Unions Pay Tribute to Her at Dinner of ORT Division Here | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/rubberneck-income-off-city-airport-observation-deck-to-yield-100000.html | RUBBERNECK' INCOME OFF; City Airport Observation Deck to Yield $100,000 This Year | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/bids-on-rail-bonds-asked-c-o-offers-495000-chicago-eastern.html | BIDS ON RAIL BONDS ASKED; C. & O. Offers $495,000 Chicago & Eastern Securities | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/war-loan-response-poor-australian-banker-says-it-is-unworthy-of-the.html | WAR LOAN RESPONSE POOR; Australian Banker Says It Is Unworthy of the Country | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/attack-on-tobin-charged-boston-mayor-says-auto-tried-to-wreck-his.html | ATTACK ON TOBIN CHARGED; Boston Mayor Says Auto Tried to Wreck His Own Election Eve | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/service-tomorrow-for-bishop-stearly-cathedral-rites-for-exhead-of.html | SERVICE TOMORROW FOR BISHOP STEARLY; Cathedral Rites for Ex-Head of Episcopal Diocese of Newark | True | Special to. THB NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/brookhattan-ties-with-baltimore-plays-a-22-draw-on-bronx-field-in.html | BROOKHATTAN TIES WITH BALTIMORE; Plays a 2-2 Draw on Bronx Field in League Soccer -- Celtic Prevails | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/calls-business-at-fault-arnold-declares-management-delay-ed-defense.html | CALLS BUSINESS AT FAULT; Arnold Declares Management Delayed Defense | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/uuuuuuu-marguerite-grasson-affianced.html | uuuuuuu Marguerite Grasson "Affianced | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/increased-sales-shown-associated-dry-goods-reports-for-subsidiary.html | INCREASED SALES SHOWN; Associated Dry Goods Reports for Subsidiary Companies | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/pope-honors-churchman-mgr-dauenhauer-of-madison-is-made-a.html | POPE HONORS CHURCHMAN; Mgr. Dauenhauer of Madison Is Made a Prothonotary Apostolic | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/three-boys-feared-on-war-trek.html | Three Boys Feared on War Trek | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/german-debt-announced.html | German Debt Announced | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ri-state-to-defend-honors.html | R.I. State to Defend Honors | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/czechs-executed-for-vienna-arson-20-put-to-death-by-nazis-hacha.html | CZECHS EXECUTED FOR VIENNA ARSON; 20 Put to Death by Nazis -- Hacha Urges Bohemia Not to Offend Germans | True | By Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/oats-futures-take-jump-weeks-prices-highest-in-month-due-to-new.html | OATS FUTURES TAKE JUMP; Week's Prices Highest in Month, Due to New England Demand | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/initiative-in-the-air.html | INITIATIVE IN THE AIR | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/gifts-for-women-with-british.html | Gifts for Women With British | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/violinist-at-town-hall-roman-prydatkevytch-plays-his-own-sonata-at.html | VIOLINIST AT TOWN HALL; Roman Prydatkevytch Plays His Own Sonata at Recital | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/japan-not-bound-to-war-for-axis-berlin-agreed-in-secret-item-tokyo.html | JAPAN NOT BOUND TO WAR FOR AXIS; Berlin Agreed in Secret Item Tokyo Was Not Obligated to Fight in Pacific PACT SIGNED ON THIS BASIS Revelations Made as Special Envoy Wears Washington for Showdown With U.S. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/martha-j-rountree-is-new-jersey-bribe-_-_i-she-is-married-in.html | MARTHA J. ROUNTREE IS NEW JERSEY BRIBE __i.; She Is Married in Florham Park to Albert N. Williams Jr. | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/resident-offices-report-on-trade-appared-activity-continues-fair.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Activity Continues Fair -- More Interest Noted in Formal Wear SPORT TYPE COATS LEAD Action on Children's Coats Still Slow and Prices Decline on Some Styles | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/dr-a-r-ebickson.html | DR. A. R. EBICKSON | True | Spuclal to Tss N1/2w YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/tammany-polled-on-sullivan-fate-clarence-h-neal-jr-of-20th-ad-is.html | TAMMANY POLLED ON SULLIVAN FATE; Clarence H. Neal Jr. of 20th A.D. Is Reported Seeking Backing for Leader EXECUTIVE GROUP SPLIT Division on Successor Even Greater Than That Over Vote for an Ouster | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hopes-for-pacific-peace.html | Hopes for Pacific Peace | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/philharmonic-plays-choral-compositions-works-by-brahms-and-mozarts.html | PHILHARMONIC PLAYS CHORAL COMPOSITIONS; Works by Brahms and Mozart's Requiem Conducted by Walter | True | R.P. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/ruth-symingtons-plans-hamden-girl-to-be-wed-nov-22-to-lieut-william.html | RUTH SYMINGTON'S PLANS; Hamden Girl to Be Wed Nov. 22 to Lieut. William F. Cairns Jr. | True | Special to THE NEW TORE TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/italy-lists-losses-in-russia.html | Italy Lists Losses in Russia | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sutphen-leads-class-b-takes-dinghy-honors-in-racing-off-larchmont.html | SUTPHEN LEADS CLASS B; Takes Dinghy Honors in Racing Off Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/gap-in-line-closed-nazis-said-to-have-lost-2-divisions-in-battle.html | GAP IN LINE CLOSED; Nazis Said to Have Lost 2 Divisions in Battle South of Capital INVADER GAINS IN CRIMEA Coastal Town Falls -- Germans Reported Thrusting Toward Leningrad From North GAP IN LINE CLOSED BY MOSCOW TROOPS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/addresses-alumni-group-dean-smith-asserts-us-needs-distinctive-kind.html | ADDRESSES ALUMNI GROUP; Dean Smith Asserts U.S. Needs 'Distinctive Kind of Citizen' | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/paterson-prevails-60-defeats-newark-bears-on-field-goals-by-cook.html | PATERSON PREVAILS, 6-0; Defeats Newark Bears on Field Goals by Cook and Causey | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/500000-in-santiago-fete.html | 500,000 in Santiago Fete | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/policing-world-assailed.html | Policing World' Assailed | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/inquiry-on-costs-of-schools-urged-women-voters-call-on-the.html | INQUIRY ON COSTS OF SCHOOLS URGED; Women Voters Call on the Rapp-Coudert Committee to Sift Administrative Items QUESTION ON COMMUNISM League Asks Whether $140,000 for College Suspensions Was Economical Expenditure | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-opera-company-to-give-other-works-three-more-compositions-by.html | NEW OPERA COMPANY TO GIVE OTHER WORKS; Three More Compositions by Offenbach to Be Added | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/new-rule-for-argentine-sailors.html | New Rule for Argentine Sailors | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/clipper-to-africa-to-depart-today-flight-to-open-airway-between.html | CLIPPER TO AFRICA TO DEPART TODAY; Flight to Open Airway Between Three Continents and Across South Atlantic Ocean DISTANCE IS 18,290 MILES Capetown Is a 42-Ton Craft Powered by Four Engines of 1,600-Horsepower Each | True | By Harold E. Gray Captain of the Capetown Clippernorth American Newspaper Alliance. | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/partial-casualty-list-names-of-dead-and-injured-as-identified-in.html | PARTIAL CASUALTY LIST; Names of Dead and Injured as Identified in Ohio Wreck | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/tax-proposal-opposed.html | Tax Proposal Opposed | True | THEODORE ROBINSON Jr. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/underwriters-listed-for-debenture-issue-28-to-handle-15000000-of.html | UNDERWRITERS LISTED FOR DEBENTURE ISSUE; 28 to Handle $15,000,000 of Hiram Walker Securities | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/five-plays-listed-to-open-this-week-mcclintics-spring-again-with.html | FIVE PLAYS LISTED TO OPEN THIS WEEK; McClintic's 'Spring Again,' With Grace George and C. Aubrey Smith, Arrives Tonight MACBETH' DUE TOMORROW Theatre,' 'Little Dark Horse' Here Wednesday, and 'Play With Fire' on Saturday | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/women-voters-weigh-defense-board-meets-today-for-week-of-sessions.html | WOMEN VOTERS WEIGH DEFENSE; Board Meets Today for Week of Sessions at Capital to Shape League's Progarm PRODUCTION MAIN THEME Discussions Will Center on Proposals to Be Voted On at Biennial Convention | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/card-party-to-aid-chapin-home.html | Card Party to Aid Chapin Home | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/sift-army-hat-contracts-federal-investigators-subpoena.html | SIFT ARMY HAT CONTRACTS; Federal Investigators Subpoena Manufacturers and Union Heads | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/brooklyn-checks-washington-137-dodgers-at-peak-in-victory-mcadamss.html | BROOKLYN CHECKS WASHINGTON, 13-7; Dodgers at Peak in Victory -- McAdams's Pass to Wemple in Fourth Decisive UPSET WATCHED BY 31,713 Manders Scores After Bruiser Kinard Blocks Punt -- Losers Count on Baugh's Toss | True | By Louis Effrat | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/frank-fogarty.html | FRANK FOGARTY | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/appointed-as-counsel-by-manufacturers-group.html | Appointed as Counsel By Manufacturers' Group | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/welders-halt-new-tieup-they-defer-threatened-spread-of-strike-at.html | WELDERS HALT NEW TIE-UP; They Defer Threatened Spread of Strike at Air Corps Request | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/scots-triumph-by-5-1.html | Scots Triumph by 5 -- 1 | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/wheat-loans-reported-farmers-pledge-295156676-bushels-of-this-years.html | WHEAT LOANS REPORTED; Farmers Pledge 295,156,676 Bushels of This Year's Crop | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/class-in-fabric-printing-art-course-to-begin-today-for-second-year.html | CLASS IN FABRIC PRINTING; Art Course to Begin Today for Second Year at Irving High | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/leningrad-fires-reported.html | Leningrad fires Reported | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/british-planes-attack-convoy.html | British Planes Attack Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/5-sanitation-men-cited-as-heroes-medals-will-be-presented-on.html | 5 SANITATION MEN CITED AS HEROES; Medals Will Be Presented on Wednesday for Acts of Valor Not in Line of Duty CEREMONY AT CITY HALL 1,075 Drivers in Department With Records for Safety Also to Be Honored | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/second-pr-count-due-in-manhattan-firstchoice-tally-in-queens-also.html | SECOND P.R. COUNT DUE IN MANHATTAN; First-Choice Tally in Queens Also Expected to Be Ready by This Morning FOURTH TO BEGIN IN BRONX Totaling of Council Ballots Is at a Standstill in All but One Borough Over Sunday | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/more-responsible-motorists.html | MORE RESPONSIBLE MOTORISTS | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/boys-town-sets-back-st-michaels-by-76-thomas-plunging-for-touchdown.html | Boys Town Sets Back St. Michael's by 7-6, Thomas Plunging for Touchdown and Point | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/churches-called-on-to-assist-red-cross-enrollment-of-members.html | CHURCHES CALLED ON TO ASSIST RED CROSS; Enrollment of Members Prelude to Drive Opening Tomorrow | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/government-maturities-2238179000-in-year.html | Government Maturities $2,238,179,000 in Year | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/lard-market-shows-rise-in-price-in-week-strength-in-grains-and.html | LARD MARKET SHOWS RISE IN PRICE IN WEEK; Strength in Grains and Beans Aids in Moderate Uptum | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/hugh-cameron-acted-in-musical-shows-62-_____-played-163.html | HUGH CAMERON, ACTED IN MUSICAL SHOWS, 62 _____ ; Played 163 Weeks in Mrsic Box RevuesuDies at Home Here | True | | C1B 518617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/herbert-smith.html | HERBERT SMITH | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/southern-cotton-prices-holding-movement-and-other-factors-bring.html | SOUTHERN COTTON PRICES; Holding Movement and Other Factors Bring Rise | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/gala-attendance-for-horse-show-latin-american-and-us-army-officers.html | GALA ATTENDANCE FOR HORSE SHOW; Latin American and U.S. Army Officers Present at Garden for Military Events ANNUAL RECEPTION GIVEN Fashion Promenade Features Formal Dresses -- Ball to Be Held Tonight at Waldorf | True | By Wilbur Fawley | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/board-fails-to-win-yale-strike-delay.html | Board Fails to Win Yale Strike Delay | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/restrictions-on-dealings-at-lyons-prevent-rise-and-paralyze-trade.html | Restrictions on Dealings at Lyons Prevent Rise and Paralyze Trade; Lack of Sellers Is Traced to Measures -- Vichy Reported Considering Steps to Force Securities Into Market | True | By Fernand Maroniwireless To the New York Times. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/italian-black-sea-tanker-sunk.html | Italian Black Sea Tanker Sunk | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/vast-supply-here-turned-from-axis-goods-worth-many-millions-found.html | VAST SUPPLY HERE TURNED FROM AXIS; Goods Worth Many Millions Found by Treasury Under Assets-Freezing Order DIVERTED INTO DEFENSE; Seizures Include Copper, Zinc, Aluminum, Steel for Ships and Machine Tools | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/news-encourages-british-finnish-german-and-japanese-reports-affect.html | NEWS ENCOURAGES BRITISH; Finnish, German and Japanese Reports Affect Markets | True | Wireless to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/fight-death-4-hours-police-work-208-feet-in-air-in-vain-effort-to.html | FIGHT DEATH 4 HOURS; Police Work 208 Feet in Air in Vain Effort to Save Lineman | True | Special to THE NEW YORK TIMES. | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/us-and-canada-study-joint-task-economic-committees-take-up-postwar.html | U.S. AND CANADA STUDY JOINT TASK; Economic Committees Take Up Post-War Problems During Sessions in Montreal TRADE ISSUES DEBATED Boards Also Prepare for Ties in Development of World Commerce in Peace | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/cold-bears-down-on-army-exercise-soldiers-of-first-and-fourth-put.html | COLD BEARS DOWN ON ARMY EXERCISE; Soldiers of First and Fourth Put on Winter Outfits as Mercury Plummets PREPARING FOR 'BIG WAR' Fourth Will Work on Armored Corps Problem and Then Will Engage the First | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/rumanian-plebiscite-checks-dissidents-voters-against-antonescu-rule.html | RUMANIAN PLEBISCITE CHECKS DISSIDENTS; Voters Against Antonescu Rule Had to Reveal Intention | True | | C1B 518617 |
| 1941-11-10 | 1941-11-10 | https://www.nytimes.com/1941/11/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 518617 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/83524-raised-for-chest.html | $83,524 Raised for Chest | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/martin-r-nicholson-official-of-treasury-us-authority-on-chinese.html | MARTIN R. NICHOLSON, OFFICIAL OF TREASURY; U.S. Authority on Chinese Goods Dies at 62 in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/service-at-westminster-abbey.html | Service at Westminster Abbey | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/gets-printing-ink-post.html | Gets Printing Ink Post | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/andrew-wilson-lawyer-60-years-member-of-the-new-york-bar-dies-at.html | ANDREW WILSON, LAWYER 60 YEARS; Member of the New York Bar Dies at Home in Creenburgh at the Age of 82 | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/set-up-transmitter-spy-suspect-admits-klein-testifies-he-got-25-for.html | SET UP TRANSMITTER, SPY SUSPECT ADMITS; Klein Testifies He Got $25 for Short-Wave Radio | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hitler-and-the-moon.html | HITLER AND THE MOON | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/less-park-crime-valentine-holds-commissioner-sees-conditions.html | LESS PARK CRIME, VALENTINE HOLDS; Commissioner Sees Conditions Improved Since Police Were Increased in Harlem Area | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/dance-saturday-to-aid-needy.html | Dance Saturday to Aid Needy | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/george-putnam-fund-gains.html | George Putnam Fund Gains | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rise-in-net-shown-by-western-union-earned-509-a-share-in-first-9.html | RISE IN NET SHOWN BY WESTERN UNION; Earned $5.09 a Share in First 9 Months, Against $2.12 a Year Ago | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/first-and-last-armistices.html | FIRST AND LAST ARMISTICES | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/indian-leftwing-leader-has-gone-over-to-enemy.html | Indian Left-Wing Leader 'Has Gone Over to Enemy' | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/frank-c-iat7x.html | FRANK C. IAT7X | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/blacklist-names-big-purchasers-continues-trend-toward-more.html | BLACKLIST NAMES BIG PURCHASERS; Continues Trend Toward More Important Concerns, Foreign Traders Find | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nevada-copper-strike-ends.html | Nevada Copper Strike Ends | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bank-sells-100000-insurance.html | Bank Sells $100,000 Insurance | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/air-forces-of-army-held-world-finest-patterson-offers-appraisal-in.html | AIR FORCES OF ARMY HELD WORLD 'FINEST'; Patterson Offers Appraisal in Opposing Separation Move | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/noted-trial-lawyer-named-british-judge-sir-norman-birkett-appointed.html | NOTED TRIAL LAWYER NAMED BRITISH JUDGE; Sir Norman Birkett Appointed to the King's Bench Division | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/art-notes.html | Art Notes | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/concrete-barges-for-oil-ordered-us-experiment-revealed-by-contract.html | CONCRETE BARGES FOR OIL ORDERED; U.S. Experiment Revealed by Contract for Five With Port Newark Shipbuilding Co. | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/philip-breitmeyer-exmayor-of-detroit-served-190810uexhead-of.html | PHILIP BREITMEYER, EX-MAYOR OF DETROIT; Served 1908-10u Ex-Head of American Florists Society | True | Special to THE NEW YOBK Truss. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/storzs-labrador-wins-painter-of-timbertown-annexes-derby-at-hampton.html | STORZ'S LABRADOR WINS; Painter of Timbertown Annexes Derby at Hampton Bays | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/forecast-on-corn-increases-crop-2675373000-bu-estimated-as-of-nov-1.html | FORECAST ON CORN INCREASES CROP; 2,675,373,000 Bu. Estimated as of Nov. 1, Up 2% in Month and Well Above Average | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hopeful-violet-discounts-routs-nyu-driving-for-last-two-games.html | HOPEFUL VIOLET DISCOUNTS ROUTS; N.Y.U., Driving for Last Two Games, Welcome's Chance to Get Needed Practice | True | By Robert F. Kelley | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/jeffra-defeats-archibald.html | Jeffra Defeats Archibald | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/demands-pledges-from-president-scott-of-pennsylvania-says-that-they.html | DEMANDS PLEDGES FROM PRESIDENT; Scott of Pennsylvania Says That They Would Win Support of the Republicans | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/sees-jews-duped-by-slurs-of-foes-dr-sachar-says-they-are-beginning.html | SEES JEWS DUPED BY SLURS OF FOES; Dr. Sachar Says They Are Beginning to Believe the Charges Against Them | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/toyoda-heads-iron-company.html | Toyoda Heads Iron Company | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/will-give-awards-in-architecture-scholarships-for-higher-study-to.html | WILL GIVE AWARDS IN ARCHITECTURE; Scholarships for Higher Study to Be Made Next Year | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/famine-wasting-french-children-pediatrician-here-on-exeter-reports.html | FAMINE WASTING FRENCH CHILDREN; Pediatrician, Here on Exeter, Reports Babies Weigh Only 4 or 5 Pounds at Birth | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/captain-w-h-van-schaick.html | CAPTAIN W. H. VAN SCHAICK | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rescues-three-brothers-lad-of-14-thrown-clear-goes-back-to-wreck.html | RESCUES THREE BROTHERS; Lad of 14, Thrown Clear, Goes Back to Wreck for Younger Kin | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/dr-julius-stern.html | DR. JULIUS STERN | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazis-70-miles-from-finns.html | Nazis 70 Miles from Finns | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/lepke-finger-man-hunts-job-in-vain-paul-berger-accuses-unions-of.html | LEPKE 'FINGER MAN' HUNTS JOB IN VAIN; Paul Berger Accuses Unions of Barring Him From Work for 'Telling the Truth' | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/deer-hunters-pour-in-on-bath.html | Deer Hunters Pour in on Bath | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/anna-sten-quits-comedy-she-leaves-separate-rooms-is-on-verge-of.html | ANNA STEN QUITS COMEDY; She Leaves 'Separate Rooms,' Is on 'Verge of Collapse' Here | True | Special to THE NEW YORK TIMES. | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/motor-carriers-lose-15-freight-rate-rise-commission-orders-increase.html | MOTOR CARRIERS LOSE 15% FREIGHT RATE RISE; Commission Orders Increase Within State Canceled | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/san-diego-work-for-navy-tied-up-strike-call-by-afl-building-council.html | SAN DIEGO WORK FOR NAVY TIED UP; Strike Call by A.F.L. Building Council for County Meets Full Response From Men | True | By Lawrence E. Davies | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/edwin-f-payne.html | EDWIN F. PAYNE | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/the-red-cross.html | THE RED CROSS | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rubio-beats-streater.html | Rubio Beats Streater | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/educators-plan-discussion-spur-jersey-association-calls-for.html | EDUCATORS PLAN DISCUSSION SPUR; Jersey Association Calls for Training of 500 Leaders for Groups in State | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/traffic-accidents-rise-519-for-week-tops-last-years-by-70-123-more.html | TRAFFIC ACCIDENTS RISE; 519 for Week Tops Last Year's by 70 -- 123 More Hurt | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/youngsters-here-aid-those-in-london.html | YOUNGSTERS HERE AID THOSE IN LONDON | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/election-in-jersey-goes-to-republican-official-count-bars-a.html | ELECTION IN JERSEY GOES TO REPUBLICAN; Official Count Bars a Democrat From the Assembly | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/international-lady-at-loews-criterion-just-an-oldschool-spy.html | International Lady,' at Loew's Criterion, Just an Old-School Spy Melodrama | True | By Bosley Crowther | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/cosmetics-go-to-britain-too.html | Cosmetics Go to Britain Too | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pacific-solidarity.html | PACIFIC SOLIDARITY | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/meeting-to-elect-director.html | Meeting to Elect Director | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-jersey.html | NEW JERSEY | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/lease-by-london-firm-leather-concern-takes-space-in-madison-avenue.html | LEASE BY LONDON FIRM; Leather Concern Takes Space in Madison Avenue Building | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/jersey-gets-data-on-water-supply-speaker-of-assembly-makes-public.html | JERSEY GETS DATA ON WATER SUPPLY; Speaker of Assembly Makes Public Report Not Signed by Committee | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/erie-seeks-control-of-two-railroads-trustees-ask-authority-to-buy.html | ERIE SEEKS CONTROL OF TWO RAILROADS; Trustees Ask Authority to Buy Stock in Companies | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/26man-council-assured-by-pr-democratic-strength-of-16-or-17-appears.html | 26-MAN COUNCIL ASSURED BY P.R.; Democratic Strength of 16 or 17 Appears Definite-- Most Incumbents Will Return | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/our-stand-backed-prime-minister-extols-leaselend-and-us-naval.html | OUR STAND BACKED; Prime Minister Extols Lease-Lend and U.S. Naval Action in War | True | By Robert P. Post | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mahdi-takes-dash-by-nose-at-salem-simmonss-sprinter-nips-high.html | MAHDI TAKES DASH BY NOSE AT SALEM; Simmons's Sprinter Nips High Martin on Muddy Track and Returns $13.40 for $2 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/to-fingerprint-students-defense-training-schools-in-move-to-detect.html | TO FINGERPRINT STUDENTS; Defense Training Schools in Move to Detect Saboteurs | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/schools-role-assayed-mrs-roosevelt-talks-at-dinner-of-educators.html | SCHOOLS' ROLE ASSAYED; Mrs. Roosevelt Talks at Dinner of Educators Here | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/to-head-drive-at-barnard.html | To Head Drive at Barnard | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/yarnell-on-raf-draws-british-fire-london-officially-denies-us.html | YARNELL ON R.A.F. DRAWS BRITISH FIRE; London Officially Denies U.S. Admiral's Accusations of Inefficiency by Air Arm | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/army-gets-first-rest-blaik-finds-manpower-used-up-despite-lack-of.html | ARMY GETS FIRST REST; Blaik Finds Manpower Used Up Despite Lack of Injuries | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/paris-warned-not-to-repeat-1940-incidents-brief-service-in.html | Paris Warned Not to Repeat 1940 Incidents -- Brief Service in Westminster Abbey -- Australia Renews Full Effort Pledge | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/roosevelt-urges-early-new-taxes-to-bar-inflation-letter-to-doughton.html | ROOSEVELT URGES EARLY NEW TAXES TO BAR INFLATION; Letter to Doughton Calls for Prompt Action--Reply Cites Committee Vote for Delay | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/aircraft-products-head-on-smith-wesson-board.html | Aircraft Products Head On Smith & Wesson Board | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/two-indicted-for-bank-robbery.html | Two Indicted for Bank Robbery | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/liquor-concerns-price-lien-at-par-15000000-of-debentures-to-be-sold.html | LIQUOR CONCERNS PRICE LIEN AT PAR; $15,000,000 of Debentures to Be Sold by Hiram Walker-Gooderham & Worts | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/leonard-g-edwabdson.html | LEONARD G. EDWABDSON | True | Special to THB New YOHK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/briggs-reports-net-of-4751949-report-covers-subsidiaries-for-9.html | BRIGGS REPORTS NET OF $4,751,949; Report Covers Subsidiaries for 9 Months and Compares With $4,286,222 in 1940 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/explanation-by-maginnes-referee-in-penn-game-says-he-blew-whistle.html | EXPLANATION BY MAGINNES; Referee In Penn Game Says He Blew Whistle 'Inadvertently' | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/our-data-on-war-startle-a-briton-mrs-grenfell-ywca-head-is-amazed.html | OUR DATA ON WAR STARTLE A BRITON; Mrs. Grenfell, Y.W.C.A. Head, Is Amazed to Find We Know Extent of Suffering | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/house-gets-harbors-bill-billiondollar-plan-includes-st-lawrence.html | HOUSE GETS HARBORS BILL; Billion-Dollar Plan Includes St. Lawrence Seaway | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/harvard-is-squash-victor.html | Harvard Is Squash Victor | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/helen-mead-betrothed-finch-student-to-be-the-bride-of-thomas-akin.html | HELEN MEAD BETROTHED; Finch Student to Be the Bride of Thomas Akin Norton | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/leningrad-defense-holds.html | Leningrad Defense Holds | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/offmarket-offerings-6000-shares-of-us-potash-priced-at-32-34.html | OFF-MARKET OFFERINGS; 6,000 Shares of U.S. Potash Priced at 32 3/4 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/state-adds-to-forest-areas.html | State Adds to Forest Areas | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/two-groups-score-rivero-spanish-aid-pickets-and-fight-for-freedom.html | TWO GROUPS SCORE RIVERO; Spanish Aid Pickets and Fight for Freedom Assail Cuban | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/eastchester-taxpayer-sold.html | Eastchester Taxpayer Sold | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/principe-giants-unlikely-to-play-severe-jaw-bruise-probably-will.html | PRINCIPE, GIANTS, UNLIKELY TO PLAY; Severe Jaw Bruise Probably Will Keep Him Out of Game With Cleveland Sunday | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/brass-union-asks-pay-rise-cio-demands-10-cents-an-hour-more-in.html | BRASS UNION ASKS PAY RISE; C.I.O. Demands 10 Cents an Hour More in Connecticut Mills | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/shipstead-attacks-hull-on-finland-offers-in-senate-resolution-to.html | SHIPSTEAD ATTACKS HULL ON FINLAND; Offers in Senate Resolution to Disavow Secretary's Plea to Accept Soviet Peace | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/crusading-yonkers-grandmother-plans-to-fight-for-the-mayoralty-mrs.html | Crusading Yonkers Grandmother Plans to Fight for the Mayoralty; Mrs. Welty Contends Her Lead in P.R. Count for Council Entitles Her to Selection as the Municipal Executive | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/defier-of-draft-board-gives-up.html | Defier of Draft Board Gives Up | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/gets-year-in-prison-for-crash.html | Gets Year in Prison for Crash | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/marines-ready-says-gen-little-he-speaks-at-166th-anniversary.html | MARINES READY, SAYS GEN. LITTLE; He Speaks at 166th Anniversary Observed by Corps at Quantico Barracks | True | From a Staff Correspondent | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/australia-lists-expenditures.html | Australia Lists Expenditures | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nyu-and-manhattan-play-cub-game-today-freshman-elevens-will-meet-at.html | N.Y.U. AND MANHATTAN PLAY CUB GAME TODAY; Freshman Elevens Will Meet at Ohio Field | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/united-corp-seeks-to-buy-own-stock-asks-sec-permission-to-use-up-to.html | UNITED CORP. SEEKS TO BUY OWN STOCK; Asks SEC Permission to Use Up to $2,500,000 in Cash | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/fontana-defeats-silva-wins-verdict-at-ridgewood-grove-hogan-stops.html | FONTANA DEFEATS SILVA; Wins Verdict at Ridgewood Grove -- Hogan Stops Torres | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/setback-to-lewis-mediation-board-bars-allunion-rule-for-captive.html | SETBACK TO LEWIS; Mediation Board Bars All-Union Rule for Captive Mines | True | By Louis Stark | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/westchester-guild-opens-art-exhibition-large-number-of-landscape.html | WESTCHESTER GUILD OPENS ART EXHIBITION; Large Number of Landscape and Genre Paintings on Display | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hernandez-victor-in-first.html | Hernandez Victor in First | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/singapore-prepared-for-any-japanese-move-british-naval-base-gets.html | Singapore Prepared for Any Japanese Move; British Naval Base Gets Own Striking Force | True | By F. Tillman Durdin | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/germans-report-margate-raid.html | Germans Report Margate Raid | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/daughter-to-john-l-rikers.html | Daughter to John L. Rikers | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/california-oil-products-gain.html | California Oil Products Gain | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/gets-ford-sabotage-data-company-receives-charge-from-union-of.html | GETS FORD SABOTAGE DATA; Company Receives Charge From Union of Attempt to Harm Dies | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/83-indicted-here-in-lottery-fraud-1250000-swindle-revealed-when.html | 83 INDICTED HERE IN LOTTERY FRAUD; $1,250,000 Swindle Revealed When Barber Got Angry Over a Typographical Error | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-paris-paper-for-people.html | New Paris Paper 'For People' | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/isolation-scored-by-mrs-caraway-she-tells-republican-women.html | ISOLATION SCORED BY MRS. CARAWAY; She Tells Republican Women Opponents of Neutrality Act Revision Overlooks Facts | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/3500-in-jersey-city-parade.html | 3,500 In Jersey City Parade | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/asks-veterans-to-unite-state-legion-head-urges-curb-on-prejudices.html | ASKS VETERANS TO UNITE; State Legion Head Urges Curb on Prejudices Harming Defense | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/clipper-departs-to-belgian-congo-capetown-leaves-la-guardia-field.html | CLIPPER DEPARTS TO BELGIAN CONGO; Capetown Leaves La Guardia Field With 40 Passengers and a Crew of 13 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/lieut-henry-s-brady-jr-cited-last-month-as-outstanding-officer-of.html | LIEUT. HENRY S. BRADY JR.; Cited Last Month as Outstanding Officer of 1st Coast Artillery | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/actor-to-have-second-role-as-united-states-president.html | Actor to Have Second Role As United States President | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/shipping-route-sought-nicaraguans-may-send-exports-via-salvador-and.html | SHIPPING ROUTE SOUGHT; Nicaraguans May Send Exports Via Salvador and Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/internal-auditors-to-meet.html | Internal Auditors to Meet | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/more-plots-vacant-in-lower-east-side-district-now-has-2222500-sq-ft.html | MORE PLOTS VACANT IN LOWER EAST SIDE; District Now Has 2,222,500 Sq. Ft. of Idle Land | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/famed-destroyer-cossack-lost-by-british-altmark-rescue-among-her.html | Famed Destroyer Cossack Lost by British; Altmark Rescue Among Her Daring Exploits | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/aiken.html | AIKEN | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazis-bar-french-ceremonies.html | Nazis Bar French Ceremonies | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/30year-plan-drawn-to-rebuild-england-dr-gulick-says-us-also-will.html | 30-YEAR PLAN DRAWN TO REBUILD ENGLAND; Dr. Gulick Says U.S. Also Will Have to Reconstruct After War | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/sets-nutrition-week-lehman-asks-observance-of-the-period-of-nov-20.html | SETS NUTRITION WEEK; Lehman Asks Observance of the Period of Nov. 20 to 27 | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/burner-shipments-down-new-orders-also-dropped-from-september-1940.html | BURNER SHIPMENTS DOWN; New Orders Also Dropped From September, 1940, Level | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/kra-canal-project-revived-in-japan-publication-says-plan-offers-no.html | KRA CANAL PROJECT REVIVED IN JAPAN; Publication Says Plan Offers 'No Insuperable Obstacles' | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/party-to-assist-fliers-proceeds-of-nov-19-event-to-aid-american.html | PARTY TO ASSIST FLIERS; Proceeds of Nov. 19 Event to Aid American Flying Services | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/vichy-envoy-sees-roosevelt-on-food-asks-aid-for-shipments-to.html | VICHY ENVOY SEES ROOSEVELT ON FOOD; Asks Aid for Shipments to Prisoners and Children -- Gets 'Sympathetic' Hearing | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/london-clearing-banks-gain.html | London Clearing Banks Gain | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/westchester.html | WESTCHESTER | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/us-has-dogs-for-sale-farm-department-offers-surplus-at-experimental.html | U.S. HAS DOGS FOR SALE; Farm Department Offers Surplus at Experimental Station | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/us-steel-shipments-at-a-record-level-1851279-net-tons-in-october.html | U.S. STEEL SHIPMENTS AT A RECORD LEVEL; 1,851,279 Net Tons in October and 16,988,715 for 10 Months | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/confiscation-threat-is-disavowed-in-cuba-official-denies-companies.html | CONFISCATION THREAT IS DISAVOWED IN CUBA; Official Denies Companies Failing to Raise Pay Will Be Seized | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/harvard-plots-defense-crimson-works-on-methods-of-stopping-browns.html | HARVARD PLOTS DEFENSE; Crimson Works on Methods of Stopping Brown's Trick Attack | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/i-mrs-percy-shaw.html | I MRS. PERCY SHAW | True | Special to THB NEW "Sons TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/snead-victor-with-280-demaret-next-at-289-in-central-argentina-open.html | SNEAD VICTOR WITH 280; Demaret Next at 289 in Central Argentina Open Golf | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/knox-outpoints-poreda.html | Knox Outpoints Poreda | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bolshoi-theatre-bombed.html | Bolshoi Theatre Bombed | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/six-hanged-at-bucharest.html | Six Hanged at Bucharest | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/shanghai-stocks-plunge-fall-10-to-15-points-on-news-of-our-plan-on.html | SHANGHAI STOCKS PLUNGE; Fall 10 to 15 Points on News of Our Plan on Marines | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-york.html | NEW YORK | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/army-takes-over-the-toloa.html | Army Takes Over the Toloa | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazis-enslave-labor-win-ant-tells-british-envoy-warns-against-a.html | NAZIS ENSLAVE LABOR, WIN ANT TELLS BRITISH; Envoy Warns Against a Fight on Ground Chosen by Enemy | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/crisis-in-far-east-now-held-acute-churchills-pledge-is-viewed-in.html | CRISIS IN FAR EAST NOW HELD ACUTE; Churchill's Pledge Is Viewed in Washington as Underlining Gravity of the Situation | True | By Frank L. Kluckhohn | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/vichy-to-enforce-bond-sale-on-rich-luxury-tax-for-customers-of-best.html | VICHY TO ENFORCE BOND SALE ON RICH; Luxury Tax for Customers of Best Cafes, Tailors and Furriers Is Indicated | True | By G.h. Archambault | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/general-federations-defense-head-quits-holds-post-needs-a-fulltime.html | General Federation's Defense Head Quits; Holds Post Needs a 'Full-Time' Executive | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/favors-jersey-judgeship-senate-judiciary-committee-recommends.html | FAVORS JERSEY JUDGESHIP; Senate Judiciary Committee Recommends Additional Bench | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/axis-troops-believed-lost.html | Axis Troops Believed Lost | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/litvinoffs-plane-delayed.html | Litvinoff's Plane Delayed | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/football-tripleheader-today.html | Football Triple-Header Today | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/canadas-price-board-gets-second-leader-gordon-is-associate-chairman.html | CANADA'S PRICE BOARD GETS SECOND LEADER; Gordon Is Associate Chairman -- Work to Be Speeded | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/peru-deports-ecuadoreans.html | Peru Deports Ecuadoreans | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pay-bonus-voted-by-reserve-bank-institution-here-to-give-6-on-first.html | PAY BONUS VOTED BY RESERVE BANK; Institution Here to Give 6% on First $1,800 to Meet Rising Living Costs | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/ensign-dies-in-bomber-crash.html | Ensign Dies in Bomber Crash | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/ernest-k-thomas.html | ERNEST K. THOMAS | True | Special to THI NEW YOBK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/panama-asks-spain-to-withdraw-envoy-count-de-bailen-declared.html | PANAMA ASKS SPAIN TO WITHDRAW ENVOY; Count de Bailen Declared Persona Non Grata for His Remarks | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/filing-by-champion-paper-first-mortgage-bonds-will-have-an-interest.html | FILING BY CHAMPION PAPER; First Mortgage Bonds Will Have an Interest Rate of 3 1/2% | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazis-painfully-discover-gray-and-empty-russia.html | Nazis Painfully Discover 'Gray and Empty' Russia | True | By the United Press. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bendix-gets-more-funds.html | Bendix Gets More Funds | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/yonkers-tax-rate-lowered.html | Yonkers Tax Rate Lowered | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/brindisi-widely-bombed.html | Brindisi Widely Bombed | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/miss-eleanor-hooey-engaged-to-aviator-to-be-bride-of-lieut-thomas-r.html | MISS ELEANOR HOOEY ENGAGED TO AVIATOR; To Be Bride of Lieut. Thomas R. Voucher of Army Air Corps | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bond-offerings-by-municipalities-torrington-conn-proposes-to-sell-a.html | BOND OFFERINGS BY MUNICIPALITIES; Torrington, Conn., Proposes to Sell a Tax Certificate Lien of $400,000 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/15000-at-opening-of-the-hotel-show-300-exhibits-set-up-for-the.html | 15,000 AT OPENING OF THE HOTEL SHOW; 300 Exhibits Set Up for the Trade at Annual Affair in Grand Central Palace | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/twentythree-teams-play.html | Twenty-three Teams Play | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bill-to-clear-leaselend-act-purchases-through-freight-forwarders.html | Bill to Clear Lease-Lend Act Purchases Through Freight Forwarders Gets Hearing | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/heads-pennsylvania-job-bureau.html | Heads Pennsylvania Job Bureau | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/sec-sets-curb-hearing-exchange-seeks-to-list-bonds-nasd-to-oppose.html | SEC SETS CURB HEARING; Exchange Seeks to List Bonds -- N.A.S.D. to Oppose It | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/wood-ryder-cup-captain-demaret-mangrum-and-hogan-on-team-hagen-is.html | WOOD RYDER CUP CAPTAIN; Demaret, Mangrum and Hogan on Team -- Hagen Is Honored | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mrs-frederick-peters-widow-of-naval-captain-dies-in-franceaided.html | MRS. FREDERICK PETERS; Widow of Naval Captain Dies in FranceAided Toul Residents | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/stock-prices-near-years-low-continued-selling-to-establish-tax.html | STOCK PRICES NEAR YEAR'S LOW; Continued Selling to Establish Tax Losses a Factor -- Commodities Mixed | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/armistice-to-be-marked-by-president-at-arlington.html | Armistice to Be Marked By President at Arlington | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/benjamin-franklin-waite.html | BENJAMIN FRANKLIN WAITE | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/axis-active-on-frontier-british-patrols-in-stiff-clashes-malta.html | AXIS ACTIVE ON FRONTIER; British Patrols in Stiff Clashes -- Malta Raiders Downed | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/widow-gets-husbands-post.html | Widow Gets Husband's Post | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/104000000-asked-for-3d-canal-locks.html | $104,000,000 Asked For 3d Canal Locks | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/joyce-knocks-out-christie.html | Joyce Knocks Out Christie | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/apparel-firms-get-business-spaces-many-fullfloor-units-taken-by.html | APPAREL FIRMS GET BUSINESS SPACES; Many Full-Floor Units Taken by Lessees in Clothing and Textile Lines | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/connecticut-election-deferred.html | Connecticut Election Deferred | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/first-boston-corp-fee-approved.html | First Boston Corp. Fee Approved | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hunt-teams-mark-horse-show-peak-parade-of-riders-in-pink-coats-and.html | HUNT TEAMS MARK HORSE SHOW PEAK; Parade of Riders in Pink Coats and Green Beagling Jackets Adds to Society's Glamour | True | By Wilbur Fawley | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/ground-broken-for-uso-club.html | Ground Broken for USO Club | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/other-music-program-by-ida-krehm.html | Other Music; Program by Ida Krehm | True | R.P. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/high-court-backs-state-drivers-act-divides-5-to-4-on-test-of-law.html | HIGH COURT BACKS STATE DRIVERS' ACT; Divides 5 to 4 on Test of Law Suspending License on Failure to Pay Damages | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/senior-reporter.html | SENIOR REPORTER | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/airport-taxi-fee-upheld-peoria-rules-city-may-require-payment-by.html | AIRPORT TAXI FEE UPHELD; Peoria Rules City May Require Payment by Drivers for Use | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/marinegear-plant-is-rising.html | Marine-Gear Plant Is Rising | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/i-tom-m-lykes.html | I TOM M. LYKES | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/melvin-j-miller.html | MELVIN J. MILLER | True | Special to THB NBW Tons TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/poles-czechs-push-confederation-plan-committee-studies-details.html | POLES, CZECHS PUSH CONFEDERATION PLAN; Committee Studies Details -- Benes Outlines New Blocs | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/stock-exchange-seat-22000.html | Stock Exchange Seat $22,000 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rf-walsh-chosen-to-succeed-browne-head-of-brooklyn-local-named.html | R.F. WALSH CHOSEN TO SUCCEED BROWNE; Head of Brooklyn Local Named President of Stage Union | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/paper-men-decry-waste-scarcity-board-makers-to-meet-today-and-place.html | PAPER MEN DECRY WASTE SCARCITY; Board Makers to Meet Today and 'Place Shortage in Laps of OPM and OPA' | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pinter-stops-rausch.html | Pinter Stops Rausch | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/business-failures-rise-latest-level-196-against-187-week-before-256.html | BUSINESS FAILURES RISE; Latest Level 196, Against 187 Week Before, 256 Year Ago | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/crowleys-quips-explain-upset-fordham-lost-poise-couldnt-keep-up.html | CROWLEY'S QUIPS EXPLAIN UPSET; Fordham Lost Poise, Couldn't Keep Up With Jones and Was De-emphasized | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/margaret-s-hodges-married-at-her-home-daughter-of-colonel-is-bride.html | MARGARET S. HODGES MARRIED AT HER HOME; Daughter, of Colonel Is Bride of Dadiey M'C. Matthews | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/monroe-to-risk-unbeaten-record-against-stuyvesant-high-today-curtis.html | Monroe to Risk Unbeaten Record Against Stuyvesant High Today; Curtis Eleven Prepared to Increase Long Victory String in Game With Seward - Farragut-N.Y.M.A. Test Slated | True | By William J. Briordy | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mayors-critic-held-publisher-of-pony-the-churchman-says-morrison.html | MAYOR'S CRITIC HELD PUBLISHER OF 'PONY'; The Churchman Says Morrison Booklet Is Sermon Aid | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mrs-ds-stralem-entertains-aides-gives-tea-for-members-of-the.html | MRS. D.S. STRALEM ENTERTAINS AIDES; Gives Tea for Members of the Committees Planning Ice Follies Premiere Dec. 1 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/divorces-m-prudhomme-former-rhoda-seligman-of-the-banking-family.html | DIVORCES M. PRUD'HOMME; Former Rhoda Seligman of the Banking Family Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/cites-nazi-wedge-of-antisemitism-abramowitz-addresses-womens-league.html | CITES NAZI WEDGE OF ANTI-SEMITISM; Abramowitz Addresses Women's League of United Synagogue | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/italian.html | Italian | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nelson-to-speak-on-textiles.html | Nelson to Speak on Textiles | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/john-l-hates.html | JOHN L. HATES | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/83000-beauty-parlors-in-us.html | 83,000 Beauty Parlors in U.S. | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/langer-charges-politics-senator-testifies-that-foes-attacked-his.html | LANGER CHARGES POLITICS; Senator Testifies That Foes Attacked His Fitness | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/tobin-ends-truck-strike-orders-detroit-express-drivers-to-return-to.html | TOBIN ENDS TRUCK STRIKE; Orders Detroit Express Drivers to Return to Work at Once | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/named-as-president-of-a-new-ad-agency.html | Named as President Of A New Ad Agency | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/movies-indicate-quick-whistle-nullified-columbia-53-yard-run-but.html | Movies Indicate 'Quick Whistle' Nullified Columbia 53-Yard Run; But Referee, Admitting He Acted at Wrong Time, Says He Could Have Halted Play Sooner, With Runner Stopped by Penn | True | By Louis Effrat | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mrs-bassler-elected-chosen-head-of-westchester-and-fairfield-golf.html | MRS. BASSLER ELECTED; Chosen Head of Westchester and Fairfield Golf Group | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hot-springs.html | HOT SPRINGS | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/third-american-wins-british-flying-cross-cw-mccolpin-of-buffalo.html | THIRD AMERICAN WINS BRITISH FLYING CROSS; C.W. McColpin of Buffalo Gets D.F.C. for 'Great Courage' | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/steel-mill-rate-advances-to-98-12-per-cent-as-plants-fight.html | Steel Mill Rate Advances to 98 1/2 Per Cent As Plants Fight Production Difficulties | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pitt-students-celebrate-take-holiday-from-classes-to-cheer.html | PITT STUDENTS CELEBRATE; Take Holiday From Classes to Cheer Conquerors of Fordham | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/chain-store-sales-215-above-1940-october-rise-was-smallest-since.html | CHAIN STORE SALES 21:5% ABOVE 1940; October Rise Was Smallest Since June, Compared With August High of 29.8% | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-pasteurized-apple-juice-is-here-cookies-for-rookies-new-slogan.html | New Pasteurized Apple Juice Is Here -- 'Cookies for Rookies' New Slogan | True | By Jane Holt | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/dress-buying-slow-price-lines-hold-october-volume-poor-notably-in.html | DRESS BUYING SLOW; PRICE LINES HOLD; October Volume Poor, Notably in Volume Field, and Output Is Held Down | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/australia-renews-pledge.html | Australia Renews Pledge | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/russian.html | Russian | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/predict-passage-of-ship-bans-bill-congress-leaders-tell-the.html | PREDICT PASSAGE OF SHIP BANS BILL; Congress Leaders Tell the President House Will Adopt It Thursday Afternoon | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/frederick-b-tuttle-onetime-beau-brummell-of-chicago-dead-at-94.html | FREDERICK B. TUTTLE; Onetime Beau Brummell of Chicago Dead at 94 | True | Special to THE NEW Tons TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/grocery-volume-up-184.html | Grocery Volume Up 18.4% | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/a-gallant-ship-goes-down.html | A GALLANT SHIP GOES DOWN | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/james-w-pletcher.html | JAMES W. PLETCHER | True | I Special to THE Nfw YORK TCUES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/charles-a-mcurdy.html | CHARLES A. M'CURDY | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/speary-victor-over-pace.html | Speary Victor Over Pace | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/brett-rites-held-2000-attend-service-in-great-hall-for-city-college.html | BRETT RITES HELD; 2,000 Attend Service in Great Hall for City College Official | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/1636-children-cost-westchester-473255-committee-issues-interim.html | 1,636 CHILDREN COST WESTCHESTER $473,255; Committee Issues Interim Report on Survey for 1940 | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/raf-losses-in-france-given.html | R.A.F. Losses in France Given | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/envelope-men-are-told-what-opm-wants-of-them.html | Envelope Men Are Told What OPM Wants of Them | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pravda-sees-hitler-panic-paper-charges-cowardice-cites-fear-to-name.html | PRAVDA SEES HITLER PANIC; Paper Charges Cowardice -- Cites Fear to Name Losses | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/foreign-trade-ahead-of-1940-september-8-below-august-but-exports.html | FOREIGN TRADE AHEAD OF 1940; September 8% Below August but Exports Are 40% Above the Year Before | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bank-forms-25year-club-guaranty-trust-group-holds-initial-dinner.html | BANK FORMS 25-YEAR CLUB; Guaranty Trust Group Holds Initial Dinner -- 177 Attend | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/canadian-price-pay-rules-need-for-war-materials-forces-regulations.html | CANADIAN PRICE, PAY RULES; Need for War Materials Forces Regulations, Bank Reports | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/make-plans-for-allaverdy-ball.html | Make Plans for Allaverdy Ball | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bundle-concert-brings-1000-gifts-donors-admitted-to-carnegie-hall.html | BUNDLE CONCERT BRINGS 1,000 GIFTS; Donors Admitted to Carnegie Hall in Drive for Million Packages for British | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/democrat-jumps-clean-four-times-us-teams-capt-wing-rides-mount-to.html | DEMOCRAT JUMPS CLEAN FOUR TIMES; U.S. Team's Capt. Wing Rides Mount to Victory Over Major Thompson of West Point | True | By Lincoln A. Werden | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pleads-guilty-as-extorter.html | Pleads Guilty as Extorter | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/james-j-hoey-dies-on-baltimore-trip-collector-of-internal-revenue.html | JAMES J. HOEY DIES ON BALTIMORE TRIP; Collector of Internal Revenue for Second District Here Victim of a Stroke | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pipe-line-to-file-new-securities-panhandle-eastern-to-sell-bonds.html | PIPE LINE TO FILE NEW SECURITIES; Panhandle Eastern to Sell Bonds and Preferred Stock | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/steel-operations-fall-16-this-week-to-966.html | Steel Operations Fall 1.6% This Week to 96.6% | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/court-upholds-draft-before-war-comes-circuit-appeals-judges-sustain.html | COURT UPHOLDS DRAFT BEFORE WAR COMES; Circuit Appeals Judges Sustain Conviction of Minister | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/says-editor-can-comment-mississippi-court-reverses-sullens-contempt.html | SAYS EDITOR CAN COMMENT; Mississippi Court Reverses Sullens Contempt Conviction | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/american-dies-in-mexico-wife-of-dr-af-torrance-of-new-york-is-auto.html | AMERICAN DIES IN MEXICO; Wife of Dr. A.F. Torrance of New York Is Auto Crash Victim | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/turkey-honors-ataturk-us-envoy-as-dean-of-diplomats-leads-in-ankara.html | TURKEY HONORS ATATURK; U.S. Envoy, as Dean of Diplomats, Leads in Ankara Ceremony | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nicholas-v-pooles-have-son.html | Nicholas V. Pooles Have Son | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/park-ave-invaded-by-junkies-cries-dealers-are-society-women.html | PARK AVE. INVADED BY JUNKIES' CRIES; ' Dealers' Are Society Women Beginning National Drive to Save Wastepaper | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/baltimore-marks-st-sulpice-advent-ceremony-recalls-founding-of-st.html | BALTIMORE MARKS ST. SULPICE ADVENT; Ceremony Recalls Founding of St. Mary's Seminary in 1791 | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/house-tells-fish-to-ignore-summons-bids-judiciary-committee-see.html | HOUSE TELLS FISH TO IGNORE SUMMONS; Bids Judiciary Committee See Whether Grand Jury Subpoena Invades Its Privileges | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/force-for-peace-advocated-its-use-to-maintain-law-and-order-in-the.html | Force for Peace Advocated; Its Use to Maintain Law and Order in the World Held Necessary | True | DOUGLAS JOHNSON. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/i-cohen-lawyer-a-yomers-exaide-he-was-assistant-corporation-counsel.html | I COHEN, LAWYER, A YOMERS EX-AIDE; He Was Assistant Corporation Counsel, 1910-18uStricken in His Home Here | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hurt-on-way-to-preach-here.html | Hurt on Way to Preach Here | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/montclair-house-sold-head-of-cigar-firm-disposes-of-99-south.html | MONTCLAIR HOUSE SOLD; Head of Cigar Firm Disposes of 99 South Fullerton Avenue | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/linden-auto-strikers-consult-uaw-here-fiveday-stoppage-by-4400.html | LINDEN AUTO STRIKERS CONSULT U.A.W. HERE; Five-Day Stoppage by 4,400 Apparently Not Yet Sanctioned | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/win-war-then-peace-clergymen-are-told-dr-silcox-and-others-address.html | WIN WAR, THEN PEACE, CLERGYMEN ARE TOLD; Dr. Silcox and Others Address World Alliance | True | Special to THE NEW YORK TIMES | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/afl-bans-strike-international-heads-of-unions-back-navy-in-san.html | A.F.L. BANS STRIKE; International Heads of Unions Back Navy in San Diego Clash | True | By Charles Hurd | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/wheat-is-quiet-on-eye-op-holiday-most-of-the-business-is-done-by.html | WHEAT IS QUIET ON EYE OP HOLIDAY; Most of the Business Is Done by Professionals as the List Rises 1/8 to 1/4c | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/santa-claus-school-open-charles-w-howard-starts-teaching-men-to.html | SANTA CLAUS SCHOOL OPEN; Charles W. Howard Starts Teaching Men to Play St. Nick | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mexico-holds-6-in-plot.html | Mexico Holds 6 in Plot | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/suites-are-taken-in-many-sections-park-avenue-house-gets-new-tenant.html | SUITES ARE TAKEN IN MANY SECTIONS; Park Avenue House Gets New Tenant, Twelve Go to the Gilford on East 46th St. | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/dorothy-olsen-wed-in-cristobal.html | Dorothy Olsen Wed in Cristobal | True | Special Cable to THE NEW YORK TIMES | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/builders-oppose-spab-limitation-plan-a-protest-with-specific.html | BUILDERS OPPOSE SPAB LIMITATION; Plan a Protest With Specific Suggestions for Modifying Order of Oct. 9 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/abraham-a-silberberg-lawyer-realty-man-an-aide-of-jewish-welfare.html | ABRAHAM A. SILBERBERG; Lawyer, Realty Man, an Aide of Jewish Welfare Board in War | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/young-cat-lovers-get-medals-at-fete-four-get-cruikshank-prizes-at.html | YOUNG CAT LOVERS GET MEDALS AT FETE; Four Get Cruikshank Prizes at Greenwich Village Humane League Celebration | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/yale-strikers-agree-to-go-back-peace-formula-omits-union-shop.html | Yale Strikers Agree to Go Back; Peace Formula Omits Union Shop; Strike Is Ended at Yale After Eleven Hours; Peace Formula Omits Clause on Union Shop | True | By Milton Bracker | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mrs-george-w-lindholm.html | MRS. GEORGE W. LINDHOLM | True | | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/yale-to-retain-nelson-as-coach-no-change-to-be-made-in-head-coachs.html | YALE TO RETAIN NELSON AS COACH; No Change to Be Made in Head Coach's Post for Next Year, Miller Declares | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/leon-barzin-leads-orchestral-group-national-association-composed-of.html | LEON BARZIN LEADS ORCHESTRAL GROUP; National Association, Composed of Young Instrumentalists, Plays at Carnegie Hall | True | By Howard Taubman | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/chiles-leftist-president-iii-retires-temporarily.html | Chile's Leftist President, III, Retires Temporarily | True | Special Cable to THE NEW YORK TIMES | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/art-of-hairdressers-makes-paintings-live-coiffures-are-reproduced.html | ART OF HAIRDRESSERS MAKES PAINTINGS LIVE; Coiffures Are Reproduced in a Benefit Presentation | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazi-says-belgrade-coup-delayed-war-on-russia.html | Nazi Says Belgrade Coup Delayed War on Russia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/british.html | British | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/data-on-trading-released-by-sec-deals-by-members-for-own-accounts.html | DATA ON TRADING RELEASED BY SEC; Deals by Members for Own Accounts Rose in the Week Ended Oct. 25 | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/planned-production.html | PLANNED PRODUCTION | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/jazz-concert-aids-ambulance-corps-5000-attend-event-at-which-dozen.html | JAZZ CONCERT AIDS AMBULANCE CORPS; 5,000 Attend Event at Which Dozen Noted Bands Play | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/state-club-women-urged-to-aid-in-national-civilian-defense.html | State Club Women Urged to Aid In National Civilian Defense | True | By Nona Baldwin | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/miss-phoebe-c-adams-to-be-married-to-ensign-james-henry-kemp-on-nov.html | Miss Phoebe C. Adams to Be Married To Ensign James Henry Kemp on Nov. 29 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/begin-air-plant-training-3-women-first-of-sex-admitted-enter-state.html | BEGIN AIR PLANT TRAINING; 3 Women, First of Sex Admitted, Enter State School | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/evanss-macbeth-to-arrive-tonight-judith-anderson-costarred-in.html | EVANS'S 'MACBETH' TO ARRIVE TONIGHT; Judith Anderson Co-Starred in Offering at National Staged by Margaret Webster | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/maureen-ohara-to-be-citizen.html | Maureen O'Hara to Be Citizen | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/a-lot-for-children-to-be-thankful-for.html | A LOT FOR CHILDREN TO BE THANKFUL FOR | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/shipping-company-to-act-on-rfc-offer-stockholders-of-international.html | SHIPPING COMPANY TO ACT ON RFC OFFER; Stockholders of International Mercantile Marine Asked to Approve $11,469,000 Loan | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bowery-bank-makes-fha-loans.html | Bowery Bank Makes FHA Loans | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/serb-peace-talks-reported-failure-a-parley-between-neditch-and.html | SERB PEACE TALKS REPORTED FAILURE; A Parley Between Neditch and Fighting Army Commander Ends in New Hostilities. | True | By Ray Brock | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/priority-for-stage-sets-asked.html | Priority for Stage Sets Asked | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/short-position-on-curb-down.html | Short Position on Curb Down | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/i-dr-carrie-m-derick.html | I DR. CARRIE M. DERICK | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/allows-state-tax-on-defense-work-supreme-court-backs-sales-levy-on.html | ALLOWS STATE TAX ON DEFENSE WORK; Supreme Court Backs Sales Levy on Army Camp Lumber -- Company Not U.S. Agent | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/variety-appears-in-city-transfers-many-types-of-buildings-are-in.html | VARIETY APPEARS IN CITY TRANSFERS; Many Types of Buildings Are in Sales Scattered Over Wide Area | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/thomas-f-remington.html | THOMAS F. REMINGTON | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/dr-km-bowman-resigns-bellevue-director-of-psychiatry-to-go-to.html | DR. K.M. BOWMAN RESIGNS; Bellevue Director of Psychiatry to Go to California | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/canada-curbs-steel-use-everything-from-autos-to-ash-cans-may-be.html | CANADA CURBS STEEL USE; Everything From Autos to Ash Cans May Be Affected | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/ecuador-fears-an-earthquake.html | Ecuador Fears an Earthquake | True | Special Cable to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/duff-cooper-to-go-to-wellington.html | Duff Cooper to Go to Wellington | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/british-racer-sold-abroad.html | British Racer Sold Abroad | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/berlin-concedes-check-in-crimea-drive-on-sevastopol-is-halted-and.html | BERLIN CONCEDES CHECK IN CRIMEA; Drive on Sevastopol is Halted and Push for Kerch Slowed, German Reports Admit | True | By Telephone To the New York Times. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/newport.html | NEWPORT | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/columbia-plans-backfield-shift-germann-or-spiegel-likely-to-face.html | COLUMBIA PLANS BACKFIELD SHIFT; Germann or Spiegel Likely to Face Michigan at Wingback -- Squad in Fine Shape | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/high-court-backs-public-power-job-review-is-denied-to-utility-and.html | HIGH COURT BACKS PUBLIC POWER JOB; Review Is Denied to Utility and Railroad Opposing $13,000,000 West Virginia Project | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/2-warships-sunk-in-italian-convoy-rome-admits-losing-more-than.html | 2 WARSHIPS SUNK IN ITALIAN CONVOY; Rome Admits Losing More Than London Claimed in Raid on African Supply Line | True | By Telephone To the New York Times. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/armys-contracts-in-day-6344715-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $6,344,715; Awards to Many Companies in This Area Listed by War Dept. | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bond-exchange-extended-paramount-pictures-sets-its-limit-on-dec-5.html | BOND EXCHANGE EXTENDED; Paramount Pictures Sets Its Limit on Dec. 5 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/hitler-pleases-italians-his-speech-comforting-for-its-approval-of.html | HITLER PLEASES ITALIANS; His Speech Comforting for Its Approval of War on Greece | True | By Telephone To the New York Times. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/vargas-reavows-americas-unity-brazil-ready-for-defense-with-sister.html | VARGAS REAVOWS AMERICA'S UNITY; Brazil Ready for Defense With Sister Nations of This Hemisphere, He Says | True | By Frank M. Garcia | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/sees-farm-fight-on-oleo-edict.html | Sees Farm Fight on Oleo Edict | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/minister-says-japan-aims-to-rid-asia-of-us-britain-japanese-wants.html | Minister Says Japan Aims To Rid Asia of U.S., Britain; JAPANESE WANTS U.S. TO RETREAT | True | By Otto D. Tolischus | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/moscows-army-beats-back-nazis-drive-above-tula-repelled-germans.html | MOSCOW'S ARMY BEATS BACK NAZIS; Drive Above Tula Repelled -- Germans Slowed in Crimea, but Gain in the North | True | By Daniel T. Brigham | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/quick-nazi-defeat-is-seen-by-willkie-in-shortwave-broadcast-to.html | QUICK NAZI DEFEAT IS SEEN BY WILLKIE; In Short-Wave Broadcast to Poland, He Tells People Not to Be Discouraged | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/i-sirs-fletcheb-manning.html | I SIRS. FLETCHEB MANNING | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/miss-eliza-m-inness-i-daughter-and-sister-of-two-painters-dies-at.html | MISS ELIZA M. INNESS; I Daughter and Sister of Two Painters Dies at the Age of 101 | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/william-ruxtons-hosts-at-dinner-entertain-before-name-band-jubilee.html | WILLIAM RUXTONS HOSTS AT DINNER; Entertain Before Name Band Jubilee, British American Ambulance Corps Benefit | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/723-prisoners-are-shifted-from-old-tombs-to-the-new-without-being.html | 723 Prisoners Are Shifted From Old Tombs To the New Without Being Noticed by Public | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/saves-her-child-killed-woman-flings-boy-5-out-of-the-path-of.html | SAVES HER CHILD, KILLED; Woman Flings Boy, 5, Out of the Path of Approaching Truck | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/cantor-show-to-lose-out-on-new-years-eve-rush.html | Cantor Show to Lose Out On New Year's Eve Rush | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/aston-manager-6-years-in-post.html | Aston Manager 6 Years in Post | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/cornells-varsity-in-light-workout-practice-starts-for-dartmouth.html | CORNELL'S VARSITY IN LIGHT WORKOUT; Practice Starts for Dartmouth -- Indians Lose Camp | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pacific-clipper-at-noumea.html | Pacific Clipper at Noumea | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/army-sets-speed-mark-in-defense-contracts.html | Army Sets Speed Mark In Defense Contracts | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/brooklyn-dwellings-in-new-ownerships-four-onefamily-houses-are.html | BROOKLYN DWELLINGS IN NEW OWNERSHIPS; Four One-Family Houses Are Purchased in Borough | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/andrews-resigns-post-at-museum-explorer-35-years-at-natural-history.html | ANDREWS RESIGNS POST AT MUSEUM; Explorer, 35 Years at Natural History Institution, Holds Administrator Is Needed | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/mrs-willkie-aids-britain-she-heads-information-service-of-junior.html | MRS. WILLKIE AIDS BRITAIN; She Heads Information Service of Junior Relief Society | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/china-says-allies-have-pacific-plan-us-britain-chungking-and.html | CHINA SAYS ALLIES HAVE PACIFIC PLAN; U.S., Britain, Chungking and Netherlands Reported Ready for Japan's 'Next Move' | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/to-make-her-debut.html | TO MAKE HER DEBUT | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $313,000,000 in U.S. Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/funds-for-diplomats-opened.html | Funds for Diplomats Opened | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/columbia-awaits-michigans-visit-wolverines-to-present-stars-here.html | COLUMBIA AWAITS MICHIGAN'S VISIT; Wolverines to Present Stars Here -- Tulane Likely to Add to N.Y.U. Woes | True | By Allison Danzig | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/tea-dance-for-service-men-today.html | Tea Dance for Service Men Today | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/sullivan-balks-at-resigning-now-in-tammany-row-refuses-mahoney.html | SULLIVAN BALKS AT RESIGNING NOW IN TAMMANY ROW; Refuses Mahoney Demand for Retirement but Will Confer Later 'With Friends' | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-dispute-stirs-coast-welders-row-independent-group-complains-of.html | NEW DISPUTE STIRS COAST WELDERS ROW; Independent Group Complains of Ban on Boilermakers | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/colan-stopped-by-tucker-navy-boxer-wins-in-nine-rounds-by-technical.html | COLAN STOPPED BY TUCKER; Navy Boxer Wins in Nine Rounds by Technical Knockout | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/red-army-parade-set-for-kuibyshev-steinhardt-assures-russians-on.html | RED ARMY PARADE SET FOR KUIBYSHEV; Steinhardt Assures Russians on Outcome of War | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bears-first-on-attack-beat-green-bay-figure-in-league-redskins.html | BEARS FIRST ON ATTACK; Beat Green Bay Figure in League -- Redskins' Defense Best | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/early-fall-of-jibuti-anticipated-by-vichy.html | Early Fall of Jibuti Anticipated by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/monday-concerts-open-their-season-morning-musicales-started-by-late.html | MONDAY CONCERTS OPEN THEIR SEASON; Morning Musicales, Started by Late A.M. Bagby, Sponsored by Mrs. Lytle Hull | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-york-and-barcelona-linked.html | New York and Barcelona Linked | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/inflation-spiral-seen-in-wage-rise-association-of-manufacturers.html | INFLATION SPIRAL SEEN IN WAGE RISE; Association of Manufacturers Says Lack of Stabilization Would Threaten Industry | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/towne-trustees-would-shift-fund-surrogate-is-asked-to-approve.html | TOWNE TRUSTEES WOULD SHIFT FUND; Surrogate Is Asked to Approve Discontinuance of Payments to Museum of Science | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/news-of-markets-in-european-cities-more-cheerful-tone-reigns-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Tone Reigns in London Because of the Better War News | True | Wireless to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/canadian-painter-found-dead.html | Canadian Painter Found Dead | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/colombia-honors-4-latin-americans-gives-cabot-journalism-prizes-to.html | COLOMBIA HONORS 4 LATIN AMERICANS; Gives Cabot Journalism Prizes to Two Brazilian Editors, One Each From Cuba and Chile | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rally-sets-stage-for-1941-rollcall-colt-goldman-thomas-lyons.html | RALLY SETS STAGE FOR 1941 ROLL-CALL; Colt, Goldman, Thomas Lyons, Poletti and Mrs. Challinor Appeal for Red Cross | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/opera-signs-ian-peerce-tenor-formerly-at-music-hall-engaged-by.html | OPERA SIGNS IAN PEERCE; Tenor, Formerly at Music Hall, Engaged by Metropolitan | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/three-trains-off-on-defense-tour-leave-capital-with-samples-to-show.html | THREE TRAINS OFF ON DEFENSE TOUR; Leave Capital With Samples to Show Small Manufacturers What They Can Make | True | Special to THE NEW YORK TIMES. | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bronx-dwelling-traded-store-and-apartment-building-on-grant-ave-in.html | BRONX DWELLING TRADED; Store and Apartment Building on Grant Ave. in New Hands | True | | C1B 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/lord-southesk-tenth-earl-who-was-head-of-scottish-clan-of-carnegie.html | LORD SOUTHESK; Tenth Earl, Who Was Head of Scottish Clan of Carnegie, Dies | True | Special Cable to THK NEW YORK TIMES. | C1B 518618 |