# Exhibit B102

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/charles-w-koven.html | CHARLES W. KOVEN | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/supply-of-phenol-to-be-allocated-no-deliveries-can-be-made-after.html | SUPPLY OF PHENOL TO BE ALLOCATED; No Deliveries Can Be Made After Dec. 1 Without Specific OPM Instructions | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/vote-backs-antonescu-rule.html | Vote Backs Antonescu Rule | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/imports-of-gold-drop-october-total-25000000-below-the-september.html | IMPORTS OF GOLD DROP; October Total $25,000,000 Below the September Figure | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/settlement-seen-in-railroad-fight-twentieth-century-find-finds.html | SETTLEMENT SEEN IN RAILROAD FIGHT; Twentieth Century Fund Finds Labor History of Lines an Omen of Ultimate Peace | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/kurusu-delayed-at-midway.html | Kurusu Delayed at Midway | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/jean-hargray-becomes-a-bride-married-to-sherman-farnham-of.html | JEAN HARGRAYE BECOMES A BRIDE; Married to Sherman Farnham of Washington in St. Paul's Church, Rochester, N. Y. | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/the-navy-has-heavy-guns-ashore-too.html | The Navy Has Heavy Guns Ashore, Too | True | By Arthur Krock | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/charles-w-axojen.html | CHARLES W. AXXJEN | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/soviet-guerrillas-active.html | Soviet Guerrillas Active | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/wilhelm-segerblom.html | WILHELM SEGERBLOM | True | Special to THE NEW TOHK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/union-data-asked-in-senate-measure-bridges-offers-bill-to-require.html | UNION DATA ASKED IN SENATE MEASURE; Bridges Offers Bill to Require Annual-Statements | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/laurels-in-golf-to-barronjones-fenway-pair-cards-67-to-win.html | LAURELS IN GOLF TO BARRON-JONES; Fenway Pair Cards 67 to Win Pro-Amateur Event at the Mount Kisco Club | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/groton-groomed-for-even-battle-coach-noble-finds-no-reason-for.html | GROTON GROOMED FOR EVEN BATTLE; Coach Noble Finds 'No Reason for Overconfidence' as the St. Mark's Test Looms | True | By Kingsley Childs | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/finance-company-calls-meeting.html | Finance Company Calls Meeting | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/raf-attackers-strike-at-hamburg-reichs-big-port-also-emden-and.html | R.A.F. ATTACKERS STRIKE AT HAMBURG; Reich's Big Port, Also Emden and Cushaven Blasted by More Than 100 Bombers | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/defense-spending-rises-federal-reserve-board-issues-its-review-for.html | DEFENSE SPENDING RISES; Federal Reserve Board Issues Its Review for October | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/small-ship-bill-passed-senate-sends-to-white-house-plan-to-acquire.html | SMALL SHIP BILL PASSED; Senate Sends to White House Plan to Acquire 400 Craft | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/chlorine-break-blocks-streets.html | Chlorine Break Blocks Streets | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/german.html | German | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazis-bomb-irish-coal-boat.html | Nazis Bomb Irish Coal Boat | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Arthur Daley | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pour-news-into-europe-general-electric-stations-on-air-daily-in.html | POUR NEWS INTO EUROPE; General Electric Stations on Air Daily in Several Tongues | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/7-dividend-voted-on-ji-case-stock-yearend-distribution-for-the.html | $7 DIVIDEND VOTED ON J.I. CASE STOCK; Year-End Distribution for the Common Compares With $3 Paid Last Year | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/fingerprinting-upheld-police-night-club-rule-is-supported-by-pecora.html | FINGERPRINTING UPHELD; Police Night Club Rule Is Supported by Pecora | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/services-planned-for-armistice-day-most-of-observances-will-be.html | SERVICES PLANNED FOR ARMISTICE DAY; Most of Observances Will Be Solemn, but a Few Will Be Festive in City Today | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/fair-trade-holds-rally-for-defense-morris-tells-5000-workers-it-is.html | FUR TRADE HOLDS RALLY FOR DEFENSE; Morris Tells 5,000 Workers It Is Responsibility of All to Buy Bonds and Stamps | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/ri-state-runners-win-take-new-england-crosscountry-title-as-nichols.html | R.I. STATE RUNNERS WIN; Take New England Cross-Country Title as Nichols Leads | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/great-neck-house-bought-acquired-by-chief-pilot-of-pan-american.html | GREAT NECK HOUSE BOUGHT; Acquired by Chief Pilot of Pan American Airways | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/a-new-13000ton-tanker-ac-rubel-goes-down-the-ways-at-baltimore-yard.html | A NEW 13,000-TON TANKER; A.C. Rubel Goes Down the Ways at Baltimore Yard | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/payments-by-closed-banks.html | Payments by Closed Banks | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/berlin-raiders-get-back-six-new-zealanders-on-channel-in-rubber.html | BERLIN RAIDERS GET BACK; Six New Zealanders on Channel in Rubber Boat Since Friday | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/heads-iowa-city-light-jv-mckinney-also-to-be-president-of-other.html | HEADS IOWA CITY LIGHT; J.V. McKinney Also to Be President of Other United Subsidaries | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/plenty-of-peanuts-and-soy-beans.html | Plenty of Peanuts and Soy Beans | True | FRANK R. WILSON, Chief, Information and Publications | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bank-debits-increase-in-reserve-districts-total-is-136292000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $136,292,000,000 for Quarter Ended Nov. 5 | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/sale-near-asbury-park.html | Sale Near Asbury Park | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/furor-over-team-hit-by-nyu-board-chief-badger-decries-agitation-due.html | FUROR OVER TEAM HIT BY N.Y.U. BOARD CHIEF; Badger Decries Agitation Due to Poor Showing | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rev-dr-gc-tucker-of-mobile-90-dies-tenure-at-st-johns-episcopal.html | REV. DR. G.C. TUCKER OF MOBILE, 90, DIES; Tenure at St. John's Episcopal Church Longest on Record -- Stricken in South | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/lytell-plans-iceland-troupe.html | Lytell Plans Iceland Troupe | True | | CIB 518618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/screen-news-here-and-in-hollywood-sequel-to-how-green-was-my-valley.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sequel to 'How Green Was My Valley' Purchased by Fox -- Joan Leslie Gets Role | True | By Telephone To the New York Times. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/fliers-body-found-in-jungle.html | Flier's Body Found in Jungle | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/751455-in-tuck-estate-philanthropist-left-3514487-in-1938.html | $751,455 IN TUCK ESTATE; Philanthropist Left $3,514,487 in 1938, Accounting Shows. | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/defense-cargo-ship-overdue-feared-sunk-believed-pacific-raider.html | DEFENSE CARGO SHIP OVERDUE, FEARED SUNK; Believed Pacific Raider Victim -- Carried Rubber and Tin | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/heard-in-a-huddle.html | Heard in a Huddle | True | Beg. U.S. Pat. Off. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/connecticut-attorney-renamed.html | Connecticut Attorney Renamed | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/junior-league-lecture-for-knickerbocker-to-speak-at-observer-forum.html | JUNIOR LEAGUE LECTURE; H.R. Knickerbocker to Speak at Observer Forum Thursday | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/john-g-williams-organist-at-elmendorf-chapel-served-for-fiftythree.html | JOHN G. WILLIAMS; Organist at Elmendorf Chapel Served for Fifty-three Years | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/defying-the-government.html | DEFYING THE GOVERNMENT | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bonds-dropped-from-exchange.html | Bonds Dropped From Exchange | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/rayon-output-at-peak-yarn-spun-in-3d-quarter-up-23-to-114200000.html | RAYON OUTPUT AT PEAK; Yarn Spun in 3d Quarter Up 23% to 114,200,000 Pounds | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/pleasing-discovery.html | Pleasing Discovery | True | M.S. PACKARD. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/dutch-bourse-firm.html | Dutch Bourse Firm | True | Wireless to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/farouk-iii-parliament-waits.html | Farouk III, Parliament Waits | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/paintings-of-blitz-on-london-shown-106-works-of-british-artists-who.html | PAINTINGS OF BLITZ ON LONDON SHOWN; 106 Works of British Artists Who Served as Firemen Put on View by City Museum | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/miss-charlotte-duggan.html | MISS CHARLOTTE DUGGAN | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/cars-get-free-check-on-fuel-consumption-city-will-offer-service-to.html | CARS GET FREE CHECK ON FUEL CONSUMPTION; City Will Offer Service to Motorists, Starting Tomorrow | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/miss-h-lllery-engaged-her-troth-to-lieut-se-manzo-announced-in.html | MISS HILLERY ENGAGED; Her Troth to Lieut. S.°E. Manzo Announced in Puerto Rico | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/daniel-w-shefabd.html | DANIEL W. SHEFABD | True | SDecial to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/president-asks-enrollment-of-all-adults-in-red-cross-president.html | President Asks Enrollment Of All Adults in Red Cross; PRESIDENT ISSUES RED CROSS APPEAL | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/to-study-appraising-ny-university-offers-course-of-thirteen.html | TO STUDY APPRAISING; N.Y. University Offers Course of Thirteen Lectures | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/wiretapping-verdict-upheld.html | Wire-Tapping Verdict Upheld | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/cotton-futures-lose-2-to-8-points-liquidation-and-hedging.html | COTTON FUTURES LOSE 2 TO 8 POINTS; Liquidation and Hedging Operations Near Close of Trading Drop Prices | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/nazi-creed-speaks-of-belief-in-divine-vatican-gives-catechism.html | NAZI CREED SPEAKS OF BELIEF IN DIVINE; Vatican Gives 'Catechism' Without Comment -- Text From German Paper | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/new-posts-for-generals-nine-brigadiers-assigned-to-commands-in.html | NEW POSTS FOR GENERALS; Nine Brigadiers Assigned to Commands in Various Camps | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/russians-take-initiative.html | Russians Take Initiative | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/bomber-pilot-killed-plane-falls-on-camp-several-soldiers-hart-by.html | BOMBER PILOT KILLED; PLANE FALLS ON CAMP; Several Soldiers Hart by Crash in Carolina Maneuvers | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/five-doomed-in-prague.html | Five Doomed In Prague | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/changes-in-the-hutchinson-river-parkway.html | CHANGES IN THE HUTCHINSON RIVER PARKWAY | True | Special to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | By the United Press. | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/road-asks-loan-extension.html | Road Asks Loan Extension | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/kentucky-derby-on-may-2-winn-suggests-april-25may-16-as-spring.html | KENTUCKY DERBY ON MAY 2; Winn Suggests April 25-May 16 as Spring Dates at Downs | True | | CIB 518618 |
| 1941-11-11 | 1941-11-11 | https://www.nytimes.com/1941/11/11/archives/captain-agnew-is-decorated.html | Captain Agnew Is Decorated | True | Special Cable to THE NEW YORK TIMES. | CIB 518618 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/raf-lists-3-americans-bronxville-youth-missing-two-others-killed-in.html | R.A.F. LISTS 3 AMERICANS; Bronxville Youth Missing -- Two Others Killed in Active Service | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/henki-bbasteb.html | HENKI BBASTEB | True | Wireless to THE NEW YOBK Trasn. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/failures-off-in-4-lines-number-in-construction-group-remains.html | FAILURES OFF IN 4 LINES; Number in Construction Group Remains Unchanged at 13 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/charge-against-nazis-backed-in-argentina-germanys-designs-upon.html | CHARGE AGAINST NAZIS BACKED IN ARGENTINA; Germany's Designs Upon South America Said to Be Known | True | | CIB 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/armistice-parades-held-in-westchester-ceremonies-in-white-plains.html | ARMISTICE PARADES HELD IN WESTCHESTER; Ceremonies in White Plains Honor 53 Killed in World War | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/quit-in-holiday-wage-dispute.html | Quit in 'Holiday' Wage Dispute | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/rarities-enrich-morgan-library-art-and-literary-treasures-acquired.html | RARITIES ENRICH MORGAN LIBRARY; Art and Literary Treasures Acquired in Last 4 Years Described in Report | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bendix-area-is-sold-aviation-center-is-planned-on-tract-in-jersey.html | BENDIX AREA IS SOLD; Aviation Center Is Planned on Tract in Jersey Borough | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/volcano-active-in-ecuador.html | Volcano Active in Ecuador | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/injuries-weaken-old-nassau-team-with-conze-and-douglas-idle.html | INJURIES WEAKEN OLD NASSAU TEAM; With Conze and Douglas Idle Princeton Has Only Martin Available at Center | True | By William D. Richardson | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/blose-tried-at-cornell-weiss-also-used-in-practice-for-game-with.html | BLOSE TRIED AT CORNELL; Weiss Also Used in Practice for Game With Dartmouth | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/army-diet-at-fortyeight-cents-a-day-adds-weight-and-girth-to-the.html | Army Diet at Forty-eight Cents a Day Adds Weight and Girth to the Men in Training | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/advertising-news.html | Advertising News | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bay-ridge-elevens-win.html | Bay Ridge Elevens Win | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/quezon-returned-in-filipino-poll-president-leads-nearest-opponent.html | QUEZON RETURNED IN FILIPINO POLL; President Leads Nearest Opponent by a 7 to 1 Margin in Quiet Election | True | Wireless to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/miss-edith-backus-to-be-wed-nov-26-she-will-become-the-bride-of.html | MISS EDITH BACKUS TO BE WED NOV. 26; She Will Become the Bride of Jack Chrysler in Ceremony at St. Bartholomew's | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/praises-morale-of-army-bishop-ohara-in-panama-says-service-men-do.html | PRAISES MORALE OF ARMY; Bishop O'Hara, in Panama, Says Service Men Do Own Thinking | True | Wireless to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/auguste-bbotjet.html | AUGUSTE BBOTJET | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/railroad-is-bombed-by-british-in-france-ship-sunk-off-the.html | RAILROAD IS BOMBED BY BRITISH IN FRANCE; Ship Sunk Off the Netherlands -- Another Hit Off Norway | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/war-against-waste-on-today.html | War Against 'Waste' On Today | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/isolated-island-waits-ballots.html | Isolated Island Waits Ballots | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/wharton-villa-for-sale-novelists-riviera-home-and-treasures-to-be.html | WHARTON VILLA FOR SALE; Novelist's Riviera Home and Treasures to Be Auctioned | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/japanese-irate-at-british-stand-say-churchill-wants-america-to.html | JAPANESE IRATE AT BRITISH STAND; Say Churchill Wants America to Protect London Interests -- Accuse U.S. of 'Kibitzing' | True | By Otto D. Tolischus | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/curtis-sets-back-seward-high-217-runs-victory-string-to-14-as.html | CURTIS SETS BACK SEWARD HIGH, 21-7; Runs Victory String to 14 as Rycowitch, DiStasio and Monahan Set Pace MT. ST. MICHAEL PREVAILS Topples Roosevelt by 34-6 -- Riverdale Triumphs Over Storm King, 19 to 0 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/valley-stream-45-mepham-13.html | Valley Stream 45, Mepham 13 | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/vichy-norway-in-finance-deal.html | Vichy, Norway in Finance Deal | True | Wireless to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/charities-will-gain-by-gotham-dance-young-catholic-women-to-hold.html | CHARITIES WILL GAIN BY GOTHAM DANCE; Young Catholic Women to Hold Annual Event on Nov. 19 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/actors-agents-to-pay-equity-to-charge-100-initiation-and-25-yearly.html | ACTORS' AGENTS TO PAY; Equity to Charge $100 Initiation and $25 Yearly for Permits | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/harvard-drill-is-long-squad-polishes-aerial-attack-brown-tests-pass.html | HARVARD DRILL IS LONG; Squad Polishes Aerial Attack -- Brown Tests Pass Defense | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dr-paul-mkibben-medical-dean-53-held-post-at-the-university-of.html | DR. PAUL M'KIBBEN, MEDICAL DEAN, 53; Held Post at the University of Southern California -- Dies in Los Angeles Hospital | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/columbia-devises-barriers-for-michigans-stars.html | Columbia Devises Barriers for Michigan's Stars | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/t-b-trigger-holt.html | T. B. (TRIGGER) HOLT | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/crusading-spirit-cheers-dr-davila-chilean-editor-holds-press.html | CRUSADING SPIRIT CHEERS DR. DAVILA; Chilean Editor Holds Press, Democracy Have Regained It to Lead Reform SAYS WE FORGOT HERITAGE Cabot Prize Winners Feted at Dinner by the Columbia School of Journalism | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/expands-rayon-research-american-viscose-to-experiment-with.html | EXPANDS RAYON RESEARCH; American Viscose to Experiment With Worsted-Type Yarns | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/boy-scout-buglers-sound-taps-in-queens-call-is-heard-at-100-points.html | Boy Scout Buglers Sound Taps in Queens; Call Is Heard at 100 Points at 11 A.M. | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/william-w-stkasser.html | WILLIAM W. STKASSER | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/reimer-selected-to-represent-port-member-of-authority-here-to-speak.html | REIMER SELECTED TO REPRESENT PORT; Member of Authority Here to Speak for City at Harbors Congress in Miami | True | | CIB 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/president-warns-nation-is-facing-world-war-again-our-duty-to.html | PRESIDENT WARNS NATION IS FACING WORLD WAR AGAIN; Our Duty to Freedom and Our Dead Clashes With Nazism, He Says at Soldier's Tomb | True | By Frank L. Kluckhohn | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mayor-enrolled-in-office-living-poster-is-background-of-red-cross.html | MAYOR ENROLLED IN OFFICE; ' Living Poster' Is Background of Red Cross Ceremony in City Hall | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/oregon-prevails-on-coast-21-to-19-assumes-140-lead-in-first-quarter.html | OREGON PREVAILS ON COAST, 21 TO 19; Assumes 14-0 Lead in First Quarter and Holds On to Conquer Santa Clara | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/brooklyn-woman-again-mizrachi-head-national-body-at-chicago-urges.html | BROOKLYN WOMAN AGAIN MIZRACHI HEAD; National Body at Chicago Urges Diplomatic Breach With Reich | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/appointed-ad-manager-of-the-callaway-mills.html | Appointed Ad Manager Of the Callaway Mills | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/knox-tells-japan-we-wont-budge-to-go-further-to-avert-strife-he.html | KNOX TELLS JAPAN WE WON'T BUDGE; To Go Further to Avert Strife, He Says at Providence, Is for Us to Be Misunderstood | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/will-adopt-british-university.html | Will 'Adopt' British University | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/manchukuo-travel-ban-reported.html | Manchukuo Travel Ban Reported | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lozovsky-is-confident.html | Lozovsky Is Confident | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dr-moldenke-honored-dinner-celebrates-his-45th-year-at-st-peters.html | DR. MOLDENKE HONORED, Dinner Celebrates His 45th Year at St. Peter's Church | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/state-department-closed.html | State Department Closed | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/school-cornerstone-laid-brooklyn-institution-to-honor-sisters-of.html | SCHOOL CORNERSTONE LAID; Brooklyn Institution to Honor Sisters of Mercy Founder | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/president-leads-red-cross-appeal-calls-services-essential-part-of.html | PRESIDENT LEADS RED CROSS APPEAL; Calls Services Essential Part of Program for Both Civilians and Men in Uniform | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/colgate-elects-filson.html | Colgate Elects Filson | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mrs-charles-a-johnson.html | MRS. CHARLES A. JOHNSON | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-late-henry-w-nevinson.html | The Late Henry W. Nevinson | True | FELIX FRANKFURTER. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/eleanor-hartell-is-wed-becomes-bride-of-de-marcus-mayor-performs.html | ELEANOR HARTELL IS WED; Becomes Bride of D.E. Marcus -- Mayor Performs Ceremony | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/clinic-to-study-crime-in-harlem-magistrates-and-civic-leaders-will.html | CLINIC TO STUDY CRIME IN HARLEM; Magistrates and Civic Leaders Will Meet to Discuss the Possible Remedies Today PREVENTION PLAN SOUGHT 40 Welfare, Church Figures to Meet With Officials -- Fewer Offenses Are Reported CLINIC ON CRIME TO MEET TODAY | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/15-hurt-in-crash-on-third-ave-el-five-go-to-hospitals-as-train-is.html | 15 HURT IN CRASH ON THIRD AVE. 'EL'; Five Go to Hospitals as Train Is Rammed in 143d Street Station of Elevated | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/australians-welcome-speech.html | Australians Welcome Speech | True | Wireless to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nazi-view-of-churchill.html | Nazi View of Churchill | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/steel-promises-to-fill-demands-of-defense-plans-tell-us-what-you.html | STEEL PROMISES TO FILL DEMANDS OF DEFENSE PLANS; ' Tell Us What You Need and When,' Grace, Speaking for Industry in Capital, Says | True | By Charles E. Egan | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/argentines-await-talk-with-aranha-foreign-minister-will-have-a.html | ARGENTINES AWAIT TALK WITH ARANHA; Foreign Minister Will Have a Chance to Explain Brazil's New Role on Continent | True | By Arnaldo Cortesi | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/us-policy-change-for-peace-urged-reversal-necessary-for-world-amity.html | U.S. POLICY CHANGE FOR PEACE URGED; Reversal Necessary for World Amity, Dr. McKee Declares to Episcopal Pacifists | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/hidden-tank-army-protects-moscow-innumerable-machines-ready-to-dart.html | HIDDEN TANK ARMY PROTECTS MOSCOW; Innumerable Machines Ready to Dart From Underground Garages, Germans Say | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/british.html | British | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/italy-marks-kings-birth-victor-emmanuel-72-today-is-extolled-in.html | ITALY MARKS KING'S BIRTH; Victor Emmanuel, 72 Today, Is Extolled in Press | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/george-a-poskitt.html | GEORGE A. POSKITT | True | Special to THE NEW YORK TIME*. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dr-andrews-resigns.html | DR. ANDREWS RESIGNS | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/troops-seize-city-of-topeka.html | Troops 'Seize' City of Topeka | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/raids-on-italy-continue.html | Raids on Italy Continue | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/toward-a-showdown.html | TOWARD A SHOWDOWN | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/two-pairs-tie-on-links-youngstyers-voynowarmour-share-lead-at.html | TWO PAIRS TIE ON LINKS; Young-Styers, Voynow-Armour Share Lead at Pinehurst | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/rail-peace-backed-by-shippers-group-association-urges-roosevelt-to.html | RAIL PEACE BACKED BY SHIPPERS GROUP; Association Urges Roosevelt to 'Stand Firm' on Decision | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/french-here-mark-first-armistice-2000-attend-ceremony-of-de-gaulle.html | FRENCH HERE MARK FIRST ARMISTICE; 2,000 Attend Ceremony of de Gaulle Adherents in Manhattan Center | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/obituary-1-no-title.html | Obituary -- 1 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/louis-lotito-in-hospital.html | Louis Lotito in Hospital | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/gen-oryan-sees-us-on-hitlers-victim-list-insists-offensive-action.html | Gen. O'Ryan Sees U.S. on Hitler's Victim List; Insists Offensive Action Is Only Safeguard | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/armistice-review-at-upton.html | Armistice Review at Upton | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/to-the-congo-by-air.html | TO THE CONGO BY AIR | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/3-die-in-french-train-wreck.html | 3 Die in French Train Wreck | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/armed-prowler-caught-in-park.html | Armed Prowler Caught in Park | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/ormandy-directs-at-carnegie-hall-rachmaninoff-plays-his-fourth.html | ORMANDY DIRECTS AT CARNEGIE HALL; Rachmaninoff Plays His Fourth Piano Concerto in Program of Philadelphia Orchestra | True | By Olin Downes | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/35000-mark-day-at-eternal-light-mayor-in-chief-address-vows-us-will.html | 35,000 MARK DAY AT ETERNAL LIGHT; Mayor in Chief Address Vows U.S. Will Stand By Until Dictators Are Crushed | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/war-risk-rates-cut-on-atlantic-shipping.html | War Risk Rates Cut On Atlantic Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/chinese-press-foe-in-south.html | Chinese Press Foe in South | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/luncheon-to-aid-greece-many-will-entertain-at-near-east-foundation.html | LUNCHEON TO AID GREECE; Many Will Entertain at Near East Foundation Fete Today | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/23-billions-needed-as-postwar-cushion-dc-prince-asserts-industry.html | 23 BILLIONS NEEDED AS POST-WAR CUSHION; D.C. Prince Asserts Industry Should Supply 13 Billions | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/14-now-elected-to-city-council-democrats-to-keep-majority-but-may.html | 14 NOW ELECTED TO CITY COUNCIL; Democrats to Keep Majority, but May Lose the Power to Override Mayor's Veto | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mrs-max-rozenoer-served-as-officer-in-many-philanthropic-groups.html | MRS. MAX ROZENOER; Served as Officer in Many Philanthropic Groups | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/masaryk-says-secret-2way-radio-system-joins-czech-patriots.html | Masaryk Says Secret 2-Way Radio System Joins Czech Patriots, Government-in-Exile | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/henryhaye-urges-aid-to-ship-to-france-at-chapel-hill-he-asks-right.html | HENRY-HAYE URGES AID TO SHIP TO FRANCE; At Chapel Hill He Asks Right to Buy Food and Clothing | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/fund-to-honor-dr-david-leib.html | Fund to Honor Dr. David Leib | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/peace-plow-back-for-safety.html | Peace Plow Back for Safety | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/brooklyn-stages-program-in-plaza-armistice-day-parade-of-10000.html | BROOKLYN STAGES PROGRAM IN PLAZA; Armistice Day Parade of 10,000 Precedes Observance of Two Minutes of Silence PATRIOTIC GROUPS MARCH Breakdown of Public Address System Reduces Crowd During Speeches | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/odell-promoted-by-penn-mentor-junior-halfback-works-with-first-team.html | ODELL PROMOTED BY PENN MENTOR; Junior Halfback Works With First Team in Practice for Army Contest CADET PLAYS ARE STUDIED Varsity on Defense Against Rival Formations -- Long Drill at West Point | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/varna-put-on-war-basis-bulgaria-mobilizes-press-and-agencies-of.html | VARNA PUT ON WAR BASIS; Bulgaria Mobilizes Press and Agencies of Port | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/gorse-of-arden-excels-mrs-belmonts-retriever-takes-open-allage.html | GORSE OF ARDEN EXCELS; Mrs. Belmont's Retriever Takes Open All-Age Laurels | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/edison-tech-21-albert-leonard-0.html | Edison Tech 21, Albert Leonard 0 | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/germans-reticent-stress-gains-in-the-north-and-moscows-intricate.html | GERMANS RETICENT; Stress Gains in the North and Moscow's Intricate Tank Defense | True | By George Axelsson | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/panama-for-free-press-president-de-la-guardia-states-policies-at.html | PANAMA FOR FREE PRESS; President de la Guardia States Policies at Press Conference | True | Wireless to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/playwright-to-be-postmaster.html | Playwright to Be Postmaster | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/shirley-lorraine-pick-wed-in-brooklyn-to-robert-m-gregerson-of-hemp.html | Shirley Lorraine Pick Wed in Brooklyn To Robert M. Gregerson of Hemp stead | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/kenneth-davenport-scenarist-had-collaborated-with-douglas-fairbanks.html | KENNETH DAVENPORT; Scenarist Had Collaborated With Douglas Fairbanks on Films | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/strike-in-boot-factory-1000-reject-5-increase-ask-more-in.html | STRIKE IN BOOT FACTORY; 1,000 Reject 5% Increase, Ask More in Middletown, Conn. | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/news-of-markets-in-european-cities-firmness-develops-in-nearly-all.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firmness Develops in Nearly All Sections in London on Churchill's Speech JAPANESE BONDS BETTER Stocks Meet Good Investment Demand in Amsterdam in Active Trading | True | Wireless to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lloyduforgy.html | LloydaForgy | True | Special to THE NEW TOHK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dickinson-28-lincoln-0.html | Dickinson 28, Lincoln 0 | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/600000-got-jobs-in-30day-period-total-of-unemployed-declined-to.html | 600,000 GOT JOBS IN 30-DAY PERIOD; Total of Unemployed Declined to 3,900,000 From Sept. 15 to Mid-October | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/streetlength-gowns-for-evening-feature-junior-league-benefit.html | Street-Length Gowns for Evening Feature Junior League Benefit; Members of Brooklyn Chapter Serve as Models at Abraham & Straus Show -- Bridge-Tea Also Is Held | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/gets-a-medal-1000-for-malaria-study-dr-le-rozeboom-proved-a.html | GETS A MEDAL, $1,000 FOR MALARIA STUDY; Dr. L.E. Rozeboom Proved a Mosquito Was a Carrier | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/scans-distribution-of-rubber-stocks-opm-checks-with-processors-to.html | SCANS DISTRIBUTION OF RUBBER STOCKS; OPM Checks With Processors to Find Any Harmful Shifts in Recent Months UPHOLSTERY CLOTH FIXED Schedule of Price Maximums Issued by OPA -- Ceilings Due on Furniture | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/sworn-as-asbury-councilman.html | Sworn as Asbury Councilman | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/comment-on-mayors-sermon-suggestion-is-approved-but-historical-data.html | Comment on Mayor's Sermon; Suggestion Is Approved but Historical Data Are Questioned | True | I.N. PHELPS STOKES. | C1B 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/genungs-to-open-in-meriden.html | Genungs to Open in Meriden | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/barnard-to-start-2-defense-courses-air-raid-and-control-room-study.html | BARNARD TO START 2 DEFENSE COURSES; Air Raid and Control Room Study to Begin Today | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/yankee-ace-tops-williams-in-poll-dimaggio-gets-291-points-to-254.html | YANKEE ACE TOPS WILLIAMS IN POLL; DiMaggio Gets 291 Points to 254 for Red Sox' Star, Who Hit 406 and 37 Homers | True | By John Drebinger | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/priorities-peril-20-of-ny-jobs-survey-shows-lack-of-materials-cuts.html | PRIORITIES PERIL 20% OF N.Y. JOBS; Survey Shows Lack of Materials Cuts Plant Operations and Hits Wage Earners | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lg-bloomingdales-have-child.html | L.G. Bloomingdales Have Child | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/pope-felicitates-sulpicians-order-letter-read-to-10000-at-mass-for.html | POPE FELICITATES SULPICIANS ORDER; Letter Read to 10,000 at Mass for Jubilee in Baltimore | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mrs-fj-mevoy-gives-a-luncheon-brig-gen-ralph-robertson-of-governors.html | MRS. F.J. M'EVOY GIVES A LUNCHEON; Brig. Gen. Ralph Robertson of Governors Island Entertains Col. and Mrs. Joseph Baer JOHN L. TURNBULLS HOSTS Frederick C. Thwaitses and the James Hubbells Honored by Edward L. Blackmuns | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/eastern-league-meeting-nov-23.html | Eastern League Meeting Nov. 23 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/soprano-from-california-to-sing-at-metropolitan.html | Soprano From California To Sing at Metropolitan | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/daughter-to-kenneth-s-walkers.html | Daughter to Kenneth S. Walkers | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/union-settlement-is-assisted-by-play-dinners-precede-spring-again.html | UNION SETTLEMENT IS ASSISTED BY PLAY; Dinners Precede 'Spring Again,' Given for Women's Auxiliary | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/yank-eleven-signs-negro-stars.html | Yank Eleven Signs Negro Stars | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/cadets-resume-work.html | Cadets Resume Work | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/kuppenheimer-votes-dividend.html | Kuppenheimer Votes Dividend | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/president-assailed-by-antiwar-leaders-finerty-says-his-policies-may.html | PRESIDENT ASSAILED BY ANTI-WAR LEADERS; Finerty Says His Policies May Lead to Separatist Bloc | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-war-against-waste-gets-under-way-with-kitchen-economies-first.html | The 'War Against Waste' Gets Under Way With Kitchen Economies First Objective | True | By Jane Holt | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/democratic-reform-needed-tendency-is-found-in-this-county-to.html | Democratic Reform Needed; Tendency Is Found in This County to Confuse Party With Machine | True | HERMAN A. GRAY. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/welders-decide-against-a-strike-independent-union-head-tells.html | WELDERS DECIDE AGAINST A STRIKE; Independent Union Head Tells Members C.I.O. and A.F.L. Pledge No Discrimination | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lindbergh-scored-by-sergeant-york-speeches-of-flier-and-others-in.html | LINDBERGH SCORED BY SERGEANT YORK; Speeches of Flier and Others in America First Make for Perilous Smugness, He Says | True | Special to THE NEW YOKR TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nazis-assail-new-envoy.html | Nazis Assail New Envoy | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/to-bow-at-dinner-before-first-junior-assembly.html | TO BOW AT DINNER BEFORE FIRST JUNIOR ASSEMBLY | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/john-grayson-nichols-chief-examiner-of-the-federal-deposit.html | JOHN GRAYSON NICHOLS; Chief Examiner of the Federal Deposit Insurance Corporation | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nazi-troops-thrown-back.html | Nazi Troops Thrown Back | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/a-magnet-for-burglars-store-entered-15-times-in-3-years-denied.html | A MAGNET FOR BURGLARS; Store, Entered 15 Times in 3 Years, Denied Insurance | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lions-work-out-special-defense-little-gives-columbia-schemes-to.html | LIONS WORK OUT SPECIAL DEFENSE; Little Gives Columbia Schemes to Bottle Up Westfall and Kuzma, Michigan Aces | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/urges-hard-money-as-bar-to-inflation-trent-tells-sales-club-that-it.html | URGES HARD MONEY AS BAR TO INFLATION; Trent Tells Sales Club That It Would Check Price Rises | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/new-curb-on-rumanian-jews.html | New Curb on Rumanian Jews | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/boys-run-567-miles-in-health-pledge-1600-pennsylvania-youths-take.html | BOYS RUN 567 MILES IN HEALTH PLEDGE; 1,600 Pennsylvania Youths Take Part in Relay Event From Erie to Independence Hall | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/will-strike-at-ordnance-plant.html | Will Strike at Ordnance Plant | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/roosevelt-trip-snag-to-kurusu-meeting-between-president-and-tokyo.html | ROOSEVELT TRIP SNAG TO KURUSU; Meeting Between President and Tokyo Envoy Held Unlikely Unless Hull Makes Progress | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/sales-of-clothing-up-15-in-10-months-retail-figure-for-october-un.html | SALES OF CLOTHING UP 15% IN 10 MONTHS; Retail Figure for October Un reported but Said to Be Close to Year's Average BROWN TO LEAD IN SPRING To Comprise 39% of Suit Sales, It Is Forecast -- Spun Rayon Slack Sets to Gain | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/sale-to-assist-folk-school.html | Sale to Assist Folk School | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/thomas-benedict-clark-a-defense-coordinator-for-the-remington-rand.html | THOMAS BENEDICT CLARK; A Defense Coordinator for the Remington Rand Company | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lighter-sinks-at-pier-only-person-aboard-jumps-to-freighter-about.html | LIGHTER SINKS AT PIER; Only Person Aboard Jumps to Freighter About to Get Coal | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/despeaux-wins-title-bout.html | Despeaux Wins Title Bout | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/rovers-in-22-deadlock-play-to-tie-as-amateur-hockey-makes-johnstown.html | ROVERS IN 2-2 DEADLOCK; Play to Tie as Amateur Hockey Makes Johnstown Debut | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/hebmann-a-kretschmar.html | HEBMANN A. KRETSCHMAR | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/red-army-holds-on-all-sectors-german-effort-to-escape-trap-on.html | RED ARMY HOLDS ON ALL SECTORS; German Effort to Escape Trap on Moscow Front Is Said to Have Been Crushed | True | By Daniel, T. Brigham | CIB 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/pr-in-rumania.html | P.R." IN RUMANIA | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/italy-holds-150-in-spalato-blast-hostages-seized-in-bombing-of-army.html | ITALY HOLDS 150 IN SPALATO BLAST; Hostages Seized in Bombing of Army Band and Firing on Troops in Dalmatia GERMAN SYSTEM ADOPTED Belgrade Reports 900 'Reds' Killed in Week of Battles -- Nazis Slay 11 Czechs | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mrs-alexander-burger.html | MRS. ALEXANDER BURGER | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/grosso-wares-in-front-red-wings-top-hockey-scorers-with-five-points.html | GROSSO, WARES IN FRONT; Red Wings Top Hockey Scorers With Five Points Apiece | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/hitler-held-guide-on-way-to-peace-from-him-we-should-learn-to-think.html | HITLER HELD GUIDE ON WAY TO PEACE; From Him We Should Learn to Think in Terms of World Order, Dr. Jackh Says | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/sanitation-awards-today.html | Sanitation Awards Today | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/war-effort-fails-to-satisfy-britain-less-than-onethird-of-voters.html | WAR EFFORT FAILS TO SATISFY BRITAIN; Less Than One-third of Voters Think Nation Is Taking Advantage of Nazi-Red Battle | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mcourt-in-army-today-colgate-ace-to-miss-syracuse-game-orange-on.html | M'COURT IN ARMY TODAY; Colgate Ace to Miss Syracuse Game -- Orange on Defense | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/insurance-benefits-rise-policyholders-credits-last-year-said-to.html | INSURANCE BENEFITS RISE; Policyholders' Credits Last Year Said to Exceed Premiums | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nazis-to-pay-for-race-horses.html | Nazis to Pay for Race Horses | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/established-church-in-history.html | Established Church in History | True | (The Rev.) FRANCIS J. CONNELL. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/berlin-aide-reveals-use-of-antiaircraft-towers.html | Berlin Aide Reveals Use Of Anti-Aircraft Towers | True | By Telephone To the New York Times. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/morocco-observes-quietly.html | Morocco Observes Quietly | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/legion-installs-officers-125-posts-of-new-york-county-participate.html | LEGION INSTALLS OFFICERS; 125 Posts of New York County Participate in Ceremony | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/progress-on-us-front-swift-rise-of-plane-output-hopeful-portable.html | Progress on U.S. 'Front'; Swift Rise of Plane Output Hopeful -- Portable Airfield Eases a Problem | True | By Hanson W. Baldwin | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/miss-jean-ferris-sets-bridal-date-will-be-married-in-westfield-nj.html | MISS JEAN FERRIS SETS BRIDAL DATE; Will Be Married in Westfield, N.J., Nov. 29 to E. H. Sum- mersgill of Wilmington, Del. | True | Special to THE NKW YORK TIMES | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/says-public-views-doom-hitler.html | Says Public Views Doom Hitler | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/11cent-tax-rise-faced-in-nassau-proposed-1942-budget-set-at.html | 11-CENT TAX RISE FACED IN NASSAU; Proposed 1942 Budget Set at $25,021,961, Calling for a Levy of $1.02 for $100 | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lewis-is-denounced-by-ci0-union-head-kudish-says-labor-wont-hinder.html | Lewis Is Denounced by C.I.O. Union Head; Kudish Says Labor Won't Hinder Defense | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/allamerica-teams-of-swimmers-named-jaretz-and-miss-merki-lead-lists.html | ALL-AMERICA TEAMS OF SWIMMERS NAMED; Jaretz and Miss Merki Lead Lists Selected by A.A.U. | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/la-guardia-gets-a-cake.html | La Guardia Gets a Cake | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/annual-dinner-to-morrow-chamber-of-commerce-expects-attendance-of.html | ANNUAL DINNER TO MORROW; Chamber of Commerce Expects Attendance of 700 | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lost-peace-tugwell-says-governor-hopes-sources-of-violence-will-be.html | LOST PEACE, TUGWELL SAYS; Governor Hopes Sources of Violence Will Be Sterilized Next Time | True | Special Cable to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/englewood-9-freeport-6.html | Englewood 9, Freeport 6 | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/kroger-grocerys-sales-rise.html | Kroger Grocery's Sales Rise | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/reports-british-threat.html | Reports British Threat | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-ballet-theatre-begins-run-tonight-reorganized-company-to-resume.html | THE BALLET THEATRE BEGINS RUN TONIGHT; Reorganized Company to Resume at the Forty-fourth Street | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/to-explain-history-of-checks.html | To Explain History of Checks | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/no-incidents-in-france.html | No Incidents in France | True | Wireless to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/la-salle-ma-38-billard-6.html | La Salle M.A. 38, Billard 6 | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/countess-tolstoy-tells-of-her-work-heads-a-farm-in-rockland-where.html | COUNTESS TOLSTOY TELLS OF HER WORK; Heads a Farm in Rockland Where Russian Emigres Are Seeking to Readjust Lives | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mit-sailors-in-front-crowley-and-coe-lead-team-to-victory-on-the.html | M.I.T. SAILORS IN FRONT; Crowley and Coe Lead Team to Victory on the Seekonk | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/australia-opens-memorial.html | Australia Opens Memorial | True | Special Cable to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/army-not-yet-ready-gen-grimes-asserts-aef-veteran-praises-men-but.html | ARMY NOT YET READY, GEN. GRIMES ASSERTS; A.E.F. Veteran Praises Men, but Warns of Unpreparedness | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/knapp-is-dinghy-victor-isdale-and-herbert-also-win-in-regatta-off.html | KNAPP IS DINGHY VICTOR; Isdale and Herbert Also Win in Regatta Off Larchmont | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/janet-f-sanders-married.html | Janet F. Sanders Married | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/german.html | German | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/petain-entertains-matthews.html | Petain Entertains Matthews | True | Wireless to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/france-threatens-to-destroy-jibuti-colonial-minister-declares-on.html | FRANCE THREATENS TO DESTROY JIBUTI; Colonial Minister Declares on Return That Somaliland Will Leave Little for British | True | Wireless to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/drozdoffs-at-town-hall.html | Drozdoff's at Town Hall | True | | C1B 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/pershing-drive-is-dedicated.html | Pershing Drive Is Dedicated | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/george-s-brown-70-judge-here-28-years-baltimore-exofficial-retired.html | GEORGE S. BROWN, 70, JUDGE HERE 28 YEARS; Baltimore Ex-Official Retired From Customs Court in August | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/issues-new-liquor-prices-schenley-announces-suggested-levels-on-its.html | ISSUES NEW LIQUOR PRICES; Schenley Announces 'Suggested' Levels on Its Line | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/sea-gulls-aid-goldfish-removal.html | Sea Gulls Aid Goldfish Removal | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/summonses-are-served-on-two-exhibitors-of-horses-with-set-tails-at.html | Summonses Are Served on Two Exhibitors Of Horses With Set Tails at Garden Show | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/elevens-all-around-first-lady.html | Elevens All Around First Lady | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/planes-attack-in-crimea.html | Planes Attack in Crimea | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/germans-ignore-the-day.html | Germans Ignore the Day | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/minnesota-regains-first-place-from-texas-in-poll-of-writers-duke-is.html | Minnesota Regains First Place From Texas in Poll of Writers; Duke Is Ranked Third, Texas A. and M. Fourth and Notre Dame Fifth -- Fordham Out of First Ten as Duquesne, Alabama Rise | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/stokowski-leads-beethoven-moth-westminster-choir-sings-the-choral.html | STOKOWSKI LEADS BEETHOVEN'S MOTH; Westminster Choir Sings the Choral Passages in English With NBC Orchestra | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/statement-to-be-filed-today-on-offering-of-230000-shares-of.html | Statement to Be Filed Today on Offering Of 230,000 Shares of Marshall Field Common | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/new-chile-executive-assailed-by-rightists-aguirre-move-called.html | NEW CHILE EXECUTIVE ASSAILED BY RIGHTISTS; Aguirre Move Called Untimely -- Mendez Gains Backing | True | Special Cable to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/some-harlem-needs-outlined-present-crime-conditions-held-to-be.html | Some Harlem Needs Outlined; Present Crime Conditions Held to Be Result of Neglect | True | ALICE CITRON. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/soldier-maniac-kills-2-wounds-7-in-london-fires-tommy-gun-from-auto.html | Soldier Maniac Kills 2, Wounds 7 in London; Fires Tommy Gun From Auto in 5-Hour Chase | True | By the United Press. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/theatre-to-open-at-hudson-tonight-cornelia-otis-skinner-in-star-in.html | THEATRE TO OPEN AT HUDSON TONIGHT; Cornelia Otis Skinner to Star in Play by Guy Bolton and Somerset Maugham MATINEES DRAW CROWDS Armistice Day Gives Impetus to Eight Attractions in the Afternoon on Broadway | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/atlantic-city-airport-started.html | Atlantic City Airport Started | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/charles-m-redfield-editor-82-founded-dailies-in-malone-and-herkimer.html | CHARLES M. REDFIELD, Editor, 82, Founded Dailies in Malone and Herkimer | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/soldiers-take-part-in-jersey-parades-50000-see-2hour-procession-of.html | SOLDIERS TAKE PART IN JERSEY PARADES; 50,000 See 2-Hour Procession of 10,000 in Newark | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bartfield-beats-fenoy-wins-in-main-bout-at-broadway-arena-as-4500.html | BARTFIELD BEATS FENOY; Wins in Main Bout at Broadway Arena as 4,500 Fans Look On | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/harry-bymm-dies-rail-eecotiye-76-chicago-milwaukee-st-paul-chairman.html | HARRY BYMM DIES; RAIL EECOTIYE, 76; Chicago, Milwaukee & St. Paul Chairman Ran Lines During Federal Ownership | True | Special to Tax Niw YOBE Tuna. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/consumer-pledge-asked-in-defense-aid-of-30000000-homes-is-sought-as.html | CONSUMER PLEDGE ASKED IN DEFENSE; Aid of 30,000,000 Homes Is Sought as Part of War Against Waste Campaign | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/orthodontists-end-sessions.html | Orthodontists End Sessions | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/party-for-service-men-200-at-tea-dance-sponsored-by-catholic.html | PARTY FOR SERVICE MEN; 200 at Tea Dance Sponsored by Catholic Community Service | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/wagner-honors-eb-buck-college-also-gives-degree-to-the-rev-howard-s.html | WAGNER HONORS E.B. BUCK; College Also Gives Degree to the Rev. Howard S. Miller | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/elis-passing-improves-yale-at-practice-for-two-hours-taylor-at.html | ELIS PASSING IMPROVES; Yale at Practice for Two Hours -- Taylor at Tailback | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/miss-washington-weds-descendant-of-negro-educator-married-to-dr.html | MISS WASHINGTON WEDS; Descendant of Negro Educator Married to Dr. Douglass | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/thomas-a-markham.html | THOMAS A. MARKHAM | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bridge-for-mary-fisher-home.html | Bridge for Mary Fisher Home | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/drive-from-salla-intimated.html | Drive From Salla Intimated | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/turkish-premier-ill-gets-months-leave-resignation-expected-foreign.html | TURKISH PREMIER, ILL, GETS MONTH'S LEAVE; Resignation Expected -- Foreign Minister Might Take Post | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/taft-leans-to-president.html | Taft Leans to President | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/us-is-seen-facing-world-revolution-herbert-agar-calls-on-youth-here.html | U.S. IS SEEN FACING WORLD REVOLUTION; Herbert Agar Calls on Youth Here for Resolute Action to Prevent Our Destruction | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lists-3-generals-slain-moscow-claim-on-leningrad-sector-is-denied.html | LISTS 3 GENERALS SLAIN; Moscow Claim on Leningrad Sector Is Denied in Berlin | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/smoke-in-white-house-offices.html | Smoke in White House Offices | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nyu-cubs-held-to-66-deadlock-manhattan-football-yearlings-rally-in.html | N.Y.U. CUBS HELD TO 6-6 DEADLOCK; Manhattan Football Yearlings Tally in the Fourth Period for Tie on Ohio Field BONACORSA COUNTS FIRST Touchdown in Opening Quarter Is Matched by Demarest -- Burns Excels as Passer | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/new-alloys-for-magnets-general-electric-aide-tells-of-advance-since.html | NEW ALLOYS FOR MAGNETS; General Electric Aide Tells of Advance Since 1930 | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/capt-h-n-vanderwerker.html | CAJPT. H. N. VANDERWERKER | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/long-pass-downs-monroe-high-70-de-luca-snares-kelerchains-toss-and.html | LONG PASS DOWNS MONROE HIGH, 7-0; De Luca Snares Kelerchain's Toss and Runs 52 Yards to Win for Stuyvesant FIRST SETBACK OF SEASON Collins's Aerials the Deciding Factor in 14-0 Victory of Clinton Over Evander | True | By William J. Briordy | C1B 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/whitney-museum-opens-new-show-annual-exhibition-is-confined-to-work.html | WHITNEY MUSEUM OPENS NEW SHOW; Annual Exhibition Is Confined to Work of Artists 40 Years of Age or Younger | True | By Edward Alden Jewell | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/armistice-defiance-is-penalized.html | Armistice Defiance Is Penalized | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/burmas-premier-en-route-to-us.html | Burma's Premier En Route to U.S. | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nazism-peril-told-to-womens-clubs-lake-placid-session-of-state.html | NAZISM PERIL TOLD TO WOMEN'S CLUBS; Lake Placid Session of State Federation Is Urged to Strengthen Democracy | True | By Nona Baldwin | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/civic-training-grows-more-state-and-local-employes-enroll-for.html | CIVIC TRAINING GROWS; More State and Local Employes Enroll for Courses | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/langer-tells-inquiry-of-20-years-battles-lawsuits-physical-danger.html | LANGER TELLS INQUIRY OF 20 YEARS' BATTLES; Lawsuits, Physical Danger and Enmities Stressed to Senators | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/target-practice-on-high-youth-goes-to-newark-store-roof-to-shoot-at.html | TARGET PRACTICE ON HIGH; Youth Goes to Newark Store Roof to Shoot at Objects Below | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/hildegard-junge-in-recital.html | Hildegard Junge in Recital | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/troth-announced-of-miss-blackwell-graduate-of-miss-porters-school.html | TROTH ANNOUNCED OF MISS BLACKWELL; Graduate of Miss Porter's School Will Become Bride of William H. Osborn Jr. ALSO STUDIED IN PARIS Fiance, a Senior at Princeton, Is Grandson of Head of the Metropolitan Museum | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/rams-still-may-get-a-sugar-bowl-bid-fordham-not-out-of-running.html | RAMS STILL MAY GET A SUGAR BOWL BID; Fordham Not Out of Running, Association Head Says | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/30000-fans-wager-641675-at-salem-attendance-and-betting-new-marks.html | 30,000 FANS WAGER $641,675 AT SALEM; Attendance and Betting New Marks for Eight Years of Rockingham Racing BLUE WARRIOR, 5-1, FIRST Dario Entry Outruns Alhalon by Length in Armistice Day Handicap | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/de-gaulle-sees-us-advance.html | De Gaulle Sees U.S. Advance | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/canopy-kills-2-in-fall-with-75.html | Canopy Kills 2 in Fall With 75 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bond-offering.html | BOND OFFERING | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/oil-output-rise-shown-for-week-average-daily-production-is-set-at.html | OIL OUTPUT RISE SHOWN FOR WEEK; Average Daily Production Is Set at 4,096,000 Barrels in Period Ending Nov. 8 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/child-program-starts-saturday.html | Child Program Starts Saturday | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/poisoning-kills-nine-at-fall-river-party-deaths-laid-to-drinking-of.html | POISONING KILLS NINE AT FALL RIVER PARTY; Deaths Laid to Drinking of Denatured Alcohol in Vacant Lot | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/11-more-czechs-executed.html | 11 More Czechs Executed | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/drawings-depict-opera-juilliard-school-gives-art-and-photos-to.html | DRAWINGS DEPICT OPERA; Juilliard School Gives Art and Photos to Public Library | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/cubas-sugar-exports-up-444.html | Cuba's Sugar Exports Up 44.4% | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/3-births-in-naples-raid-shelters.html | 3 Births in Naples Raid Shelters | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-other-side-of-harlem.html | THE OTHER SIDE OF HARLEM | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/hotel-men-open-sales-campaign-state-association-hopes-to-put.html | HOTEL MEN OPEN SALES CAMPAIGN; State Association Hopes to Put Industry in Forefront of American Business | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/retail-trade-gains-for-armistice-day-volume-for-monday-and-tuesday.html | RETAIL TRADE GAINS FOR ARMISTICE DAY; Volume for Monday and Tuesday 10-15% Over Year Ago, Aided by Colder Weather | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/armistice-day-parader-dies.html | Armistice Day Parader Dies | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/69th-reg-in-atlanta-parade.html | 69th Reg. in Atlanta Parade | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/schools-to-point-to-dictator-peril-revised-course-of-study-of.html | SCHOOLS TO POINT TO DICTATOR PERIL; Revised Course of Study of Modern History to Stress Our Democratic Ideals | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/he-kargere-ran-dressmaking-firm-she-founded-establishments-in-paris.html | HE. KARGERE, RAN DRESSMAKING FIRM; She Founded Establishments in Paris and This CityuDies In Home Here at 74 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/new-zealand-satisfied.html | New Zealand Satisfied | True | Special Cable to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/shaffer-of-giants-returns-to-action-injured-back-practices-for-game.html | SHAFFER OF GIANTS RETURNS TO ACTION; Injured Back Practices for Game With Cleveland | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/canada-delays-price-law-shifts-effective-ceiling-date-from-nov-17.html | CANADA DELAYS PRICE LAW; Shifts Effective Ceiling Date From Nov. 17 to Dec. 1 | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/horthys-condition-improves.html | Horthy's Condition Improves | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/immunities-of-congress-house-inquiry-seeks-light-on-problem-posed.html | Immunities of Congress; House Inquiry Seeks Light on Problem Posed by Finds | True | By Arthur Krockspecial to The New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/newark-so-side-8-weequahic-0.html | Newark So. Side 8, Weequahic 0 | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/al-schacht-gets-his-man.html | Al Schacht Gets His Man | True | Reg. U.S. Pat. Off.By John Kieran | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/colby-downs-bates-147-maine-conference-football-title-goes-to-mules.html | COLBY DOWNS BATES, 14-7; Maine Conference Football Title Goes to Mules Outright | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/japanese-moves-reported.html | Japanese Moves Reported | True | Special Cable to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/municipal-financing-off-67347936-total-in-october-against-182492835.html | MUNICIPAL FINANCING OFF; $67,347,936 Total in October -- Against $182,492,835 in '40 | True | | CIB 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/hugh-h-armurray.html | HUGH H. arMURRAY | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/litvinoff-obtains-second-high-post-russian-envoy-to-washington.html | LITVINOFF OBTAINS SECOND HIGH POST; Russian Envoy to Washington Named Deputy Commissar for Foreign Affairs | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/club-employe-found-hanged.html | Club Employe Found Hanged | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/issues-new-auto-bond-indemnity-company-to-protect-banks-under-new.html | ISSUES NEW AUTO BOND; Indemnity Company to Protect Banks Under New Law | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/all-nation-joins-in-honoring-dead-thousands-pay-tribute-by-two.html | ALL NATION JOINS IN HONORING DEAD; Thousands Pay Tribute by Two Minutes of Silence -- Speakers See War Near | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/angarano-victor-in-ring.html | Angarano Victor in Ring | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/to-protest-axis-slayings-defend-america-and-free-world-group-plan.html | TO PROTEST AXIS SLAYINGS; Defend America and Free World Group Plan Rally Sunday | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/locomotive-production-rose-sharply-this-year.html | Locomotive Production Rose Sharply This Year | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/press-calls-for-new-effort.html | Press Calls for New Effort | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/horse-showfeats-thrill-audience-the-military-jumping-teams-compete.html | HORSE SHOWFEATS THRILL AUDIENCE; The Military Jumping Teams Compete for Trophies, and Four-in-Hands for Prizes DAYS OF STAGES RECALLED Many Persons Prominent in Diplomatic Field Present -- Much Entertaining | True | By Wilbur Fawley | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/leslie-la-mont-howe.html | LESLIE LA MONT HOWE | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/warning-is-called-scandal.html | Warning Is Called "Scandal" | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/7-vessels-sunk-5-damaged-in-new-attacks-off-italy-british.html | 7 Vessels Sunk, 5 Damaged In New Attacks Off Italy; British Submarines Get Another Destroyer and Four Troop or Supply Craft -- Week's Naval Toll Rises to 19 | True | By David Anderson | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/national-body-set-up-for-liquor-industry-t-mccarthy-of-new-york.html | NATIONAL BODY SET UP FOR LIQUOR INDUSTRY; T. McCarthy of New York Named to Head New Group | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-president-on-taxes.html | THE PRESIDENT ON TAXES | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/names-two-to-mediation-board.html | Names Two to Mediation Board | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/christmas-clubs-to-pay-400000000-8000000-members-will-get-funds.html | CHRISTMAS CLUBS TO PAY $400,000,000; 8,000,000 Members Will Get Funds From 5,000 Banks and Savings Institutions 10% HIGHER THAN IN 1940 Average Check Put at $48.50, About Same as Last Year -- New York Leads States | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Bosley Crowther | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/10-oclock-curfew-imposed-on-italy-decree-limits-bus-and-street-car.html | 10 O'CLOCK CURFEW IMPOSED ON ITALY; Decree Limits Bus and Street Car Traffic and Sets Closing Hour for Public Places | True | By Telephone To the New York Times. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/curtis-will-lead-st-marks-today-captain-fit-for-full-service-again.html | CURTIS WILL LEAD ST. MARK'S TODAY; Captain Fit for Full Service Again in Annual Contest With Groton Eleven SOHIER ALSO TO BE READY Bem Is Available at Guard but Will Not Start -- Team Resolved on Hard Fight | True | By Kingsley Childsspecial To the New York Times. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/pelham-memorial-12-pleasantville-7.html | Pelham Memorial 12, Pleasantville 7 | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/to-pay-another-bonus.html | To Pay Another Bonus | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dry-army-favored.html | Dry Army Favored | True | H.J. MAINWARING. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/council-redects-watson.html | Council Re-elects Watson | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dionne-home-for-14-will-start-in-spring-quintuplets-will-be-with.html | DIONNE HOME FOR 14 WILL START IN SPRING; Quintuplets Will Be With Rest of Family Next Summer | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/presents-motor-boat-to-navy.html | Presents Motor Boat to Navy | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/welles-cites-cost-of-wilson-rebuff-speaking-at-tomb-he-voices-hope.html | WELLES CITES COST OF WILSON REBUFF; Speaking at Tomb, He Voices Hope We Will Yet Follow War President's Course | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/pj-roosevelt-rites-held-in-oyster-bay-investment-broker-honored-by.html | P. J. ROOSEVELT RITES HELD IN OYSTER BAY; Investment Broker Honored by Yacht Clubs at Funeral | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/russian.html | Russian | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/iolanthe-to-be-presented.html | Iolanthe' to Be Presented | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/jersey-urged-to-lift-womens-work-curb-war-department-asks-action-on.html | JERSEY URGED TO LIFT WOMEN'S WORK CURB; War Department Asks Action on Law Banning Night Jobs | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/boycott-is-in-view-murray-and-kennedy.html | BOYCOTT IS IN VIEW; C.I.O. May Stop Filing Cases as Murray and Kennedy Resign | True | By Louis Stark | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/ccny-capitalizes-on-holiday-to-hold-2hour-morning-workout-tackle.html | C.C.N.Y. Capitalizes on Holiday To Hold 2-Hour Morning Workout; Tackle Madden, Free From Afternoon Job, Gets Chance to Practice With Team -- Aronson Prepares to Face Brooklyn College | True | By Roscoe McGowen | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/kimberling-in-new-job-eojersey-police-head-sworn-as-mercer-county.html | KIMBERLING IN NEW JOB; Eo-jersey Police Head Sworn as Mercer County Sheriff | True | | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/histories-of-us-held-provincial-dr-ra-burns-says-subject-is.html | HISTORIES OF U.S. HELD PROVINCIAL; Dr. R.A. Burns Says Subject Is Dominated by a 'Harvard School of Historians' | True | Special to THE NEW YORK TIMES. | C1B 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mexicans-expect-oil-feud-victory-observers-see-settlement-on-their.html | MEXICANS EXPECT OIL FEUD VICTORY; Observers See Settlement on Their Own Terms -- Stress U.S. Pressure on Companies | True | By Telephone To the New York Times. | C1B 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/harvard-defense-study-courses-in-production-work-and-business.html | HARVARD DEFENSE STUDY; Courses in Production Work and Business Administration | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/nazis-murderers-to-die-rumania-sentences-killers-of-major-deering.html | NAZIS MURDERERS TO DIE; Rumania Sentences Killers of Major Deering | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/st-bonaventure-victor-downs-st-anselm-136-on-drive-in-the-last.html | ST. BONAVENTURE VICTOR; Downs St. Anselm, 13-6, on Drive in the Last Period | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/300000-loan-in-jamaica.html | $300,000 Loan in Jamaica | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/plane-wing-injures-hunter.html | Plane Wing Injures Hunter | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/amsterdam-market-active.html | Amsterdam Market Active | True | Wireless to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/henry-t-safford.html | HENRY T. SAFFORD | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/admiral-w-h-bell-in-navy-39-years-former-chief-medical-officer-of.html | ADMIRAL W. H. BELL; IN NAVY 39 YEARS; Former Chief Medical Officer of Pacific Fleet Is Dead | True | Special to THB NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/soviet-gets-priority-on-machine-tools-us-makers-to-give-preference.html | SOVIET GETS PRIORITY ON MACHINE TOOLS; U.S. Makers to Give Preference to Orders Placed by Amtorg | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/san-diego-strike-set-to-end-today-leaders-expect-afl-men-to-return.html | SAN DIEGO STRIKE SET TO END TODAY; Leaders Expect A.F.L. Men to Return at Noon and Navy Modifies Stand | True | By Lawrence E. Davies | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/national-income-put-at-new-peak-total-of-92000000000-for-year.html | NATIONAL INCOME PUT AT NEW PEAK; Total of $92,000,000,000 for Year Indicated, Department of Commerce Says | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/capt-frame-us-loses-in-jumpoff-alfaros-second-perfect-round-in-row.html | CAPT. FRAME, U.S., LOSES IN JUMP-OFF; Alfaro's Second Perfect Round in Row Decides Individual Military Championship | True | By Henry R. Ilsley | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/alumnae-leaders-meet-at-radcliffe-executives-of-eastern-college.html | ALUMNAE LEADERS MEET AT RADCLIFFE; Executives of Eastern College Organizations Discuss Problems | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/robert-h-clark.html | ROBERT H. CLARK | True | Special to THE NEW YORK fifes | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/texts-of-majority-and-minority-mediation-board-opinions-in-the.html | Texts of Majority and Minority Mediation Board Opinions in the Captive Coal Mines Case | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dog-saves-auto-wheel-patrolman-awakens-to-protect-property.html | DOG SAVES AUTO WHEEL; Patrolman Awakens to Protect Property of Neighbor | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/paperboard-output-off-more-than-trend-backlogs-again-rise-but-new.html | Paperboard Output Off More Than Trend; Backlogs Again Rise, but New Orders Drop | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/urges-british-food-need-aaa-official-tells-virginian-farmers-our.html | URGES BRITISH FOOD NEED; AAA Official Tells Virginian Farmers Our Supplies Vital | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mineola-13-southampton-0.html | Mineola 13, Southampton 0 | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mrs-cooke-gains-final-defeats-miss-winthrop-in-title-tennis-at.html | MRS. COOKE GAINS FINAL; Defeats Miss Winthrop in Title Tennis at Buenos Aires | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/itallan-ports-raided-anew.html | Itallan Ports Raided Anew | True | By Telephone to the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/stagger-plan-suggested.html | Stagger Plan Suggested | True | DORIS GOTTLIEB. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/lesnevich-gets-belt-title-trophy-is-presented-by-the-rings.html | LESNEVICH GETS BELT; Title Trophy Is Presented by The Ring's Publisher | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/at-the-central.html | At the Central | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/wordless-service-in-canada.html | Wordless Service in Canada | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/peace-feelers-denied-by-berlin-spokesman-answering-speech-by.html | PEACE FEELERS DENIED BY BERLIN; Spokesman, Answering Speech by Churchill, Says No Bid Will Be Made to Britain | True | By Telephone to the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bits-and-pieces.html | BITS AND PIECES | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/they-did-not-fail.html | THEY DID NOT FAIL. | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/union-hill-quells-late-challenge-to-beat-memorial-high-by-1812.html | Union Hill Quells Late Challenge To Beat Memorial High by 18-12; Gains Three Touchdowns in First Half, Then Yields Two -- Dickinson Blanks Lincoln -- Other High School Results | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone to the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/cossack-fought-to-end-mediterranean-is-destroyers-grave-london.html | COSSACK FOUGHT TO END; Mediterranean Is Destroyer's Grave, London Reveals | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/square-named-for-policeman.html | Square Named for Policeman | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/weeks-battle-toll-900.html | Week's Battle Toll 900 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/british-victors-at-princeton.html | British Victors at Princeton | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/three-fires-in-bronx-require-7-alarms-31-pieces-of-apparatus-kept.html | THREE FIRES IN BRONX REQUIRE 7 ALARMS; 31 Pieces of Apparatus Kept on the Go for Two Hours | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/game-to-honor-rockne.html | Game to Honor Rockne | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/triplethreat-back-provides-highlights-in-little-armynavy-game.html | Triple-Threat Back Provides Highlights in Little Army-Navy Game Before 7,500 at Paterson -- Strodel Ace Pass Catcher | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/calls-strike-in-jersey-cio-union-orders-walkout-at-new-brunswick.html | CALLS STRIKE IN JERSEY; C.I.O. Union Orders Walkout at New Brunswick Defense Plant | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/painton-cards-83-to-win.html | Painton Cards 83 to Win | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/british-mark-day-as-work-goes-on-poppies-bury-cenotaph-base-and.html | BRITISH MARK DAY AS WORK GOES ON; Poppies Bury Cenotaph Base and Street Crowds Attend Brief Armistice Rites | True | Special Cable to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/colorado-beats-greeley-217.html | Colorado Beats Greeley, 21-7 | True | | CIB 518668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/frederick-p-lewis.html | FREDERICK P. LEWIS | True | Special to THI N1/2w YORK Tuns. | |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/singapore-holds-japan-missed-bus-churchill-speech-is-hailed-an.html | SINGAPORE HOLDS JAPAN 'MISSED BUS; Churchill Speech Is Hailed as Showing British Are Ready to Fight in Pacific | True | By F. Tillman. Durdin | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/dewey-minimizes-us-business-aid-states-must-protect-small-concerns.html | DEWEY MINIMIZES U.S. BUSINESS AID; States Must Protect Small Concerns, He Declares to Merchants' Group | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/rutgers-oppose-freshmen.html | Rutgers Oppose Freshmen | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/business-world.html | BUSINESS WORLD | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/first-lady-opposes-any-ban-on-strikes-tells-synagogue-women-we-must.html | FIRST LADY OPPOSES ANY BAN ON STRIKES; Tells Synagogue Women We Must Keep Free Speech Too | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/screen-news-here-and-in-hollywood-castings-for-there-goes-lona.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Castings for 'There Goes Lou Henry' and 'Bombardier' Are Announced by RKO NEW YORK TOWN OPENS Comedy Drama at Paramount Today -- Board of Review Conference Tomorrow | True | By Telephone To the New York Times. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/carl-0-petersen-served-with-byrd-naval-reserve-lieutenant-dies-at.html | CARL. 0. PETERSEN, SERVED WITH BYRD; Naval Reserve Lieutenant Dies at Portland, Me., After Trip North on U.S.3. Ranger | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/loughlin-keeps-laurels-in-run-takes-private-schools-title-8th-year.html | LOUGHLIN KEEPS LAURELS IN RUN; Takes Private Schools Title 8th Year in Row, Placing 5 Men Among First 9 | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/marshall-warns-of-axis-sabotage-even-more-dangerous-than-physical.html | MARSHALL WARNS OF AXIS SABOTAGE'; Even More Dangerous Than Physical Damage, He Says, Is Rumor Attack on Army | True | | |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/canadian-commander-is-ill.html | Canadian Commander Is Ill | True | | |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/vichy-sees-war-ending-in-1942.html | Vichy Sees War Ending in 1942 | True | Wireless to THE NEW YORK TIMES. | |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/bar-yule-lights-in-southeast.html | Bar Yule Lights in Southeast | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/westinghouse-gets-priorities-for-plant-glass-unit-costing-1800000.html | WESTINGHOUSE GETS PRIORITIES FOR PLANT; Glass Unit Costing $1,800,000 to Be Built at Fairmont, W. Va. | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/airline-reports-883169-profit-net-income-of-eastern-for-9-months.html | AIRLINE REPORTS $883,169 PROFIT; Net Income of Eastern for 9 Months Equals $1.54 a Share, Rickenbacker Says | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/britain-lets-petain-get-annuity-funds-chancellor-of-exchequer.html | BRITAIN LETS PETAIN GET ANNUITY FUNDS; Chancellor of Exchequer Prodded on Aid for Children in U.S. | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/myron-g-doll.html | MYRON G. DOLL | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/iva-kitchell-gives-recital.html | Iva Kitchell Gives Recital | True | By John Martin | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mrs-charles-b-king-formerly-active-in-kindergarten-and-charity-work.html | MRS. CHARLES B. KING; Formerly Active in Kindergarten and Charity Work in Detroit | True | Special to THE Ntw YORK TIMES. | |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/to-close-5-eastern-branch-banks.html | To Close 5 Eastern Branch Banks | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/pole-accuses-nazis-of-murdering-10000-village-of-death-near-warsaw.html | POLE ACCUSES NAZIS OF MURDERING 10,000; ' Village of Death' Near Warsaw, Says Spokesman in London | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/mancini-outpoints-castilloux.html | Mancini Outpoints Castilloux | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/two-canadian-fliers-are-killed.html | Two Canadian Fliers Are Killed | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/heads-defense-group-wh-millis-elected-chairman-of-west-side-council.html | HEADS DEFENSE GROUP; W.H. Millis Elected Chairman of West Side Council | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/oceanside-stops-long-beach-137-kline-gets-both-touchdowns-for.html | OCEANSIDE STOPS LONG BEACH, 13-7; Kline Gets Both Touchdowns for Victors -- Other Games on L.I. Gridirons | True | Special to THE NEW YORK TIMES. | |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/opposes-martial-law-puerto-rican-house-votes-against-secretary.html | OPPOSES MARTIAL LAW; Puerto Rican House Votes Against Secretary Stimson's Request | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/oeokge-m-jrwtfi.html | OEOKGE M. JRWTfi | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/drum-says-force-is-key-to-freedom-he-tells-first-army-we-must-be.html | DRUM SAYS FORCE IS KEY TO FREEDOM; He Tells First Army We Must Be Superior in the Test | True | Special to THE NEW YORK TIMES. | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/profit-increased-by-oil-company-1795051-for-midcontinent-in-third.html | PROFIT INCREASED BY OIL COMPANY; $1,795,051 for Mid-Continent in Third Quarter, Against $438,475 Last Year | True | | CIB 518668 |
| 1941-11-12 | 1941-11-12 | https://www.nytimes.com/1941/11/12/archives/italian.html | Italian | True | | CIB 518668 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/exconvict-sues-city-ja-ruddy-demands-retire-ment-allowance-of-2133.html | EX-CONVICT SUES CITY; J.A. Ruddy Demands Retire- ment Allowance of $2,133 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/paperboard-output-up-24-ce-nelson-reelected-president-of-national.html | PAPERBOARD OUTPUT UP 24%; C.E. Nelson Re-elected President of National Association | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/book-auction-brings-24023.html | Book Auction Brings $24,023 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/charles-heddon-merchant-publisher-and-former-baldine-billiards.html | CHARLES HEDDON; Merchant, Publisher and Former Baldine Billiards Champion | True | Special to The New York TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/envoy-to-canada-named-liu-shihhsun-to-be-chinas-first-minister-to.html | ENVOY TO CANADA NAMED; Liu Shih-hsun to Be China's First Minister to Dominion | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/widow-of-lt-ives-jr-suicide.html | Widow of L.T. Ives Jr. Suicide | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/football-luncheon-held.html | Football Luncheon Held | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/missionaries-to-be-freed-japanese-to-release-and-expel-three.html | MISSIONARIES TO BE FREED; Japanese to Release and Expel Three Americans | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/coal-trace-sought-but-all-is-in-readiness-to-seize-captive-mines.html | COAL TRUCE SOUGHT; But All Is in Readiness to Seize Captive Mines, Says Federal Official C. I. O. EXODUS CONTINUES Lewisitn Withdrawn in Cases Before Mediation Board -- Thomas Joins in Boycott ROOSEVELT CALLS COAL MINE PARLEY | True | By Louis Starkspecial To the New York Times. | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/canadian-dollar-cheaper.html | Canadian Dollar Cheaper | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/4-die-in-powder-blast-two-buildings-in-peoria-defense-plant-are.html | 4 DIE IN POWDER BLAST; Two Buildings in Peoria Defense Plant Are Destroyed | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/estelle-randolph-weal-becomes-bride-in-dillon-s-c-of-john-grosvenor.html | ESTELLE RANDOLPH WED; Becomes Bride in Dillon, S. C., of John Grosvenor Thorndike | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/carborundum-strike-averted.html | Carborundum Strike Averted | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/australian-fliers-here-for-holiday-58-pilots-trained-in-canada-see.html | AUSTRALIAN FLIERS HERE FOR HOLIDAY; 58 Pilots, Trained in Canada, See City as Guests Before Joining R. A. F. in England | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/student-pilot-dies-in-crash.html | Student Pilot Dies in Crash | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/threaten-strike-at-tank-arsenal-chrysler-workers-are-met-at-once-by.html | THREATEN STRIKE AT TANK ARSENAL; Chrysler Workers Are Met at Once by Van Wagoner Reply Warning Against a Halt | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nazis-had-struck-hard.html | Nazis Had Struck Hard | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/misses-murray-to-bow-at-dance.html | Misses Murray to Bow at Dance | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/corset-group-elects-kurzman.html | Corset Group Elects Kurzman | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nyl-drills-two-in-halfback-spot-frank-or-teubert-likely-choice.html | N.Y.L. DRILLS TWO IN HALFBACK SPOT; Frank or Teubert Likely Choice Against Tulane Saturday -- Tisch Used at Guard COLUMBIA DEFENSE SOLID Michigan Tactics Are Solved by the Lions -- Fordham and Other Elevens Active | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/300-new-buses-assured-us-withdraws-objections-to-use-of-defense.html | 300 NEW BUSES ASSURED; U.S. Withdraws Objections to Use of Defense Materials | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/russian.html | Russian | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/rites-forj-j-hoey-today-president-and-wife-lehman-and-wife-send.html | RITES FOR J. J. HOEY TODAY; President and Wife, Lehman and Wife Send Condolences | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/terms-are-given-to-bioff-browne-film-union-leaders-guilty-of.html | TERMS ARE GIVEN TO BIOFF, BROWNE; Film Union Leaders Guilty of Extortion Sentenced to 10 and 8 Years Respectively ACTIONS SCORED BY JUDGE Knox Likens Labor Executives to 'Base' Capitalists -- Green Finds Verdict Warning | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/distillery-strike-affects-1500.html | Distillery Strike Affects 1,500 | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/renamed-brooklyn-american-six-to-skate-against-hawks-tonight.html | Renamed Brooklyn American Six To Skate Against Hawks Tonight; Contest Will Be Opener of League Hockey Season at Garden -- Dutton Hopeful of Building Arena in Kings County | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/serious-rift-is-observed.html | Serious Rift Is Observed | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ballet-theatre-attracts-society-many-at-initial-performance-of.html | BALLET THEATRE ATTRACTS SOCIETY; Many at Initial Performance of Troupe Presented by the New Opera Company MANY ENTERTAIN AT FETE Cornelius Drosselhuys sen and George Shaws Among Those Having Guests at Event | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nazis-bulgarians-carving-up-greece-germans-reported-seizing-all.html | NAZIS, BULGARIANS CARVING UP GREECE; Germans Reported Seizing All Food Crops and Stores -- Sofia Admits Trouble MORE CROATS ARE DOOMED Forty Arrested as Masons -- Five Prominent Norwegians Are Sentenced to Die | True | By C.l. Sulzbergerwireless To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dr-phelps-to-get-medal.html | Dr. Phelps to Get Medal | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/motor-truck-halt-in-11-states-looms-afl-drivers-refuse-wage-offer.html | MOTOR TRUCK HALT IN 11 STATES LOOMS; A.F.L. Drivers Refuse Wage Offer, Threaten Strike Saturday | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/brooklyn-opens-fall-art-display-america-south-of-the-united-states.html | BROOKLYN OPENS FALL ART DISPLAY; 'America South of the United States' Is Title of the Major Exhibition at Museum | True | By Howard Devree | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/match-race-for-rockingham.html | Match Race for Rockingham | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/roommate-shaken-by-death-of-reles-tannenbaum-pale-and-weak-voiced.html | ROOM-MATE SHAKEN BY DEATH OF RELES; Tannenbaum Pale and Weak- Voiced on Witness Stand | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nicaragua-offers-to-aid-us-in-war-president-somoza-quoted-as-saying.html | NICARAGUA OFFERS TO AID U.S. IN WAR; President Somoza Quoted as Saying He Will Give 10,000 Troops in 24 Hours BIGGER FORCE TO FOLLOW Col. 1A. Lindberg Reports First Declaration of Armed Support by a Latin-American Nation | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dinners-held-before-two-theatre-parties-roger-grimms.html | DINNERS HELD BEFORE TWO THEATRE PARTIES; Roger Wisners, Peter Grimms and Earle Macholds Entertain | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/to-distribute-tax-booklets.html | To Distribute Tax Booklets | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/rivals-end-hard-training-lesnevich-and-mauriello-ready-for-garden.html | RIVALS END HARD TRAINING; Lesnevich and Mauriello Ready for Garden Fight Tomorrow | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/predicts-big-rise-in-defense-cost-nelson-tells-labor-conferees-40.html | PREDICTS BIG RISE IN DEFENSE COST; Nelson Tells Labor Conferees 40% of National Income May Go to Armaments HE WARNS ON 3-YEAR JOB Miss Perkins Calls for More Active Effort by Workers in National Program | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/somers-official-denies-guilt.html | Somers Official Denies Guilt | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/more-french-officials-ousted.html | More French Officials Ousted | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/robert-jfrost-70-long-an-educator-assistant-superintendent-of-city.html | ROBERT J.FROST, 70, LONG AN EDUCATOR; Assistant Superintendent of City Schools Who Retired in February Dies WITH SYSTEM 49 YEARS Served on Brooklyn Institute CommitteesEx-Member of Board of Examiners | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/aide-of-yorkville-dinner-dance-on-dec-2.html | AIDE OF YORKVILLE DINNER DANCE ON DEC. 2 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/abe-reles-killed-trying-to-escape-sheet-rope-fails-after-he-lowers.html | ABE RELES KILLED TRYING TO ESCAPE; Sheet Rope Fails After He Lowers Himself From 6th to 5th Floor of Hotel MOTIVE PUZZLES POLICE Informer Against Murder Ring Lived in Dread of Bullets of Former Confederates ABE RELES KILLED TRYING TO ESCAPE | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/huntziger-vichy-war-chief-killed-in-plane-crash-with-seven-others.html | Huntziger, Vichy War Chief, Killed In Plane Crash With Seven Others; Party Was Returning From Tour of African Colonies -- Disaster May Upset Delicate Balance of the Petain Government VICHY WAR CHIEF DIES IN AIR CRASH | True | By G.h. Archambaultwireless To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/union-withdraws-from-robins-case-cio-shipyard-workers-tell.html | UNION WITHDRAWS FROM ROBINS CASE; C.I.O. Shipyard Workers Tell Mediation Board They Are Out in February Dispute MAY NOT SUBMIT OTHERS Van Gelder Expects Boycott, but Kearny Formula Stands -- Bittner Quits OPM Post | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ends-life-in-second-try-woman-interrupted-as-she-inhales-gas-leaps.html | ENDS LIFE IN SECOND TRY; Woman, Interrupted as She Inhales Gas, Leaps From Roof | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/japanese-papers-edit-u-s-views-speeches-of-roosevelt-knox-and-welles.html | JAPANESE PAPERS'EDIT' U.S. VIEWS; Speeches of Roosevelt, Knox and Welles at Tokyo -- Americans Excoriated JAPANESE PAPERS'EDIT' U.S. VIEWS | True | By Otto D. Tolischuswireless To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/five-norwegians-doomed.html | Five Norwegians Doomed | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/schools-to-stage-mass-drills-today-1100000-pupils-in-1000-city.html | SCHOOLS TO STAGE MASS DRILLS TODAY; 1,100,000 Pupils in 1,000 City Institutions to Take Part in Fire and Air Raid Tests OFFICIALS TO 'OBSERVE' Various Methods of Emptying Buildings to Be Carried Out Simultaneously | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/underwriters-listed-by-superior-oil-co-amendment-filed-with-the-sec.html | UNDERWRITERS LISTED BY SUPERIOR OIL CO.; Amendment Filed With the SEC on $7,056,000 of Debentures | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nazi-pupils-rushed-to-jobs-in-industry-high-school-graduations-are.html | NAZI PUPILS RUSHED TO JOBS IN INDUSTRY; High School Graduations Are Simplified to Fill Shortages | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/john-d-mokey.html | JOHN D. MOKEY | True | Special to THE NEW WJKK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/endicott-johnson-bonus-600000-to-be-distributed-to-20000-workers.html | ENDICOTT JOHNSON BONUS; $600,000 to Be Distributed to 20,000 Workers | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/daughter-to-ss-rosenberrys.html | Daughter to S.S. Rosenberrys | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/opm-acts-to-ease-steel-problems-offers-plan-to-expand-output-at-2.html | OPM ACTS TO EASE STEEL PROBLEMS; Offers Plan to Expand Output at 2 Plants -- OPA Asks Data on 'Dislocated Tonnage' PLEA ON DROP FORGINGS Agency Urges Makers to Hold Prices -- Methyl Alcohol Control Tightened 0PM ACTS TO EASE STEEL PROBLEMS | True | By Charles E. Eganspecial To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bomber-for-britain-down-pilot-on-ferry-flight-is-killed-in-arizona.html | BOMBER FOR BRITAIN DOWN; Pilot on Ferry Flight Is Killed in Arizona Crash | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/princeton-soccer-victor-30.html | Princeton Soccer Victor, 3-0 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/admiral-marvell-dies-in-annapolis-former-president-of-navys-general.html | ADMIRAL MARVELL DIES IN ANNAPOLIS; Former President of Navy's General Board in Capital, an Officer 52 Years HAD LED SCOUTING FORCE Commander of the Battleship Louisiana in World War an Authority on Navigation | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/treasury-plan-is-criticized-increased-income-levy-held-doubtful-way.html | Treasury Plan Is Criticized; Increased Income Levy Held Doubtful Way to Prevent Inflation | True | ERWIN N. GRISWOLD. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/protestant-women-meet-500-attend-interdenominational-communion.html | PROTESTANT WOMEN MEET; 500 Attend Interdenominational Communion -- Bonnell Presides | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/groton-crushes-st-marks-260-in-53d-game-of-football-series.html | Groton Crushes St. Mark's, 26-0, In 53d Game of Football Series; Dominates Action With Timely Passing and Steady Line Smashing -- Gray and Two Wests Outstanding for Victors | True | By Kingsley Childsspecial To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/heads-guaranty-trust-club.html | Heads Guaranty Trust Club | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-plants-set-up-to-produce-rubber-government-loans-made-for.html | NEW PLANTS SET UP TO PRODUCE RUBBER; Government Loans Made for Factories in W. Va. and Texas | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/tell-roosevelt-plan-on-defense-strikes.html | Tell Roosevelt Plan On Defense Strikes | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/pullman-inc.html | Pullman, Inc. | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ek-daly-heads-horn-hardart.html | E.K. Daly Heads Horn & Hardart | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/text-of-churchills-address-to-parliament.html | Text of Churchill's Address to Parliament | True | By the Canadian Press. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cuban-trio-loses-jumpoff-to-us-both-teams-have-no-faults-in-first.html | CUBAN TRIO LOSES JUMP-OFF TO U.S.; Both Teams Have No Faults in First Round -- Americans Win Event 3d Year in Row MAJ. LUEBBERMANN STARS Rides Smacko Twice Without a Flaw -- Woodfellow Cham-pion Hunter at Horse Show | True | By Henby B. Ilsley | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mrs-w-m-robisson.html | MRS. W. M. ROBISSON | True | Special to THB NEW Yoxk TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/three-killed-as-auto-plunges-into-stream-2-men-and-woman-victims-in.html | THREE KILLED AS AUTO PLUNGES INTO STREAM; 2 Men and Woman Victims in Jersey -- Another Dies in Crash | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-curbs-control-chineses-trade-appointed-banks-authorized-to.html | NEW CURBS CONTROL CHINESE-U.S. TRADE; 'Appointed Banks' Authorized to Release Blocked Dollars | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/schenley-sales-rose-50-in-year-increase-from-81473632-to-121992349.html | SCHENLEY SALES ROSE 50% IN YEAR; Increase From $81,473,632 to $121,992,349 Highest in Company's History NET PROFIT AT $7,478,152 This Is Computed as Equal to $5.20 a Common Share, Against $2.73 Last Year | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/paper-collection-15-short-of-needs-waste-drive-boosts-totals-to.html | PAPER COLLECTION 15% SHORT OF NEEDS; Waste Drive Boosts Totals to Peak, but Output Rise Leaves Supply Still Behind TO INTENSIFY CAMPAIGN Part of Dealers and Peddlers in Program Is Stressed by Conservation Unit | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/operating-railroad-workers-ordered-to-strike-on-dec-7-wide-rail.html | Operating Railroad Workers Ordered to Strike on Dec. 7; WIDE RAIL STRIKE ORDERED FOR DEC. 7 | True | Special to THE NEW YORK TIMES. | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/child-to-mrs-george-arents-jr.html | Child to Mrs. George Arents Jr. | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/production-unity-urged-on-grange-taber-tells-convention-labor-and.html | PRODUCTION UNITY URGED ON GRANGE; Taber Tells Convention Labor and Industry Also Need to Put Defense Over Money FOR SHORT-OF-WAR POLICY Roosevelt Sends Message to Worcester, Urging That We Be Strong in 'a Changing World' | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/west-25th-st-floor-rented-by-factory-newspaper-guild-takes-5000.html | WEST 25TH ST. FLOOR RENTED BY FACTORY; Newspaper Guild Takes 5,000 Square Feet on Park Ave. | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/italian.html | Italian | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/i-judge-george-w-wood.html | ! JUDGE GEORGE W. WOOD | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/pathe-film-deal-approved-by-sec-revenue-ruling-also-expedites.html | PATHE FILM DEAL APPROVED BY SEC; Revenue Ruling Also Expedites Distribution of Stock and End of Company | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/payments-raised-by-kodak-maker-eastman-company-votes-extra-dividend.html | PAYMENTS RAISED BY KODAK MAKER; Eastman Company Votes Extra Dividend and Increase in Workers' Remuneration | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/grains-follow-soy-beans-down-legumes-break-the-limit-of-6c-as.html | GRAINS FOLLOW SOY BEANS DOWN; Legumes Break the Limit of 6c as Change in Weather Aids the Harvest 2 TO 2 3/8c LOSS IN WHEAT Corn Sold as Hedge Against Decline in Soy Beans Is Off 1 7/8 to 2 1/8c | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/business-world.html | BUSINESS WORLD | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cut-in-circulation-at-the-reichsbank-declines-also-shown-in-most.html | CUT IN CIRCULATION AT THE REICHSBANK; Declines Also Shown in Most Items as of Nov. 7 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/screen-news-here-and-in-hollywood-lady-lamarr-john-garfield-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; -ledy Lamarr, John Garfield Will Have Major Roles in Metro's Tortilla Flat' TWO PICTURES DUE TODAY One Foot in Heaven' Opens at Music Hall -- 'International Squadron' Bill at Strand | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/harlem-ills-laid-to-economic-loss-conference-on-remedial-steps-for.html | HARLEM ILLS LAID TO ECONOMIC LOSS; Conference on Remedial Steps for Crime There Draws Five Times Number Expected NEGROES DENY RACE ISSUE Representative Group to Be Named to Provide Program for Discussion Later | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/down-the-ways-at-kearny.html | DOWN THE WAYS AT KEARNY | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/margaret-garmey-to-become-a-bride-betrothal-of-brooklyn-girl-to.html | MARGARET GARMEY TO BECOME A BRIDE; Betrothal of Brooklyn Girl to William H. Clark Jr. Is Announced by Parents ALMUNA OF MT. HOLYOKE She Also Studied at Packer uFiance a Graduate of Haverford College * ____ o ___ | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/majob-walter-s-imp-aaron.html | MAJOB WALTER S. IMP AARON | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/league-meeting-postponed.html | League Meeting Postponed | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/plans-of-miss-nichols-1-westfield-girl-will-be-married-to-horace.html | PLANS OF MISS NICHOLS; I Westfield Girl Will Be Married to Horace Stevens on Nov. 21 | True | Special to THE NKW TOHK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/service-to-boston-to-halt-in-winter-shortage-of-tonnage-forces.html | SERVICE TO BOSTON TO HALT IN WINTER; Shortage of Tonnage Forces Eastern Lines to Interrupt Daily Trip From Here 600 WILL LOSE THEIR JOBS Company's Ships Have Been Diverted to More Urgent National Defense Purposes | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/greeks-praised-for-war-effort-speakers-at-luncheon-in-honor-of-near.html | GREEKS PRAISED FOR WAR EFFORT; Speakers at Luncheon in Honor of Near East Workers Hail 'Unconquerable Spirit | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/peach-blossom-game-dec-6.html | Peach Blossom' Game Dec. 6 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cottonmill-rate-holds-against-rising-trend-higher-ceilings-increase.html | Cotton-Mill Rate Holds Against Rising Trend; Higher Ceilings Increase Cloth Offerings | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dutch-bank-cuts-circulation.html | Dutch Bank Cuts Circulation | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/william-marriott.html | WILLIAM MARRIOTT | True | Special to The New YORK Tatsa. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/joe-osmanski-joins-army.html | Joe Osmanski Joins Army | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/billy-direct-sold-for-10000.html | Billy Direct Sold For $10,000 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/1281-enroll-to-aid-seeing-eye.html | 1,281 Enroll to Aid Seeing Eye | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/four-colleges-of-our-town.html | FOUR COLLEGES OF OUR TOWN | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/a-senator-faces-a-senate-committee.html | A SENATOR FACES A SENATE COMMITTEE | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/walter-gtjion.html | WALTER GTJION | True | Special to THZ NEW TOHK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/hotel-auctioned-on-lexington-ave-new-york-life-company-buys.html | HOTEL AUCTIONED ON LEXINGTON AVE.; New York Life Company Buys Gramercy Park to Satisfy $1,681,664 Judgment BANK TAKES OVER HOUSE Bowery Savings Bids in Park Ave. Apartment of Twelve Stories for $500 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/the-labor-situation.html | The Labor Situation | True | By the United Press. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/horse-show-ends-with-new-record-attendance-surpasses-former-marks.html | HORSE SHOW ENDS WITH NEW RECORD; Attendance Surpasses Former Marks -- Military Jumping Highlight of Final Night COLORFUL PARADE STAGED Officials From Cuba, Peru and U.S. in Audience -- Army Notables Also Present | True | By Wilbur Fawley | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/utility-plans-to-sell-stock.html | Utility Plans to Sell Stock | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/miss-margaret-borden-a-bride.html | Miss Margaret Borden A Bride | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/distillery-issue-on-market-today-15000000-of-hiram-walkergooderham.html | DISTILLERY ISSUE ON MARKET TODAY; $15,000,000 of Hiram Walker-Gooderham & Worts Serial Debentures Priced at Par | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/claribel-foxs-nuptials-she-is-wed-in-norristown-pa-to-augustus-f.html | CLARIBEL FOX'S NUPTIALS; She Is Wed in Norristown, Pa., to Augustus F. Schermerhorn | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/army-lets-orders-for-small-planes-240000-in-light-aircraft-such-as.html | ARMY LETS ORDERS FOR SMALL PLANES; $240,000 in Light Aircraft Such as Private Fliers Use Will Be Tested in Varied Duties TRIAL MADE IN WAR GAMES Courier, Observation and Liai- son Work Assigned to Them in Louisiana Manoeuvres | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/union-will-seek-freight-rate-rise-ryan-to-appear-before-icc-with.html | UNION WILL SEEK FREIGHT RATE RISE; Ryan to Appear Before I.C.C. With Operators to Argue for Increase CASE LINKED TO WAGES Lines Say They Cannot Pay Longshoremen More Till Vessels Earn More | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/women-to-use-mall-for-sports-review-mayor-to-attend-show-tomorrow.html | WOMEN TO USE MALL FOR SPORTS REVIEW; Mayor to Attend Show Tomorrow at 7 P.M. -- Plans Walk for 'Fun' | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/russians-press-attacks.html | Russians Press Attacks | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/manhattan-harriers-win-defeat-nyu-and-columbia-in-freshman-run.html | MANHATTAN HARRIERS WIN; Defeat N.Y.U. and Columbia in Freshman Run -- Zoellner First | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/-diphtheria-season-is-beginning-in-city-dr-rice-cites-rise-in-cases.html | ' DIPHTHERIA SEASON ' IS BEGINNING IN CITY; Dr. Rice Cites Rise in Cases and Warns Parents | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/kress-sent-to-sing-sing-gets-7-12-to-15-years-for-trying-to-hold-up.html | KRESS SENT TO SING SING; Gets 7 1/2 to 15 Years for Trying to Hold Up Erickson | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/truck-merger-urged-by-sears-roebuck-traffic-manager-writes-icc-it.html | TRUCK MERGER URGED BY SEARS, ROEBUCK; Traffic Manager Writes I.C.C. It Will Aid Shipping Public | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/poor-richard-medal-to-dear.html | Poor Richard Medal to Dear | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/us-dancers-back-from-south-american-tour.html | U.S. DANCERS BACK FROM SOUTH AMERICAN TOUR | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stein-blaine-designers-achieve-flowing-lines-without-fullness.html | Stein & Blaine Designers Achieve Flowing Lines Without Fullness -- Youthful Detail Distinguishes Collection | True | By Virginia Pope | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/oystermen-strike-in-jersey.html | Oystermen Strike in Jersey | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stanolind-oil-buys-coronado.html | Stanolind Oil Buys Coronado | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/elected-by-schenley.html | ELECTED BY SCHENLEY | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dutch-bourse-up-again.html | Dutch Bourse Up Again | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-honor-for-pesky.html | New Honor for Pesky | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/orlando-out-at-colgate-center-not-to-play-on-saturday-mccourt-may.html | ORLANDO OUT AT COLGATE; Center Not to Play on Saturday -- McCourt May Rejoin Team | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mrs-john-t-carpenter-montclair-civic-leader-wife-of-new-york-lawyer.html | MRS. JOHN T. CARPENTER; Montclair Civic Leader, Wife of New York Lawyer, Dies | True | uuuuuuuuu I Special to THE NEW YORK TIMES. \ | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/army-is-seeking-more-regulars-asks-guardsmen-and-selectees-to-join.html | ARMY IS SEEKING MORE REGULARS; Asks Guardsmen and Selectees to Join Army to Go Over- seas if Necessary THREE-YEAR ENLISTMENTS Men in Armored Force in Manoeuvres Sounded Out on Possible Fight Abroad | True | By the United Press. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ellen-albertims-debut.html | Ellen Albertim's Debut | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/learnerdriver-jailed-woman-who-killed-3-when-car-jumped-curb-gets-2.html | LEARNER-DRIVER JAILED; Woman Who Killed 3 When Car Jumped Curb Gets 2 Years | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/straus-condemns-housing-programs-usha-administrator-criticizes.html | STRAUS CONDEMNS HOUSING PROGRAMS; USHA Administrator Criticizes Coordinator and Urges an End of 'Unnecessary' Agencies SAYS HIS CAN 'FINISH JOB' In Testimony Before House Group He Assails 'Improvisa- tions' of Federal Works Unit | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/f-i-wilkisson-62-head-of-fish-firm-president-of-own-wholesale.html | F. I. WILKISSON, 62, HEAD OF FISH FIRM; President of Own Wholesale Company at Fulton Market for 33 Years Dies BEGAN AS BASKET CARRIER_____ Helped Found Fishery Council in 1939uEarly Associate of Ex-Governor Smith | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/biography-of-a-board.html | BIOGRAPHY OF A BOARD | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/miss-ensmingler-wed-in-balboa.html | Miss Ensmingler Wed in Balboa | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/duff-cooper-sees-peace.html | Duff Cooper Sees Peace | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/injuries-hamper-west-point-team-hill-seip-olds-and-murphy-are.html | INJURIES HAMPER WEST POINT TEAM; Hill, Seip, Olds and Murphy Are Ailing, but May Be Fit to Play Again Saturday BLAIK SEES PENN AS TEST Coach Feels That Game Will Prove Whether or Not Army Squad Has Shot Bolt | True | By William D. Richardsonspecial To The New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/edward-j-bond-insurance-head-maryland-casualtys-president-dies-in.html | EDWARD J. BOND, . INSURANCE HEAD; Maryland Casualtys President Dies in BaltimoreuExpert in Wages Compensation | True | Special to THE NEW YORK Tmes. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/princeton-varsity-revamped.html | Princeton Varsity Revamped | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cuban-senate-thanks-may.html | Cuban Senate Thanks May | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/attacks-securities-law-r-mcl-stewart-asks-for-change-in-corporate.html | ATTACKS SECURITIES LAW; R. McL. Stewart Asks for Change in Corporate Financing | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/martin-f-flanagan-montclair-real-estate-man-was-equitable-life.html | MARTIN F. FLANAGAN; Montclair Real Estate Man Was Equitable Life Agent Here | True | I Special to THE NKW Tons TIMES. i | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/harlow-of-harvard-bars-contact-work-but-linemen-sneak-a-scrim-mage.html | HARLOW OF HARVARD BARS CONTACT WORK; But Linemen 'Sneak' a Scrim- mage 'Behind His Back' | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/report-spanish-ship-hit-in-mediterranean-british-disclaim-action.html | REPORT SPANISH SHIP HIT IN MEDITERRANEAN; British Disclaim Action -- Sink- ing of 2 Vessels Heard of Here | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/john-w-maleeney.html | JOHN W. MALEENEY | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nominated-by-young-democrats.html | Nominated by Young Democrats | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/westfield-farm-board-elects.html | Westfield Farm Board Elects | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/the-hour-of-decision.html | THE HOUR OF DECISION | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/6-more-elephants-ill-in-circus-poisoning-georgia-private-detective.html | 6 MORE ELEPHANTS ILL IN CIRCUS POISONING; Georgia Private Detective Calls It 'Clear Case of Mass Murder' | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/tubize-chatillon-places-loan.html | Tubize Chatillon Places Loan | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ten-us-women-to-visit-britain-leaders-in-various-fields-to-be.html | TEN U.S. WOMEN TO VISIT BRITAIN; Leaders in Various Fields to Be Invited to See War Con- ditions at First Hand TEN U.S. WOMEN TO VISIT BRITAIN | True | By Kathleen McLaughlin | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/about-a-virginia-meal-and-cos-pones-salt-water-fish-here-in-good.html | About a Virginia Meal and Co's Pones -- Salt Water Fish Here in Good Numbers | True | By Jane Holt | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/crime-conditions-laid-to-bad-housing-isaacs-describes-overcrowding.html | CRIME CONDITIONS LAID TO BAD HOUSING; Isaacs Describes Overcrowding and Other Evils There | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ship-concern-lists-profit-6510674-net-reported-by-amer-ican-export.html | SHIP CONCERN LISTS PROFIT; $6,510,674 Net Reported by Amer- ican Export Lines | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/gillis-renominated-for-mayor.html | Gillis Renominated for Mayor | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/minor-leagues-did-well-drew-more-than-15000000-fans-to-games-last.html | MINOR LEAGUES DID WELL; Drew More Than 15,000,000 Fans to Games Last Season | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nazis-see-president-plowing-under-boys-say-wilsons-points-would.html | NAZIS SEE PRESIDENT 'PLOWING UNDER' BOYS; Say Wilson's Points Would Have Won if U.S. Kept Out of War | True | By Telephone To the New York Times. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cubans-form-development-body.html | Cubans Form Development Body | True | Wireless to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/traders-to-form-leaselend-body-accept-stettinius-suggestion-for.html | TRADERS TO FORM LEASE-LEND BODY; Accept Stettinius Suggestion for Unit to Seek Return to Normal Export Channel FORWARDERS HARD HIT 20 % of Pacific Coast Concerns in Field Put Out of Business, McCarthy Testifies | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/to-buy-8-oildectric-engines.html | To Buy 8 Oil-Electric Engines | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/utility-files-financing-mobile-gas-service-plans-to-sell-bonds-and.html | UTILITY FILES FINANCING; Mobile Gas Service Plans to Sell Bonds and Stock | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/5-guilty-in-conspiracy-admit-supplying-slugs-for-use-in-vending.html | 5 GUILTY IN CONSPIRACY; Admit Supplying Slugs for Use in Vending Machines | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/imports-of-gold-rise-australia-sent-5929378-last-week-total.html | IMPORTS OF GOLD RISE; Australia Sent $5,929,378 Last Week -- Total $14,141,103 | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/some-territory-yielded.html | Some Territory Yielded | True | By Telephone To the New York Times. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/frank-broaker-78-pioneered-as-cpa-_____-to-father-of.html | FRANK BROAKER, 78, PIONEERED AS C.P.A. to '; 'Father of Profession,' Who Drafted Law for Certifying Accountants, Is Dead PREPARED FIRST TESTS Secretary of Original Board of Examiners Introduced Ledger Control System | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/solem-to-remain-syracuse-coach-oranges-head-football-mentor-since.html | SOLEM TO REMAIN SYRACUSE COACH; Orange's Head Football Mentor Since 1937 Is Reappointed -- Team Has Won 5 of 7 ORIGINATED Y FORMATION Terms of Contract to Be Set Later -- Head Again Serves as Quarterback in Drill | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/hints-at-new-moves-to-make-fish-testify-maloney-indicates-further.html | HINTS AT NEW MOVES TO MAKE FISH TESTIFY; Maloney Indicates Further Steps as House Group Weighs Issue | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ann-fbennett-married-wed-in-chantry-of-st-thomas-to-albert-a.html | ANN F.BENNETT MARRIED; Wed in Chantry of St. Thomas to Albert A. Garthwaite Jr. | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ferree-brinton-sr-member-of-philadelphia-bar-for-56-years-was-world.html | FERREE BRINTON SR.; Member of Philadelphia Bar for 56 Years Was World Traveler | True | Special to THB NEW YORK Tniss. I | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/refuses-to-urge-ban-on-st-lawrence-plan-committee-of-riversharbors.html | REFUSES TO URGE BAN ON ST. LAWRENCE PLAN; Committee of Rivers-Harbors Body Ignores New York Plea | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bnai-brith-women-called-to-defense-supreme-council-pledges-50-000.html | B'NAI B'RITH WOMEN CALLED TO DEFENSE; Supreme Council Pledges 50,- 000 Members to Cooperation in Civilian Defense | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/apawamis-women-win-beat-ardsley-class-b-team-41-in-squash-racquets.html | APAWAMIS WOMEN WIN; Beat Ardsley Class B Team, 4-1, in Squash Racquets Opener | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/the-prospect-in-the-captive-mines-dispute.html | The Prospect in the Captive Mines Dispute | True | By Arthur Krock | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/charles-e-warner-fitchburg-paper-manufacturer-44-years-in-field.html | CHARLES E. WARNER; Fitchburg Paper Manufacturer, 44 Years in Field, Dies at 65 | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/tammany-seeks-to-reseat-church-plea-to-governor-proposes-that-he-be.html | TAMMANY SEEKS TO RE-SEAT CHURCH; Plea to Governor Proposes That He Be Named to Bench He Vacated as Candidate LEHMAN ACTION AWAITED Some Doubt Expressed That It Will Be Favorable -- Sullivan Makes No Move to Quit | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/statement-by-green.html | Statement by Green | True | Special to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/harvard-elects-phinnoy.html | Harvard Elects Phinnoy | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/big-banks-vote-bonuses-chase-and-national-city-make-payments.html | BIG BANKS VOTE BONUSES; Chase and National City Make Payments Retroactive | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/austrian-archduke-in-ecuador.html | Austrian Archduke in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/creating-a-free-germany-jurisdiction-of-reich-emigres-over-former.html | Creating a 'Free Germany'; Jurisdiction of Reich Emigres Over Former Colonies Is Opposed | True | KARL LOEWENSTEIN. | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/virginia-munson-a-bride-wed-in-rectory-of-st-patricks-cathedral-to.html | VIRGINIA MUNSON A BRIDE; Wed in Rectory of St. Patrick's Cathedral to Haigh M. Reiniger | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/honored-by-paper-group-for-25-years-service.html | Honored by Paper Group For 25 Years' Service | True | | C IB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/italy-frees-captive-croat-troops.html | Italy Frees Captive Croat Troops | True | By Telephone To the New York Times. | C IB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/blose-of-cornell-is-out-with-injury-back-has-pulled-leg-muscle.html | BLOSE OF CORNELL IS OUT WITH INJURY; Back Has Pulled Leg Muscle -- Pierce Also on Sidelines -- Dartmouth on Defensive | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/theft-streamlined-mother-and-daughter-guilty-in-novel-insurance.html | THEFT -- STREAMLINED, Mother and Daughter Guilty in Novel Insurance Fraud | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stocks-of-gasoline-in-east-increase-holdings-of-light-fuel-oil-also.html | STOCKS OF GASOLINE IN EAST INCREASE; Holdings of Light Fuel Oil Also Higher Last Week | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/title-event-for-buffalo.html | Title Event for Buffalo | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cuban-sugar-workers-return.html | Cuban Sugar Workers Return | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/hits-security-tax-change-celler-opposing-morgenthau-idea-asks-house.html | HITS SECURITY TAX CHANGE; Celler, Opposing Morgenthau Idea, Asks House Inquiry | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/parliament-opens-with-little-pomp-speech-from-throne-thanks-us-for.html | PARLIAMENT OPENS WITH LITTLE POMP; Speech From Throne Thanks Us for Aid and Welcomes Soviet Union as an Ally KING READS HIS ADDRESS Lord Moyne, in Reply, Stresses Britons' Loyalty to Ruler in These Trying Times | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/henry-w-walther-deputy-fire-marshal-47-was-machinegunner-in-world-w.html | HENRY W. WALTHER; Deputy Fire Marshal, 47, Was Machine-Gunner in World War | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cow-takes-walk-in-jersey-sewer-caught-after-14hour-ramble-between.html | COW TAKES WALK IN JERSEY SEWER; Caught After 14-Hour Ramble Between Irvington and East Orange in Drain | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/trust-group-elects-tricontinental-companies-name-new-officers.html | TRUST GROUP ELECTS; Tri-Continental Companies Name New Officers | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/germans-attack-roosevelt.html | Germans Attack Roosevelt | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/champion-beats-bless-me-by-neck-alsab-110-holds-on-to-win-7720.html | CHAMPION BEATS BLESS ME BY NECK; Alsab, 1-10, Holds On to Win $7,720 Purse and Increase Earnings to $110,600 DAILY DOUBLE PAYS $3,330 Six Holding Tickets on Early Spring and Javert Receive Record Pimlico Return | True | By Bryan Fieldspecial to The New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/federal-agencies-studying-further-methods-of-reducing-amount-of.html | Federal Agencies Studying Further Methods Of Reducing Amount of Metal in New Homes | True | By Lee E. Cooper | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/quintuplets-in-brazil-three-of-premature-infants-die-boy-and-girl.html | QUINTUPLETS IN BRAZIL; Three of Premature Infants Die -- Boy and Girl Are Living | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ballet-theatre-launches-season-reorganized-croup-appears-under.html | BALLET THEATRE LAUNCHES SEASON; Reorganized Croup Appears Under Auspices of the New Opera Company BLUEBEARD IS A NOVELTY ' Sylphides' Opens Program in Traditional Manner -- New Members in Cast | True | By John Martin | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/wickwire-spencer-steel-declines-to-sell-assets-to-republic-corp.html | Wickwire Spencer Steel Declines To Sell Assets to Republic Corp.; Offer of $16 a Share Held Not Acceptable and Linked to Plan to Make Transfer to Federated Products Concern WICKWIRE SPENCER BARS REPUBLIC BID | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/news-of-markets-in-european-cities-share-list-in-london-shows-new.html | NEWS OF MARKETS IN EUROPEAN CITIES; Share List in London Shows New Strength on Churchill's Statement on Shipping JAPANESE BONDS BETTER Increased Demand Continues in Amsterdam, With Gains Reaching 5 Points | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/of-local-origin.html | Of Local Origin | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/australians-map-plans-blaney-confers-with-council-on-war-strategy.html | AUSTRALIANS MAP PLANS; Blaney Confers With Council on War Strategy | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/gayda-again-charges-us-submarine-raids-warns-tokyo-against-moves-of.html | GAYDA AGAIN CHARGES U.S. SUBMARINE RAIDS; Warns Tokyo Against Moves of Washington and London | True | By Telephone to the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/b-h-phatt.html | B. H. PBATT | True | I Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/1500000-of-bonds-for-boston-airport-issue-will-be-awarded-on-nov-24.html | $1,500,000 OF BONDS FOR BOSTON AIRPORT; Issue Will Be Awarded on Nov. 24 by Massachusetts -- Bidders to Fix Rate STAMFORD PLACES NOTES First Boston Corp. Takes the $650,000 Loan at 0.249% -- Sales by Others | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/earthquake-in-turkey-severe-shock-is-reported-from-scene-of-1939.html | EARTHQUAKE IN TURKEY; Severe Shock Is Reported From Scene of 1939 Disaster | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bay-of-plenty-to-have-contest.html | Bay of Plenty to Have Contest | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/match-arranged-for-navy-relief-new-york-auxiliary-of-society-will.html | MATCH ARRANGED FOR NAVY RELIEF; New York Auxiliary of Society Will Benefit From Louis- Buddy Baer Title Bout NO PURSE FOR CHAMPION Rival to Get Small Percentage of Gate -- Promoter Jacobs to Serve Without Pay | True | By James P. Dawson | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stocks-and-bonds.html | STOCKS AND BONDS | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/many-at-coffee-concert-spanish-music-and-dancing-at-modern-museum.html | MANY AT COFFEE CONCERT; Spanish Music and Dancing at Modern Museum Event | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/operators-extend-holdings-of-lofts-rosenfeld-herring-buy-tall.html | OPERATORS EXTEND HOLDINGS OF LOFTS; Rosenfeld & Herring Buy Tall Building on West 21st St. From Savings Bank | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/duke-receptive-to-bid-would-consider-bowl-contest-if-it-remains.html | DUKE RECEPTIVE TO BID; Would Consider Bowl Contest if It Remains Undefeated | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/sales-in-jersey-city-4family-and-2family-houses-on-heights-change.html | SALES IN JERSEY CITY; 4-Family and 2-Family Houses on Heights Change Hands | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/two-return-at-penn-brundage-and-hartwig-work-hard-for-first-time-in.html | TWO RETURN AT PENN; Brundage and Hartwig Work Hard for First Time in Weeks | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/books-authors.html | Books -- Authors | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dark-horse-off-to-sunday-night-theresa-helburn-postpones-tonights.html | DARK HORSE' OFF TO SUNDAY NIGHT; Theresa Helburn Postpones Tonight's Premiere of Andre Birabeau's Play LILY CAHILL WITHDRAWS Fletter Wall Street Brokers, Stephen and Paul Ames, May Offer 'Guest in the House' | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/to-direct-new-division-for-forstmann-woolen-co.html | To Direct New Division For Forstmann Woolen Co. | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/swimming-teachers-back-in-school-jobs-76-dropped-for-economy-are.html | SWIMMING TEACHERS BACK IN SCHOOL JOBS; 76, Dropped for Economy, Are Restored by Board | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/rustless-iron-to-borrow.html | Rustless Iron to Borrow | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cotton-for-leaselend-moves.html | Cotton for Lease-Lend Moves | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/walkout-ties-up-tankpart-plant-2000-employes-idle-at-mack-factory.html | WALKOUT TIES UP TANK-PART PLANT; 2,000 Employes Idle at Mack Factory in Jersey That Has $10,000,000 Defense Work 15% PAY RISE DEMANDED But Issue Is Clouded by Row Between Two Unions Over Collective Bargaining | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/richard-l-hargreaves-exbanker-of-beverly-hills-was-husband-of-helen.html | RICHARD L. HARGREAVES; Ex-Banker of Beverl'n Hills Was Husband of Helen Ferguson | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/british.html | British | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/jobs-and-payrolls-in-state-steady-employment-advanced-038.html | JOBS AND PAYROLLS IN STATE STEADY; Employment Advanced 0.38%, Compensation Off 0.3% | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/grayness-ended-by-hair-vitamin-color-restored-to-heads-of-300.html | GRAYNESS ENDED BY HAIR VITAMIN; Color Restored to Heads of 300 Persons With Drug That Is Member of B Complex OTHER CONDITIONS AIDED Para-Amino-Benzoic Acid Is Useful in Skin Diseases and May Remedy Sterility | True | By William L. Laurence | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/rutgers-stresses-kicking.html | Rutgers Stresses Kicking | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bombing-of-naples-kept-up-by-raf-six-reported-killed-as-raiders.html | BOMBING OF NAPLES KEPT UP BY R.A.F.; Six Reported Killed as Raiders Pound Italian Port for the Fourth Straight Night ROME FINDS MORALE FIRM 30 Die Near Cairo in an Axis Air Attack — Gondar Region of Ethiopia Encircled | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/arthur-gibson-hull-mural-painter-illustrator-and-advertising-man.html | ARTHUR GIBSON HULL; Mural Painter, Illustrator and Advertising Man Dies | True | Special to THS jrew TOHK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/publicists-oppose-cio.html | Publicists Oppose C.I.O. | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/hull-says-finns-are-aiding-hitler-holds-issue-is-whether-they.html | HULL SAYS FINNS ARE AIDING HITLER; Holds Issue Is Whether They Intend to Do This and Thus Injure Democratic Nations IRKED BY NAZI PROPAGANDA He Notes It Reaches Us Before 'Most Rapid Flashes' From Helsinki — Reasserts Offer | True | By Bertram D. Hulenspecial To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/armys-contracts-in-day-4112167-awards-to-many-companies-in-this-are.html | ARMY'S CONTRACTS IN DAY $4,112,167; Awards to Many Companies in This Area Are Listed by the War Dept. VARIED SUPPLIES BOUGHT Electrical, Radio, Telephone Equipment Features the Day's Purchases | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cigarettes-are-asked-for-war-prisoners-group-here-opens-christmas.html | CIGARETTES ARE ASKED FOR WAR PRISONERS; Group Here Opens Christmas Drive to Aid Frenchmen | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/flank-at-kalinin-attacked.html | Flank at Kalinin Attacked | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nam-questions-opm-steel-data-manufacturers-survey-holds-supply-for.html | N.A.M. QUESTIONS OPM STEEL DATA; Manufacturers' Survey Holds Supply for All Needs Next Year Will Be Adequate BIG OUTPUT RISE OPPOSED Program for an Increase of 10,000,000 Tons Viewed as 'Difficult to Understand' N.A.M. QUESTIONS OPM STEEL DATA | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/chiang-plea-is-reported-china-said-to-have-asked-for-planes-to.html | CHIANG PLEA IS REPORTED; China Said to Have Asked for Planes to Guard Burma Road | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bankers-42-convention-american-association-to-meet-in-detroit-oct-4.html | BANKERS' '42 CONVENTION; American Association to Meet in Detroit, Oct. 4 to 6 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/amherst-has-scrimmage-williams-practices-in-freezing-weather-for.html | AMHERST HAS SCRIMMAGE; Williams Practices in Freezing Weather for Title Contest | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ernest-hutcheson-heard-in-recital-dean-of-juilliard-school-gives.html | ERNEST HUTCHESON HEARD IN RECITAL; Dean of Juilliard School Gives Piano Program in Carnegie Hall After Lapse of Decade OPENS WITH A BACH ITEM Chromatic Fantasy and Fugue Offered — Beethoven Sonata and Liszt Work Included | True | By Olin Downes.s. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/general-telephone-shows-gair.html | General Telephone Shows Gair | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/finland-says-no.html | FINLAND SAYS NO | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/2000-drivers-let-city-test-motors-first-day-of-the-campaign-for.html | 2,000 DRIVERS LET CITY TEST MOTORS; First Day of the Campaign for Conservation of Gasoline Wins Their Approval TWO-MINUTE EXAMINATION More Than 80% of Engines Win 'V Stickers — Morgan Expresses Satisfaction | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/gets-perth-amboy-post.html | Gets Perth Amboy Post | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/naval-stores.html | NAVAL STORES | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nickel-of-canada-clears-25695938-profit-for-9-months-compares-with.html | NICKEL OF CANADA CLEARS $25,695,938; Profit for 9 Months Compares With $26,425,104 in the Period in 1940 $8,380,331 IN 3D QUARTER Results of Operations Given by Other Companies, With Comparative Figures | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/thailand-sees-attack-soon.html | Thailand Sees Attack Soon | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/gamelin-daladier-and-blum-are-moved-they-are-taken-to-portalet-to.html | GAMELIN, DALADIER AND BLUM ARE MOVED; They Are Taken to Portalet to Await Partly Secret Trial | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/union-absention-upheld-cincinnati-court-makes-interpre-tation-of.html | UNION ABSENTION UPHELD; Cincinnati Court Makes Interpre- tation of Labor Relations Act | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/defense-train-shown-us-exhibits-needed-products-in-cars-at-trenton.html | DEFENSE TRAIN SHOWN; U.S. Exhibits Needed Products in Cars at Trenton | True | Special to THE NEW YORK TIMES. | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/warns-credit-men-on-priorities-tax-hagios-sees-retail-collections.html | WARNS CREDIT MEN ON PRIORITIES, TAX; Hagios Sees Retail Collections Hit in 1942, Advises Close Scrutiny of Accounts | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/louis-dupuy-pioneer-in-growing-heather-and-hydrangeas-in-colors.html | LOUIS DUPUY; Pioneer in Growing Heather and Hydrangeas in Colors | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITYS YOUTH; Teachers and Parents Group Lists Many Presentations | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/j-alex-koemfel.html | J. ALEX KOEMFEL. | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/socialist-vote-analyzed.html | Socialist Vote Analyzed | True | IRVING BARSHOP, Executive Secretary, New York Socialist Party. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/british-relief-society-asks-aides-to-join-ocd.html | British Relief Society Asks Aides to Join OCD | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/25c-pennroad-dividend-118000-to-participate-in-pay-ment-on-dec-15.html | 25c PENNROAD DIVIDEND; 118,000 to Participate in Pay-ment on Dec. 15 | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/eduardo-schaerer-paraguays-former-president-dies-in-exile-at-66.html | EDUARDO SCHAERER; Paraguay's Former President Dies in Exile at 66 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/honors-at-capital-paid-mrs-stanton-womans-party-dedicates-1st.html | HONORS AT CAPITAL PAID MRS. STANTON; Woman's Party Dedicates 1st Feminist Library to Mark Pioneer's 126th Birthday. 3,000 BOOKS IN COLLECTION Nora Stanton Barney, Grand-daughter, Urges Carrying On of Equality Campaign | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/women-aid-waste-drive-poor-and-wealthy-give-pledge-to-save-for.html | WOMEN AID WASTE DRIVE; Poor and Wealthy Give Pledge to Save for Defense | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/brooklyn-welcomes-its-new-symphony-is-first-professional-group-of.html | BROOKLYN WELCOMES ITS NEW SYMPHONY; Is First Professional Group of Borough in Fifty Years | True | R.P. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/manhattan-trio-down-with-colds-illness-of-bonadio-donlan-and-fesko.html | MANHATTAN TRIO DOWN WITH COLDS; Illness of Bonadio, Donlan and Fesko Hampers Drills for Battle at Holy Cross | True | By Roscoe McGowen | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/outside-weakness-hits-cotton-prices-list-ends-with-net-losses-of-11.html | OUTSIDE WEAKNESS HITS COTTON PRICES; List Ends With Net Losses of 11 to 28 Points With Trade Support Seen at Close LATER MONTHS OFF MOST Much of the Selling Done by Commission Houses and New Orleans Interests | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/celanese-reaches-new-earnings-top-but-taxes-reduce-net-profit-for.html | CELANESE REACHES NEW EARNINGS TOP; But Taxes Reduce Net Profit for the First Nine Months of Year to $5,116,361 $2.80 FOR COMMON SHARE Adjusted Result in Period in 1940 Equivalent to $2.88 -- Orders Exceed Output | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/premier-king-gives-conscription-stand-advocates-compulsory-service.html | PREMIER KING GIVES CONSCRIPTION STAND; Advocates Compulsory Service in Canada, but of Abroad | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/curb-exchange-shows-movies.html | Curb Exchange Shows Movies | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stocks-lowest-since-june-1940-various-factors-including-tax-selling.html | STOCKS LOWEST SINCE JUNE, 1940; Various Factors Including Tax Selling Cause Liquidation and Big Turnover RAILWAY TROUBLE IGNORED Bonds Also Under Pressure - Wheat, Cotton and Other Commodities Decline | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/thomsonsarazen-pinehurst-victors-card-57-for-total-of-122-in.html | THOMSON-SARAZEN PINEHURST VICTORS; Card 57 for Total of 122 in Mid-South Golf -- Appleton-Goggin Sacond With 129 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ziegfeld-follies-dancer-dies.html | Ziegfeld Follies Dancer Dies | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dorothy-thompson-asks-for-a-divorce-suit-in-vermont-accuses.html | DOROTHY THOMPSON ASKS FOR A DIVORCE; Suit in Vermont Accuses Sinclair Lewis of Desertion | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/2-turkish-ministers-resign-from-cabinet-they-are-replaced-and.html | 2 TURKISH MINISTERS RESIGN FROM CABINET; They Are Replaced and Crisis Is Discounted by Observers | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/us-plans-drawn-on-alien-control-biddle-says-justice-and-war.html | U.S. PLANS DRAWN ON ALIEN CONTROL; Biddle Says Justice and War Departments Are Ready for 'Serious' Situation POTENTIAL ENEMIES KNOWN Fair Treatment Assured All, Attorney General Replies to Pacific Coast Japanese | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mary-a-jvtjennett-wed-bride-of-stewart-french-aide-to-governor-of.html | MARY A. JVTJENNETT WED; Bride of Stewart French, Aide to Governor of Virgin Islands | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/seeks-improvement-in-jamaica.html | Seeks Improvement in Jamaica | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/twa-shifts-annual-meeting-site.html | TWA Shifts Annual Meeting Site | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/threat-to-straits-claimed.html | Threat to Straits Claimed | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/marvadel-cinders-takes-field-trial-mrs-remick-guides-her-entry-to.html | MARVADEL CINDERS TAKES FIELD TRIAL; Mrs. Remick Guides Her Entry to Victory in Amateur Stake | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/us-army-men-visit-the-hotel-exposition-examine-chefs-salon-awards.html | U.S. ARMY MEN VISIT THE HOTEL EXPOSITION; Examine Chefs' Salon -- Awards Made in Food Contest | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cotton-exchange-seat-4300.html | Cotton Exchange Seat $4,300 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mayor-is-proud-of-city-colleges-he-knows-no-better-body-of-students.html | MAYOR IS PROUD OF CITY COLLEGES; He Knows 'No Better Body of Students,' He Says as Tead Submits Annual Report WIDE PROGRESS REVIEWED New Services and Courses Added -- Results of Red Inquiry Are Discussed | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/card-party-to-aid-youth-group.html | Card Party to Aid Youth Group | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/harkt-eaton-damon.html | HARKT EATON DAMON | True | Special to THE NEW TORS TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/wallace-urges-fair-sacrifices-he-calls-for-equality-in-giving-up.html | WALLACE URGES FAIR SACRIFICES; He Calls for Equality in Giving Up, Regardless of Rights of the Individual HUMANITY 'FIRST PRIORITY' H.W. Wrinton, at Academy of Political Science Dinner, Asks Bureaucracy Sacrifice | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/fund-honors-brandeis.html | Fund Honors Brandeis | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/ernie-koob-expitcher-dies.html | Ernie Koob, Ex-Pitcher, Dies | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-zealand-to-draft-more-soon.html | New Zealand to Draft More Soon | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/leaves-earl-carroll-10000-and-his-ashes-brother-said-urn-must-be-by.html | LEAVES EARL CARROLL $10,000 AND HIS ASHES; Brother Said Urn Must Be by Bed and $3,333 Go to Woman | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/otis-drops-extension-to-plant.html | Otis Drops Extension to Plant | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/china-relief-raises-154450.html | China Relief Raises $154,450 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/president-spoke-hatless-and-has-cold-as-result.html | President Spoke Hatless and Has Cold as Result | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/tax-boost-held-inflation-hedge-treasury-official-and-yale-professor.html | TAX BOOST HELD INFLATION HEDGE; Treasury Official and Yale Professor Outline Need to Connecticut Producers TAX BOOST HELD INFLATION HEDGE | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/sikorski-in-cairo-weighs-poles-role-leader-says-transport-is-only.html | SIKORSKI IN CAIRO; WEIGHS POLES' ROLE; Leader Says Transport Is Only Bar to Eastern Action | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/stars-to-appear-in-benefit.html | Stars to Appear in Benefit | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/vichy-is-combating-wide-resistance-all-public-offices-are-said-to.html | VICHY IS COMBATING WIDE RESISTANCE; All Public Offices Are Said to Harbor Enemies of Regime Who Block 'Salvation' 2 NEWSPAPERS PUNISHED 25 More City Governments Are Ousted Because of Opposition to Petain's Rule | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/hear-roosevelt-backs-labor-curb-southern-democrats-are-told.html | HEAR ROOSEVELT BACKS LABOR CURB; Southern Democrats Are Told Legislation Will Reward Support of Neutrality Bill DEMOCRATS REVOLT OVER LABOR ISSUES | True | By Henry N. Dorrisspecial To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/us-camps-urged-to-train-pacifists-episcopal-group-hears-plan-by.html | U.S. CAMPS URGED TO TRAIN PACIFISTS; Episcopal Group Hears Plan by Member of Board for Religious Objectors NOW TREATED 'TOO WELL' Youth Says Those in Church Centers Are Not Preparing for Post-War Period | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/to-mark-gift-birthday-mrs-cochran-traded-for-yule-date-50-years-ago.html | TO MARK GIFT BIRTHDAY; Mrs. Cochran Traded for Yule Date 50 Years Ago | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/savings-banks-list-holiday-payments-mutual-group-will-distribute.html | SAVINGS BANKS LIST HOLIDAY PAYMENTS; Mutual Group Will Distribute $75,962,610 to 1,624,262 | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/britain-is-testing-troops-in-malaya-biggest-war-games-are-held-in.html | BRITAIN IS TESTING TROOPS IN MALAYA; Biggest War Games Are Held in Jungle and Rice Lands -- Burma Maneuvers Next THAILAND SEES WAR NEAR Bangkok Indicates Japanese Will Be Resisted -- Need for Foreign Aid Is Stressed | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/marie-saxon-won-acclaim-as-dancer-featured-performer-in-many-shows.html | MARIE SAXON, WON ACCLAIM AS DANCER; Featured Performer in Many Shows, Last Seen in 1928 in 'Ups-a-Daisy' Dies at 37 | True | Special to THE NEW TORS TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/teaney-knocks-out-galiano.html | Teaney Knocks Out Galiano | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/surplus-is-reported-to-authors-league-elmer-davis-turns-presidency.html | SURPLUS IS REPORTED TO AUTHORS LEAGUE; Elmer Davis Turns Presidency Over to Howard Lindsay | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nazis-claim-grip-at-kerch-straits-report-crimea-coast-reached.html | NAZIS CLAIM GRIP AT KERCH STRAITS; Report Crimea Coast Reached Opposite the Caucasus as Ports Are Bombed ADMIT TENACIOUS DEFENSE Fierce Fighting at Tula on Moscow Front Implied in Story of Repulse | True | By George Axelssonby Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/canadian-conservatives-get-a-new-party-leader.html | Canadian Conservatives Get a New Party Leader | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/steinhardt-and-litvinoff-overdue-on-plane-trip.html | Steinhardt and Litvinoff Overdue on Plane Trip | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/anaconda-earns-32712617-in-9-months-against-24241675-in-similar.html | Anaconda Earns $32,712,617 in 9 Months Against $24,241,675 in Similar Period | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/harry-k-patterson.html | HARRY K. PATTERSON | True | I Special to THE NEW Teas TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mine-sinks-greek-motor-boat.html | Mine Sinks Greek Motor Boat | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/harley-lackey-official-of-equitable-life-with-society-for-45-years.html | HARLEY LACKEY; Official of Equitable Life for Society for 45 Years | True | Special to THB NEW TOBK TIMI. I | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/merck-co-plans-new-stock-issue-sale-of-5369000-of-4-12-preferred-to.html | MERCK & CO. PLANS NEW STOCK ISSUE; Sale of $5,369,000 of 4 1/2% Preferred to Be Voted On at Meeting on Dec.3 WORKING CAPITAL SOUGHT Additional Funds Would Allow Expansion and Repayment of Bank Loans | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/two-are-sentenced-in-jersey-mail-fraud-coffin-estate-official-and.html | TWO ARE SENTENCED IN JERSEY MAIL FRAUD; Coffin, Ex-State Official, and Whealton Admit Stock Plot | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/municipal-officials-to-meet.html | Municipal Officials to Meet | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/leo-l-haskells-have-daughter.html | Leo L. Haskells Have Daughter | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dock-unit-sought-for-city-defense-fire-commissioner-plans-to-enlist.html | DOCK UNIT SOUGHT FOR CITY DEFENSE; Fire Commissioner Plans to Enlist Longshoremen for Waterfront Guard | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nyac-triumphs-over-yale-club-50-crescents-and-bay-side-also-win-in.html | N.Y.A.C. TRIUMPHS OVER YALE CLUB, 5-0; Crescents and Bay side Also Win in Class A Squash Tennis | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-ocean-flying-boat-nears-completion-to-carry-51-persons-3000.html | New Ocean Flying Boat Nears Completion; To Carry 51 Persons 3,000 Miles Non-Stop | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/war-prisoners-meet-germans-in-russia-appeal-for-end-of-hitlerism.html | WAR PRISONERS MEET; Germans in Russia Appeal for End of Hitlerism, Soviet Says | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/gray-goods-lack-shuts-2-printers-rock-hill-co-will-close-down-for.html | GRAY GOODS LACK SHUTS 2 PRINTERS; Rock Hill Co. Will Close Down for Two Weeks; Sturbridge Stops Running MORE COMPANIES TO ACT Millmen Say They Are Sold Up, Deny Dislike of Ceilings Holds Up Offerings | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/us-to-be-zoned-for-waste-drive-0pm-official-says-needs-vary-in.html | U.S. TO BE ZONED FOR WASTE DRIVE; 0PM Official Says Needs Vary in Different Localities -- East Requires Paper BUT TIN CANS ARE USELESS Salvage Committees to Be Set Up -- Trial Campaign Will Be Opened in One State | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/forty-croats-arrested.html | Forty Croats Arrested | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nominated-as-trustee-of-bank-of-new-york.html | Nominated as Trustee Of Bank of New York | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/another-active-mayor.html | Another Active Mayor | True | WALTER G. BOWERMAN. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/raf-raids-doubled-in-intensity-in-year-british-acknowledge-loss.html | R.A.F. RAIDS DOUBLED IN INTENSTY IN YEAR; British Acknowledge Loss of 173 Planes in October -- Axis Lost 121 | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/honduras-sends-plea-to-vichy.html | Honduras Sends Plea to Vichy | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/dividends-voted-by-corporations-continental-can-orders-100th.html | DIVIDENDS VOTED BY CORPORATIONS; Continental Can Orders 100th Payment on Common Stock With 50c a Share \$1 DECLARED BY P.R.R. Atlantic, Gulf & West Indies and McKesson & Robbins Among the Others | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/badoglio-loses-last-job-former-italian-hero-is-now-in-complete.html | BADOGLIO LOSES LAST JOB; Former Italian Hero Is Now in Complete Eclipse | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/german.html | German | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/anderson-at-camp-upton.html | Anderson at Camp Upton | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nelson-ijbe-jacobus.html | NELSON IJBE JACOBUS | True | Special to THB Ni7 YOHK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/club-women-urged-to-defense-action-speakers-at-lake-placid-meet-ing.html | CLUB WOMEN URGED TO DEFENSE ACTION; Speakers at Lake Placid Meet- ing Tell Need for Reaffirma- tion of Democracy's Tenets WARNED ON LEGISLATION Sen. Maloney Advises Against 'Hysterical Bills' Which May Be Offered at Albany | True | By Nona Baldwinspecial to the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/the-final-tabulations-in-the-pr-vote-for-new-city-councilmen.html | The Final Tabulations in the P.R. Vote for New City Councilmen | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/city-drivers-are-praised-mayor-giving-safety-badges-hails.html | CITY DRIVERS ARE PRAISED; Mayor, Giving Safety Badges, Hails Sanitation Chauffeurs | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/15000-phone-men-called-to-strike-long-distance-workers-union-fixes.html | 15,000 PHONE MEN CALLED TO STRIKE; Long Distance Workers Union Fixes Time for Walkout at Midnight Tomorrow CONCILIATION PLANS FAIL Leaders Urge Mediation Board Action to Settle Row Over Wage Demands | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/brooklyn-speeds-work-on-offense-leckonby-is-groomed-to-start.html | BROOKLYN SPEEDS WORK ON OFFENSE; Leckonby Is Groomed to Start Against Steelers -- Status of Parker Still Uncertain EAKIN REPLACES ISHMONT Tried at Left Half by Giants, but Coach Hopes Len Will Be Able to Face Rams | True | By Louis Effrat | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/pressure-planned-by-harlem-group-peoples-committee-formed-to-strive.html | PRESSURE PLANNED BY HARLEM GROUP; People's Committee Formed to Strive for Jobs, New Negro Councilman Says PICKETING IS PROJECTED Powell Reveals Strategy for Drive on City Colleges and Telephone Company | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/exofficial-in-jersey-jailed.html | Ex-Official in Jersey Jailed | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bund-lawyers-trial-put-off.html | Bund Lawyer's Trial Put Off | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/sends-400-germans-to-england.html | Sends 400 Germans to England | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/iiss-helen-gooke-engaged-to-marry-greenwich-girl-who-studied-at.html | IISS HELEN GOOKE ENGAGED TO MARRY; Greenwich Girl, Who Studied at Colby Junior College, to Be Bride of John H. Preston i ALUMNA OF LOW-HEYWOOD Her Fiance, Graduate of Yale, Is Now With Field Artillery - at Fort Bragg, N. C. | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-rome-hotel-to-lose-2-eyeoffending-stories.html | New Rome Hotel to Lose 2 Eye-Offending Stories | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/a-close-division-labor-issues-and-war-linked-by-recalcitrant-house.html | A CLOSE DIVISION; Labor Issues and War Linked by Recalcitrant House Democrats ENGLAND IS DENOUNCED Nazi Victory Over Us Is Seen -- These Prophets Assailed -- All Rally for Vote Today END OF SHIP BAN IN PERIL IN HOUSE | True | By James B. Restonspecial to The New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/furnished-duplex-rented-by-actor-apartment-of-ten-rooms-in-830-park.html | FURNISHED DUPLEX RENTED BY ACTOR; Apartment of Ten Rooms in 830 Park Avenue Leased by Elliott Nugent OTHER RENTALS REPORTED Baron L. de Waldner Takes Suite of Dean Cornwall for One Year | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/native-town-has-celebration.html | Native Town Has Celebration | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/german-general-killed-fort-builder-air-raid-victim-5-knights-cross.html | GERMAN GENERAL KILLED; Fort Builder Air Raid Victim -- 5 Knights Cross Holders Lost | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/lafayette-drills-on-passing.html | Lafayette Drills on Passing | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-york-town-wherein-realism-and-romance-are-somewhat-confused.html | ' New York Town,' Wherein Realism and Romance Are Somewhat Confused, Makes Its Bow at the Paramount | True | By Bosley Crowther | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/500-leading-citizens-seized-in-belgrade-held-as-hostages-by-germans.html | 500 LEADING CITIZENS SEIZED IN BELGRADE; Held as Hostages by Germans -- Great Hunger Among Refugees | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/salvador-backs-chiles-protest.html | Salvador Backs Chile's Protest | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/canada-supports-us-but-premier-refuses-to-repeat-churchills-warning.html | CANADA SUPPORTS U.S.; But Premier Refuses to Repeat Churchill's Warning to Japan | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nazi-revolt-plot-is-seen-in-brazil-education-secretary-of-state-of.html | NAZI REVOLT PLOT IS SEEN IN BRAZIL; Education Secretary of State of Rio Grande do Sul Asserts Reich Plans Annexation MEIN KAMPF' IN CHURCHES Chile Hails Aranha and Rio de Janeiro Trade Pact Delegation on Arrival in Santiago | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/miss-frances-abchibold.html | MISS FRANCES ABCHIBOLD | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/china-front-army-numbers-4000000-war-minister-says-only-large-guns.html | CHINA FRONT ARMY NUMBERS 4,000,000; War Minister Says Only Large Guns and Airplanes Are Lacking for Forces | True | By Royal Arch Gunnisonnorth American Newspaper Alliance. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/raid-near-cairo-kills-30.html | Raid Near Cairo Kills 30 | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/penn-state-cubs-victors-beat-army-plebe-eleven-by-338-alston.html | PENN STATE CUBS VICTORS; Beat Army Plebe Eleven by 33-8 -- Alston Brothers Star | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/cat-broadcasts-yowls.html | Cat Broadcasts Yowls | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/punch-lines-of-fifty-years-ago.html | Punch Lines of Fifty Years Ago | True | Reg. U.S. Pat. Off.By John Kieran | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/6-die-as-train-plows-into-truck-at-a-grade-crossing-in-mineola.html | 6 Die as Train Plows Into Truck At a Grade Crossing in Mineola; Father, 2 Sons Among Victims, Another Son Badly Hurt -- New Gateman Arrested for Manslaughter -- 3 in Auto Barely Escape | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mt-vernon-home-sold-carwall-ave-residence-bought-by-fleetwood.html | MT. VERNON HOME SOLD; Carwall Ave. Residence Bought by Fleetwood Corporation | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/paris-banks-taken-over-fourteen-jewishowned-houses-get-provisional.html | PARIS BANKS TAKEN OVER; Fourteen Jewish-Owned Houses Get 'Provisional Managers' | True | Wireless to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/rutgers-trophy-to-chandler.html | Rutgers Trophy to Chandler | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/bell-strike-threatened-buffalo-cio-leader-says-coal-ruling-makes-it.html | BELL STRIKE THREATENED; Buffalo C.I.O. Leader Says Coal Ruling Makes It 'Imminent' | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/kurusu-reaches-hawaii.html | Kurusu Reaches Hawaii | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Allison Danzig | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/miss-anitra-glueck-of-cambridge-mass-to-make-debut-at-tea-dance-on.html | Miss Anitra Glueck of Cambridge, Mass., To Make Debut at Tea Dance on Saturday | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/to-vote-on-saturday-closings.html | To Vote on Saturday Closings | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/2000-back-on-job-in-san-diego-area-navy-says-only-concession-given.html | 2,000 BACK ON JOB IN SAN DIEGO AREA; Navy Says 'Only Concession Given' Was Extension of Dead- line From 8 A.M. to Noon DISPUTE GOING TO REVIEW Work Is Resumed on $23,000,- 000 Projects Except Where Torrential Rains Prevent It | True | By Lawrence E. Daviesspecial To The New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/wants-metal-adherence-bernstein-tells-dealers-to-meet-defense.html | WANTS METAL ADHERENCE; Bernstein Tells Dealers to Meet Defense Rulings or Resign | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/john-r-dershuck.html | JOHN R. DERSHUCK | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mr-churchill-reports.html | MR. CHURCHILL REPORTS | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/peru-decorates-nicaraguans.html | Peru Decorates Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/eli-allison-science-department-head-at-the-franklin-school-for-boys.html | ELI ALLISON; Science Department Head at the Franklin School for Boys | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/old-smith-homestead-sold-on-long-island-place-at-east-moriches.html | OLD SMITH HOMESTEAD SOLD ON LONG ISLAND; Place at East Moriches Housed Nine Generations of Family | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/sea-toll-reduced-premier-reveals-cut-of-fourfifths-in-the-net-loss.html | SEA TOLL REDUCED; Premier Reveals Cut of Four-fifths in the Net Loss for 4 Months CITES RECORD U.S. BUILDING Quotes Hess on Hitler's Aim to Starve Britain, but Says Food Stocks Have Steadily Risen CHURCHILL HAILS GAINS IN SEA WAR | True | By James MacDonaldspecial Cable To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/yale-tests-plan-to-stop-aerials-varsity-and-second-elevens-reveal.html | YALE TESTS PLAN TO STOP AERIALS; Varsity and Second Elevens Reveal Skill in Checking Tigers' Chief Threat | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/western-five-coming-here.html | Western Five Coming Here | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/changes-name-to-aga-aviation.html | Changes Name to AGA Aviation | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/chile-welcomes-brazilians.html | Chile Welcomes Brazilians | True | Special Cable to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/nicholas-m-butlers-entertain.html | Nicholas M. Butlers Entertain | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/germanys-army-faces-a-shortage-of-monocles.html | Germany's Army Faces A Shortage of Monocles | True | By the United Press. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/fordham-freshmen-hold-dinner.html | Fordham Freshmen Hold Dinner | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/mrs-hilding-c-anterson-.html | MRS. HILDING C. ANT>ERSON ' | True | Special to THE NEW YOKE Tnass. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/welders-end-strikes-at-3-plants.html | Welders End Strikes at 3 Plants | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-city-council-has-26-members-one-a-communist-count-finished-in.html | NEW CITY COUNCIL HAS 26 MEMBERS, ONE A COMMUNIST; Count, Finished in Week, Also Puts 2 Women and a Negro Among 10 Newcomers DEMOCRATS GET 17 VOTES Their Power to Override a Veto Is Lost -- Move to Bar Red Is Intimated NEW CITY COUNCIL HAS 26 MEMBERS NEW COUNCIL MEMBERS | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/orphans-up-to-4-serve-as-models-8-wards-of-the-foster-home-service.html | ORPHANS UP TO 4 SERVE AS MODELS; 8 Wards of the Foster Home Service Show Clothing Supplied to Them ONE WEARS 'BUSPENDERS' 2-Year-Old in Parade of Cot- ton Fashions Bestows a Trustful Hug | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/information-for-senator-wheeler.html | Information for Senator Wheeler | True | H. HUDSON DOBISON. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/british-encircle-gondar.html | British Encircle Gondar | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/tkk-nobden.html | T.KK NOBDEN | True | ( Special to THB NEW TORE Trnss. 1 | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/new-fighter-plane-held-match-for-any-latest-in-curtiss-hawk-line-is.html | NEW FIGHTER PLANE HELD MATCH FOR ANY; Latest in Curtiss Hawk Line Is Said to Have Great Fire Power | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/huge-still-seized-in-east-side-raid-2500gallon-unit-capable-of.html | HUGE STILL SEIZED IN EAST SIDE RAID; 2,500-Gallon Unit Capable of Producing 750 Gallons of Alcohol a Day Found | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/russia-replaces-war-industries-all-her-key-enterprises-are.html | RUSSIA REPLACES WAR INDUSTRIES; All Her Key Enterprises Are Re-established East of the Volga, British Report HIGH PRODUCTION LOOMS But Nazis Obtain Many Crops, Iron and Manganese Mines and Some Factories | True | By David Andersonspecial Cable To the New York Times. | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 518758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 518758 |
| 1941-11-13 | 1941-11-13 | https://www.nytimes.com/1941/11/13/archives/reply-to-us-hailed-by-finnish-press-newspapers-stress-that-we-could.html | REPLY TO US HAILED BY FINNISH PRESS; Newspapers Stress That We Could Not Help Helsinki if It Abandoned War NAZIS' PRESSURE IS DENIED German in Sweden Explains No Action Was Needed Because of Finns' Goal in War | True | By Telephone To the New York Times. | CIB 518758 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/lead-is-retained-by-harvard-club-crimson-blanks-yale-side-in-class.html | LEAD IS RETAINED BY HARVARD CLUB; Crimson Blanks Yale Side in Class A Squash Racquets -- Princeton Team Gains | True | | C1B 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/russian.html | Russian | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/don-drive-by-nazis-forecast.html | Don Drive by Nazis Forecast | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/oumansky-gets-new-post-named-to-advisory-group-in-the-soviet.html | OUMANSKY GETS NEW POST; Named to Advisory Group in the Soviet Foreign Commissariat | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/viscount-sakatani-japanese-leader-78-member-of-house-of-peers-long.html | VISCOUNT SAKATANI, JAPANESE LEADER, 78; Member of House of Peers Long Sought Friendship With U.S. | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/women-ask-place-at-postwar-table-state-federation-calls-for-the.html | WOMEN ASK PLACE AT POST-WAR TABLE; State Federation Calls for the Neutrality Changes and Part in Peace Parleys Later | True | By Nona Baldwin | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/woman-was-70-years-old.html | Woman Was 70 Years Old | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/princeton-150s-favored-tigers-likely-to-retire-trophy-face-yale.html | PRINCETON 150S FAVORED; Tigers Likely to Retire Trophy - - Face Yale Team Today | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/new-zealand-watches-us.html | New Zealand Watches U.S. | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/3-faiths-protest-nazi-persecution-a-catholic-protestant-and-jew.html | 3 FAITHS PROTEST NAZI PERSECUTION; A Catholic, Protestant and Jew Represent the Conquered Peoples at Meeting Here | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/naval-stores.html | NAVAL STORES | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/autocar-reports-9month-profit-a-net-of-1312494-or-667-a-common.html | AUTOCAR REPORTS 9-MONTH PROFIT; A Net of $1,312,494, or $6.67 a Common Share, Compares With 57c a Share Last Year | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/margot-johnston-luncheon-hostess-gives-party-at-junior-league.html | MARGOT JOHNSTON LUNCHEON HOSTESS; Gives Party at Junior League Clubhouse for Joan Hoffman, D.S. Dodge's Fiancee | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tells-of-his-sluggings-tannenhaum-testifies-to-50-as-well-as-three.html | TELLS OF HIS SLUGGINGS; Tannenhaum Testifies to 50 as Well as Three Killings | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/i-dr-charles-l-bossert-head-of-atlantic-city-beach-patrol-captain-i.html | I DR. CHARLES L. BOSSERT; Head of Atlantic City Beach Patrol, Captain in World War | True | Special to THB NEW YORK Teir1/2. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/berlin-broadcast-dropped-as-futile-correspondent-of-wormutual-says.html | BERLIN BROADCAST DROPPED AS FUTILE; Correspondent of WOR-Mutual Says Censorship Ruins Value | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/those-five-little-girls.html | THOSE FIVE LITTLE GIRLS | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/john-j-gillen-brooklyn-welfare-chairman-of-veterans-of-foreign-wars.html | JOHN J. GILLEN; Brooklyn Welfare Chairman of Veterans of Foreign Wars | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/i-helen-wilson-to-be-wed-nov-21.html | i Helen Wilson to Be Wed Nov. 21 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/193-records-in-various-sports-submitted-for-aau-approval-12-track.html | 193 Records in Various Sports Submitted for A.A.U. Approval; 12 Track and Five Swimming Marks Improve or Equal World Standards -- Convention Opens Tomorrow in Philadelphia | True | By Joseph M. Sheehan | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/i-mrs-owen-bbainard.html | I MRS. OWEN BBAINARD | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/ship-records-in-last-war.html | Ship Records in Last War | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/potato-market-planned-new-york-mercantile-exchange-proposes-futures.html | POTATO MARKET PLANNED; New York Mercantile Exchange Proposes Futures Trading | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/4000-at-funeral-of-james-j-hoey-exgovernor-smith-and-former.html | 4,000 AT FUNERAL OF JAMES J. HOEY; Ex-Governor Smith and Former Postmaster General Parley Honor Revenue Collector | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/highway-engineer-on-stand-in-jersey-logan-denies-ordering-changes.html | HIGHWAY ENGINEER ON STAND IN JERSEY; Logan Denies Ordering Changes in Road Land Appraisals | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/leafs-with-schriner-check-canadiens-42-star-plays-despite-broken.html | LEAFS, WITH SCHRINER, CHECK CANADIENS, 4-2; Star Plays Despite Broken Toe and Gets Two Goals | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/weekly-drop-in-carloadings-continues-but-total-is-still-larger-than.html | Weekly Drop in Carloadings Continues But Total Is Still Larger Than Year Ago | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/fail-to-approve-traction-sale.html | Fail to Approve Traction Sale | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/stimady-ryan-horse-dies.html | Stimady, Ryan Horse, Dies | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/power-output-off-less-than-seasonally-five-areas-show-greater-gains.html | Power Output Off Less Than Seasonally; Five Areas Show Greater Gains Over 1940 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/ferry-line-ends-tonight-last-boat-will-ply-from-23d-st-to-jersey.html | FERRY LINE ENDS TONIGHT; Last Boat Will Ply From 23d St. to Jersey Central Terminal | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/laundry-pact-ratified-union-workers-vote-to-sign-new-2year.html | LAUNDRY PACT RATIFIED; Union Workers Vote to Sign New 2-Year Agreement | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wedding-date-set-by-miss-rochester-oyster-bay-girl-will-become.html | WEDDING DATE SET BY MISS ROCHESTER; Oyster Bay Girl Will Become Bride of Henry F. Atherton Jr. in Church on Nov. 29 | True | Spacial"o THB NKW YORK Tmss | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/us-agent-accused-at-nazi-spy-trial-defendant-says-he-was-urged-to.html | U.S. AGENT ACCUSED AT NAZI SPY TRIAL; Defendant Says He Was Urged to Aid German Cause | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/american-flier-missing-lieut-gc-pry-or-believed-killed-in-war.html | AMERICAN FLIER MISSING; Lieut. G.C. Pry or Believed Killed in War Action Abroad | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dr-george-f-spencer.html | DR. GEORGE F. SPENCER | True | Soecial to THE NEW YORK TIMES. | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mart-of-americas-ready-mrs-roosevelt-to-open-bazaar-on-park-ave.html | MART OF AMERICAS READY; Mrs. Roosevelt to Open Bazaar on Park Ave. Today | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/exhibit-of-jewelry-at-museum.html | Exhibit of Jewelry at Museum | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/gives-50000-for-britain-fur-industry-presents-check-to-war-relief.html | GIVES $50,000 FOR BRITAIN; Fur Industry Presents Check to War Relief Society | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wall-st-skiers-meet-representatives-of-city-clubs-attend-annual.html | WALL ST. SKIERS MEET; Representatives of City Clubs Attend Annual Gathering | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/promotions-made-by-sec-john-hollands-named-head-of-investment.html | PROMOTIONS MADE BY SEC; John Hollands Named Head of Investment Company Division | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/31day-coal-supply-on-hand-says-ickes-survey-shows-total-stock-of.html | 31-DAY COAL SUPPLY ON HAND, SAYS ICKES; Survey Shows Total Stock of 57,092,000 Tons, With Steel Mills in Best Position | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/small-gain-made-by-bank-clearings-5804289000-in-5-days-to-nov-12.html | SMALL GAIN MADE BY BANK CLEARINGS; $5,804,289,000 in 5 Days to Nov. 12 Was 7.8% Above '40, 17.3% Below Week Before | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/three-eligible-to-succeed.html | Three Eligible to Succeed | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dinners-precede-theatre-benefits-seymour-cromwells-jr-hosts-before.html | DINNERS PRECEDE THEATRE BENEFITS; Seymour Cromwells Jr. Hosts Before 'Macbeth,' Given to Aid Rivington Art Workshop | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/passes-occupy-harvard-crimson-regulars-prepared-for-browns-expected.html | PASSES OCCUPY HARVARD; Crimson Regulars Prepared for Brown's Expected Air Raids | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/london-still-hopeful.html | London Still "Hopeful" | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/apartment-house-in-yonkers-sales-33family-structure-brings-cash.html | APARTMENT HOUSE IN YONKERS' SALES; 33-Family Structure Brings Cash Above Two Mortgages Aggregating $53,250 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mrs-sa3tjel-a-keen-.html | MRS. SA3TJEL A. KEEN , | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/son-to-stay-in-monterrey-rich-wife-70-dies-husband-detained.html | Son to Stay in Monterrey ; RICH WIFE, 70, DIES; HUSBAND DETAINED | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/15889-given-to-ywca-mrs-henry-white-and-mrs-car-negie-contribute.html | $15,889 GIVEN TO Y.W.C.A.; Mrs. Henry White and Mrs. Carnegie Contribute $2,000 Each | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/advertising-news.html | Advertising News | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/ascap-drops-western-fight.html | ASCAP Drops Western Fight | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/son-of-late-controller-named-by-lawyers-title.html | Son of Late Controller Named by Lawyers Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/agile-society-girls-on-ice-skates-model-winter-sports-costumes.html | Agile Society Girls on Ice Skates Model Winter Sports Costumes; Clare Potter Creations From Bonwit Teller at 'Ice Follies' Preview -- Teen-Age Styles at Gimbel's -- Gladys & Belle Collection | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/lastminute-move-presidents-letter-read-in-debate-says-coal-mast-be.html | LAST-MINUTE MOVE; President's Letter Read in Debate, Says Coal 'Must Be Mined' | True | By James B. Reston | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/discussing-proposed-strike-of-telephone-workers.html | DISCUSSING PROPOSED STRIKE OF TELEPHONE WORKERS | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/germans-herald-fresh-sea-drive-with-new-arms-more-and-larger-uboat.html | GERMANS HERALD FRESH SEA DRIVE WITH NEW ARMS; More and Larger U-Boat Packs Are Announced to Increase British Shipping Losses | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dr-lewis-resigns-defense-post.html | Dr. Lewis Resigns Defense Post | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/chileans-acclaim-aranha-ties-of-2-countries-stressed-by-brazilian.html | CHILEANS ACCLAIM ARANHA; Ties of 2 Countries Stressed by Brazilian Foreign Minister | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/frankness-urged-on-tokyo-leaders-300-members-of-the-japanese-house.html | FRANKNESS URGED ON TOKYO LEADERS; 300 Members of the Japanese House Act on Eve of the Special Diet Session | True | By Otto D. Tolischus | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/the-end-of-neutrality.html | THE END OF NEUTRALITY | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/takes-boy-to-clinic-dies-girl-14-suffers-heart-attack-as-doctors.html | TAKES BOY TO CLINIC, DIES; Girl, 14, Suffers Heart Attack as Doctors Examine Brother | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tobacco-rationing-to-begin-in-germany-men-are-expected-to-get-6-and.html | TOBACCO RATIONING TO BEGIN IN GERMANY; Men Are Expected to Get 6 and Women 1 1/2 Cigarettes Daily | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/huntzigers-notes-saved-from-crash-important-observations-made-on.html | HUNTZIGER'S NOTES SAVED FROM CRASH; Important Observations Made on 7,500-Mile African Tour Given to Army Cabinet | True | By Lansing Warren | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/governor-grateful-for-democracy-here-urges-thanksgiving-day-pledge.html | GOVERNOR GRATEFUL FOR DEMOCRACY HERE; Urges Thanksgiving Day Pledge of Our Lives and Fortunes | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/caucaus-drive-heralded.html | Caucaus Drive Heralded | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/palestine-symphony-trip-orchestra-of-refugees-gives-a-concert-on.html | PALESTINE SYMPHONY TRIP; Orchestra of Refugees Gives a Concert on Egyptian Tour | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wright-names-investigators.html | Wright Names Investigators | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/kintisch-gets-nyu-tackle-job-when-ryan-starter-injures-ankle-violet.html | Kintisch Gets N.Y.U. Tackle Job When Ryan, Starter, Injures Ankle; Violet Works on Defense for Tulane Battle -- Manhattan Names 33 for Holy Cross Trip -- Other Local Teams Busy | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/278944-net-loss-in-year-philadelphia-reading-coal-and-iron-reports.html | $278,944 NET LOSS IN YEAR; Philadelphia & Reading Coal and Iron Reports | True | | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/british.html | British | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/stories-short-price-tall-doctor-testifies-he-paid-429-to-have-his.html | STORIES SHORT, PRICE TALL; Doctor Testifies He Paid $429 to Have His Works Published | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/jane-isabella-lee-betrothed.html | Jane Isabella Lee Betrothed | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/john-stanton-mgowan.html | JOHN STANTON M'GOWAN | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dance-at-fordham-300-couples-to-attend-event-of-harvester-club.html | DANCE AT FORDHAM; 300 Couples to Attend Event of Harvester Club Tonight | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/clark-will-sound-localities.html | Clark Will Sound Localities | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/profits-of-copper-brass-producers-rise-60-in-year-despite-taxes.html | Profits of Copper, Brass Producers Rise 60% in Year Despite Taxes; Five of Reporting Companies Net $6,052,458 in First 9 Months, 65% Increase; While Levies of $13,317,300 Are 435% Jump | True | By Kenneth L. Austin | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/amsterdam-prices-weaken.html | Amsterdam Prices Weaken | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wont-curb-ads-henderson-says-opa-head-reassures-field-on-policy.html | WON'T CURB ADS, HENDERSON SAYS; OPA Head Reassures Field on Policy, Urges More of Right Kind of Advertising | True | By William J. Enright | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/walter-presents-beethoven-work-conducts-the-philharmonic-with.html | WALTER PRESENTS BEETHOVEN WORK; Conducts the Philharmonic, With Schnabel as Soloist, in C Major Concerto | True | By Olin Downes | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tobruk-defenders-repel-tank-attack-axis-forces-goaded-to-strike-by.html | TOBRUK DEFENDERS REPEL TANK ATTACK; Axis Forces Goaded to Strike by Prodding of Australian and Polish Patrols | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/knox-says-arming-hastens-victory-guns-in-variety-are-reported.html | KNOX SAYS ARMING HASTENS VICTORY; Guns in Variety Are Reported Available and Crews Have Been in Training a Year | True | BY Charles Hurd | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/george-w-coe-fought-with-billy-the-kid-in-cattle-wars-of-the-70s.html | GEORGE W. COE; Fought With Billy the Kid in Cattle Wars of the 70s | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mrs-roosevelt-to-aid-game.html | Mrs. Roosevelt to Aid Game | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hawkeye-parrish-leads-richmond-womans-dog-is-first-in-national.html | HAWKEYE PARRISH LEADS; Richmond Woman's Dog Is First in National All-Age Event | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tufanos-racer-first-at-pimlico-market-wise-covers-mile-and-five.html | TUFANO'S RACER FIRST AT PIMLICO; Market Wise Covers Mile and Five Furlongs in 2:43 1/5 and Earns $9,750 | True | By Bryan Field | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/strike-limitation-sought-commerce-and-industry-group-asks-curb-in.html | STRIKE LIMITATION SOUGHT; Commerce and Industry Group Asks Curb in Emergency | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/ask-opm-to-ease-order-on-copper-producers-in-many-lines-seek-right.html | ASK OPM TO EASE ORDER ON COPPER; Producers in Many Lines Seek Right to Use Metal After Jan. 1 to Finish Items | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/guards-demoted-in-reles-escape-five-to-get-departmental-trials-on.html | GUARDS DEMOTED IN RELES ESCAPE; Five to Get Departmental Trials on Laxity Charge -- Mayor Orders Inquiry | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/soy-beans-regain-part-of-early-dip-liquidation-and-hedging-sales.html | SOY BEANS REGAIN PART OF EARLY DIP; Liquidation and Hedging Sales Carry Futures Down 4 1/8c Close Is 1/2 to 2c Off | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/gets-10-years-in-jersey-holdup.html | Gets 10 Years in Jersey Hold-Up | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/store-sales-up-14-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 14% FOR WEEK IN NATION; Volume for Four-Week Period Increased 11%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/utility-stock-is-offered-246750-shares-of-san-diego-gas-common.html | UTILITY STOCK IS OFFERED; 246,750 Shares of San Diego Gas Common Priced at $13 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/key-committeemen-demand-strike-legislation-or-none-cox-and-smith-of.html | Key Committeemen Demand Strike Legislation or None; Cox and Smith of Rules Body in Determined Stand as House Ends Ship Ban -- Say They Will Force a Show-Down | True | By Henry N. Dorris | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mbs-jacob-lipsky.html | MBS. JACOB LIPSKY | True | Special to THB NSW Tons TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/carmen-amaya-at-loews-state.html | Carmen Amaya at Loew's State | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/army-seeks-10000-for-iceland-duty-marshall-says-recruits-are-needed.html | ARMY SEEKS 10,000 FOR ICELAND DUTY; Marshall Says Recruits Are Needed to Relieve Marines and the British Troops | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/asks-medical-aid-for-housing-unit-committee-of-county-society.html | ASKS MEDICAL AID FOR HOUSING UNIT; Committee of County Society Proposes Resident Doctors for East River Houses | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/national-gallery-gets-french-art-25-paintings-received-from-chester.html | NATIONAL GALLERY GETS FRENCH ART; 25 Paintings Received From Chester Dale Collection on Indefinite Loan Are Hung | True | By Edward Alden Jewell | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wesleyan-punters-practice.html | Wesleyan Punters Practice | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/sugar-workers-to-strike-2500-called-at-3-plants-here-in-demand-for.html | SUGAR WORKERS TO STRIKE; 2,500 Called at 3 Plants Here in Demand for Pay Rise | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/city-college-lists-awards-to-alumni-5-to-get-medals-tomorrow-for.html | CITY COLLEGE LISTS AWARDS TO ALUMNI; 5 to Get Medals Tomorrow for Notable Achievement -- Dr. Berg Among Them | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/italian.html | Italian | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/simultaneous-air-raid-drill-held-in-every-public-school-in-the-city.html | Simultaneous Air Raid Drill Held In Every Public School in the City; 1,100,000 Pupils File Into Streets Quickly and Quietly as Gongs Sound at 11 A.M., Setting Time Record for Fire Tests | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/pr-and-the-council.html | P.R. AND THE COUNCIL | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/obeys-orders-saves-500-burglars-victim-told-to-keep-quiet-doesnt.html | OBEYS ORDERS, SAVES $500; Burglar's Victim, Told to Keep Quiet, Doesn't Tell About Gold | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/charity-card-party-dec-6-event-will-help-underprivileged.html | CHARITY CARD PARTY DEC. 6; Event Will Help Underprivileged Italian-American Children | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/rabbis-stage-strike-sitdown-at-elizabeth-abbatoir-wins-5-pay-rises.html | RABBIS STAGE STRIKE; Sit-Down at Elizabeth Abbatoir Wins $5 Pay Rises | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/bank-of-the-manhattan-co-bonus.html | Bank of the Manhattan Co. Bonus | True | | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/losses-severe-in-tula-zone.html | Losses Severe in Tula Zone | True | By C.l. Sulzberger | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mauriello-57-over-lesnevich-challenger-favored-to-beat.html | MAURIELLO 5-7 OVER LESNEVICH; Challenger Favored to Beat Light-Heavyweight Ruler in Garden Tonight | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/the-mystery-of-the-mauriellos.html | The Mystery of the Mauriellos | True | Reg. U.S. Pat. Off. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/news-of-markets-in-european-cities-london-turns-dull-on-strike-news.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Turns Dull on Strike News From This Country — Shipping Issues Better | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/john-c-stjtfin.html | JOHN C. STJTFIN | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/awards-in-science-made-in-britain-prof-ea-milne-honored-for-work-on.html | AWARDS IN SCIENCE MADE IN BRITAIN; Prof. E.A. Milne Honored for Work on Relativity Theory and Study of Stars | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mock-air-raid-here-sounds-like-real-one-british-recordings-blare-at.html | MOCK AIR RAID HERE SOUNDS LIKE REAL ONE; British Recordings Blare at Wardens Put Out Fire | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/stanley-pigeon-i.html | STANLEY PIGEON I | True | Special to THE NEW YORK Trias. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/city-of-lackawanna-gets-a-government-lehman-fills-seats-vacated-by.html | CITY OF LACKAWANNA GETS A GOVERNMENT; Lehman Fills Seats Vacated by Five Convicted Officials | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/purse-in-pga-event-increased-to-14200-qualifiers-are-reduced-to-32.html | PURSE IN P.G.A. EVENT INCREASED TO $14,200; Qualifiers Are Reduced to 32 — Levy on Prizes Adopted | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/nelson-for-saving-small-industries-national-economy-depends-on.html | NELSON FOR SAVING SMALL INDUSTRIES; National Economy Depends on Their Survival, He Tells the New England Council | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/russians-report-new-tula-gains-retire-in-crimea-nazis-declared.html | RUSSIANS REPORT NEW TULA GAINS; RETIRE IN CRIMEA; Nazis Declared Driven Back at 4 Places South of Moscow — Beaten Off to Northwest | True | By Daniel T. Brigham | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/w-l-raymond.html | W. L. RAYMOND | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hearings-are-continued-sec-to-take-up-the-salary-contracts-of.html | HEARINGS ARE CONTINUED; SEC to Take Up the Salary Contracts of Utility | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/to-head-armored-unit-brig-gen-wood-is-named-to-command-new-fifth.html | TO HEAD ARMORED UNIT; Brig. Gen. Wood Is Named to Command New Fifth Division | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/finns-see-door-still-open-for-us-spokesman-declares-note-was-not.html | FINNS SEE DOOR STILL OPEN FOR US; Spokesman Declares Note Was Not Intended to Discourage Further U.S. Overtures | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/regrets-in-berlin.html | Regrets in Berlin | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/german.html | German | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/beloved-dance-here-first-time-nijinskas-work-the-second-novelty-of.html | BELOVED DANCE HERE FIRST TIME; Nijinska's Work, the Second Novelty of Season, Feature of Ballet Theatre Program | True | By John Martin | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/of-local-origin.html | Of Local Origin | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/odell-gifford-and-kane-drilled-to-support-stiff-in-passing.html | Odell, Gifford and Kane Drilled to Support Stiff in Passing Manoeuvres — Cadets' Injured Players Ready for Duty | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/patricia-neway-recital-soprano-heard-here-in-french-german-and.html | PATRICIA NEWAY RECITAL; Soprano Heard Here in French, German and English Selections | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/calls-for-millions-for-civilian-defense-mrs-morgenthau-stresses.html | CALLS FOR MILLIONS FOR CIVILIAN DEFENSE; Mrs. Morgenthau Stresses Need to Train for 'Total War' | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/14-american-women-to-take-trip-to-britain-selection-of-the.html | 14 American Women to Take Trip to Britain; Selection of the Delegation Is Delayed | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tugwell-signs-price-bill.html | Tugwell Signs Price Bill | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/f-henderson-dies-rubber-broker-57-expresident-and-a-founder-of.html | F. HENDERSON DIES; RUBBER BROKER, 57,; Ex-President and a Founder of Exchange Here Made and Lost Two Fortunes | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/most-meat-prices-lower-and-turkeys-for-thanksgiving-will-be-3539.html | Most Meat Prices Lower and Turkeys for Thanksgiving Will Be 35-39 Cents a Pound | True | By Jane Holt | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/says-fish-is-exempt-from-court-subpoena-counsel-for-accused.html | SAYS FISH IS EXEMPT FROM COURT SUBPOENA; Counsel for Accused Secretary Is Heard by House Group | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/play-will-assist-berkshire-farm-performance-of-junior-miss-on-nov.html | PLAY WILL ASSIST BERKSHIRE FARM; Performance of 'Junior Miss' on Nov. 25 Aids Industrial School for Problem Boys | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/correction-official-leaves-city-service-ra-mcgee-accepts-position.html | CORRECTION OFFICIAL LEAVES CITY SERVICE; R.A. McGee Accepts Position With State of Washington | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/changes-at-princeton-van-ness-to-start-at-fullback-and-allen-at.html | CHANGES AT PRINCETON; Van Ness to Start at Fullback and Allen at Right Tackle | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/at-the-strand.html | At the Strand | True | T.S. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hillman-asks-end-of-work-stoppages-he-urges-at-detroit-sinking-of.html | HILLMAN ASKS END OF WORK STOPPAGES; He Urges at Detroit Sinking of Differences for Defense | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/page-he-made-up-tells-his-death.html | Page He Made Up Tells His Death | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/willkie-pleased-by-house-action-he-attributes-close-vote-partly-to.html | WILLKIE PLEASED BY HOUSE ACTION; He Attributes Close Vote Partly to 'Administration's Negli- gence' on Labor Problems | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/pushing-defense-bonds.html | PUSHING DEFENSE BONDS | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/us-ship-orders-set-now-at-2831-admiral-land-says-nation-plans-a.html | U.S. SHIP ORDERS SET NOW AT 2,831; Admiral Land Says Nation Plans a Fleet Second to None in the World | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/new-nazi-offensive-expected.html | New Nazi Offensive Expected | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/shelton-beats-city-ac-midston-victor-over-nyac-in-squash-racquets.html | SHELTON BEATS CITY A.C.; Midston Victor Over N.Y.A.C. in Squash Racquets Play | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/edward-spafford-legion-exhead-63-uuuu-national-commander-19271928.html | EDWARD SPAFFORD, LEGION EX-HEAD, 63; uuuu National Commander, 1927- 1928, First Navy Man to Hold Post, Dies in Annapolis , | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/guggenheim-will-aids-foundation-bulk-of-the-estate-of-former.html | GUGGENHEIM WILL AIDS FOUNDATION; Bulk of the Estate of Former Senator Left to Fund He Created in Son's Memory | True | | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/defend-advances-on-nylon-hosiery-mills-hold-cost-rise-justifies.html | DEFEND ADVANCES ON NYLON HOSIERY; Mills Hold Cost Rise Justifies Increases Except Some by Small Part of Industry | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/house-group-reaches-jamaica.html | House Group Reaches Jamaica | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mbs-john-b-thompson-jr.html | MBS. JOHN B. THOMPSON JR. | True | Special to TEE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/two-youths-indicted-as-thugs-of-harlem-accused-of-park-attack-and.html | TWO YOUTHS INDICTED AS THUGS OF HARLEM; Accused of Park Attack and Robbery — Four Others Held | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-1-no-title.html | Article 1 — No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/fascisti-curse-british-hatred-invoked-for-anniversary-of-league.html | FASCISTI 'CURSE' BRITISH; Hatred Invoked for Anniversary of League Sanctions | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/van-zeeland-to-visit-sosua.html | Van Zeeland to Visit Sosua | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/purchase-of-getty-due-to-be-abandoned-pacific-western-oil-rebuffed.html | PURCHASE OF GETTY DUE TO BE ABANDONED; Pacific Western Oil Rebuffed by Treasury Ruling | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/giftbirthday-observed-mrs-cockran-again-complies-with-terms-set-by.html | GIFT-BIRTHDAY OBSERVED; Mrs. Cockran Again Complies With Terms Set by R.L.S. | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/urges-fishing-restriction.html | Urges Fishing Restriction | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/holiday-mail-for-bases-postoffice-sets-some-deadlines-but-urges.html | HOLIDAY MAIL FOR BASES; Postoffice Sets Some Deadlines but Urges Earlier Action | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/us-racing-law-drafted-illinois-urges-federal-penalty-for-shipping.html | U.S. RACING LAW DRAFTED; Illinois Urges Federal Penalty for Shipping of 'Ringers' | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/davis-outpoints-celli.html | Davis Outpoints Celli | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hospital-aid-urged-by-virginia-cowles-pleads-for-united-fund-at-tea.html | HOSPITAL AID URGED BY VIRGINIA COWLES; Pleads for United Fund at Tea at Mrs. William Woodward's | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/equipment-issue-sold-halsey-stuart-co-win-award-of-1210000-of.html | EQUIPMENT ISSUE SOLD; Halsey, Stuart & Co. Win Award of $1,210,000 of Securities | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/franck-is-tested-in-firstteam-job-alternates-with-eakin-after.html | FRANCK IS TESTED IN FIRST-TEAM JOB; Alternates With Eakin After Giants Learn Injury Will Keep Eshmont on Bench | True | By Arthur Daley | CIB 518759 |
| 1941-11-14 | 1941-11-14 | | Article 4 — No Title | | | |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wb-becks-to-be-hosts-entertain-in-bermuda-tonight-for-viscount.html | W.H. BECKS TO BE HOSTS; Entertain in Bermuda Tonight for Viscount and Lady Knollys | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/bronx-investor-buys-twostory-garage-building-on-white-plains-road.html | BRONX INVESTOR BUYS TWO-STORY GARAGE; Building on White Plains Road Goes to New Owner | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/950-paid-for-rare-book-third-session-of-todd-library-auction-brings.html | $950 PAID FOR RARE BOOK; Third Session of Todd Library Auction Brings $12,852 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/welfare-employe-dead-note-found-in-room-of-member-of-old-north.html | WELFARE EMPLOYE DEAD; Note Found in Room of Member of Old North Carolina Family | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/excess-reserves-increase-130000000-member-bank-balances-rise.html | Excess Reserves Increase $130,000,000; Member Bank Balances Rise $113,000,000 | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/nbc-to-mark-birthday-by-special-broadcast-program-on-243-stations.html | NBC TO MARK BIRTHDAY BY SPECIAL BROADCAST; Program on 243 Stations to Be Heard Tomorrow | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-3-no-title.html | Article 3 — No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/funk-says-mark-will-keep-value-purchasing-power-is-to-be-restored.html | FUNK SAYS MARK WILL KEEP VALUE; Purchasing Power Is to Be Restored by Cheap Goods From Conquered Areas | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/clark-of-missouri-is-bitter.html | Clark of Missouri Is Bitter | True | By the United Press. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/leopold-ascher.html | LEOPOLD ASCHER | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/retail-prices-at-new-high-october-gain-of-1-however-was-smallest.html | RETAIL PRICES AT NEW HIGH; October Gain of 1%, However, Was Smallest Since May | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/litvinoff-forced-down-recently.html | Litvinoff Forced Down Recently | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/icelander-is-slain-2-americans-held.html | Icelander Is Slain; 2 Americans Held | True | By the United Press. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/heads-business-group-in-christmas-seal-drive.html | Heads Business Group In Christmas Seal Drive | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/winter-lull-seen-on-most-of-front-little-change-noted-in-past-two.html | WINTER LULL SEEN ON MOST OF FRONT; Little Change Noted in Past Two Weeks in Northern and Central Sectors | True | By G.h. Archambault | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-7-no-title.html | Article 7 — No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/litvinoff-steinhardt-still-missing-fears-voiced-for-safety-of-plane.html | Litvinoff, Steinhardt Still Missing; Fears Voiced for Safety of Plane; LITVINOFF'S PLANE STILL UNREPORTED | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/nazi-bomber-down-battling-trawlers-bat-dorniers-missile-sinks-one.html | NAZI BOMBER DOWN BATTLING TRAWLERS; Bat Dornier's Missile Sinks One of 2 British Ships in Fight | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/engineering-awards-up-rise-sharply-for-week-with-total-of-130160000.html | ENGINEERING AWARDS UP; Rise Sharply for Week With total of $130,160,000 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/press-acclaims-neutrality-vote-satisfaction-is-expressed-over-the.html | PRESS ACCLAIMS NEUTRALITY VOTE; Satisfaction Is Expressed Over the Country on Result, but Interpretations Vary | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-15-no-title.html | Article 15 — No Title | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/singapore-tense-more-japanese-go-army-alert-for-sudden-move-by.html | SINGAPORE TENSE; MORE JAPANESE GO; Army Alert for Sudden Move by Tokyo — U.S. Marine Post at Hong Kong Talked Of | True | By F. Tillman Durdin | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/goebbels-spurs-abuse-for-jews-says-they-more-than-earned-hard-lot.html | GOEBBELS SPURS ABUSE FOR JEWS; Says They 'More Than Earned' Hard Lot and Urges People to Avoid Sympathy | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/grant-public-ledger-plea-judges-give-trustees-month-more-to-weigh.html | GRANT PUBLIC LEDGER PLEA; Judges Give Trustees Month More to Weigh Reorganization | True | Special to THE NEW YORK TIMES. | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/miss-jane-spencer-married-at-home-wears-gown-of-ivory-satin-at.html | MISS JANE SPENCER MARRIED AT HOME; Wears Gown of Ivory Satin at Wedding in West Norwalk to Daniel Bevis Clark | True | Spvcl&l to TH NBW TORE THUS. I | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/sasse-resigns-pmc-post.html | Sasse Resigns P.M.C. Post | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/walkout-is-ended-at-tankpart-plant-new-nlrb-election-to-be-held-at.html | WALKOUT IS ENDED AT TANK-PART PLANT; New NLRB Election to Be Held at Mack Factory in Jersey | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/investors-take-bank-properties-five-5story-buildings-on-ninth-ave.html | INVESTORS TAKE BANK PROPERTIES; Five 5-Story Buildings on Ninth Ave. and 35th St. Assessed at $169,000 in New Hands | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/house-debate-attracts-record-gallery-crowd.html | House Debate Attracts Record Gallery Crowd | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/i-uuuuuuuuuuuuuuuuuu-uu-miss-virginia-rodney-engaged.html | I uuuuuuuuuuuuuuuuuu uu Miss Virginia Rodney Engaged | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/introduced-to-society-at-party-here.html | INTRODUCED TO SOCIETY AT PARTY HERE | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/luisetti-with-phillips-five.html | Luisetti With Phillips Five | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/stresses-future-of-brazil-trade-silva-tells-auto-exporters-market.html | STRESSES FUTURE OF BRAZIL TRADE; Silva Tells Auto Exporters Market Will Be of Growing Importance for Years | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/pastor-killed-while-hunting.html | Pastor Killed While Hunting | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/resigns-as-an-alternate.html | Resigns as an Alternate | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/plant-building-sold-in-long-island-city-whitman-estate-in-nassau.html | PLANT BUILDING SOLD IN LONG ISLAND CITY; Whitman Estate in Nassau Bought by Tenant | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/cottonseed-crushings-up-stocks-at-mills-also-reported-larger-than.html | COTTONSEED CRUSHINGS UP; Stocks at Mills Also Reported Larger Than Year Before | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/notre-dame-on-defense-work-against-passes-in-drill-spotty-says.html | NOTRE DAME ON DEFENSE; Work Against Passes in Drill Spotty , Says Leahy | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/french-luxury-tax-covers-wide-range-jewelry-furs-perfumes-antos.html | FRENCH LUXURY TAX COVERS WIDE RANGE; Jewelry, Furs, Perfumes, Antos, Yachts and Caviar Assessed | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tarasova-gets-divorce-singer-obtains-reno-decree-from-stuart-f-voss.html | TARASOVA GETS DIVORCE; Singer Obtains Reno Decree From Stuart F. Voss | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/yale-actors-and-swimming-team-play-the-frogs-in-college-pool-merman.html | Yale Actors and Swimming Team Play 'The Frogs' in College Pool; Merman Impersonator Batrachians, Apollo Glee Club Provides Choruses in New Version of Aristophanes 'Bre-ke-ko-kex' Classic | True | By Lewis Nichols | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/greenwich-votes-to-buy-beach-park-site-yonkers-abolishes-23-jobs-in.html | Greenwich Votes to Buy Beach Park Site; Yonkers Abolishes 23 Jobs in Economy Move | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/presidents-cold-better-he-stays-in-white-house-for-second-day-as.html | PRESIDENT'S COLD BETTER; He Stays in White House for Second Day as Precaution | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/wars-end-foreshadowed.html | War's End Foreshadowed | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/twins-born-in-different-towns.html | Twins Born in Different Towns | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/appointed-ad-manager-of-macfadden-magazine.html | Appointed Ad Manager Of Macfadden Magazine | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/parisians-fall-victims-to-long-unused-flues.html | Parisians Fall Victims To Long Unused Flues | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/richard-pitffian67-theatrical-agent-former-actor-who-appeared-with.html | RICHARD PITffIAN,6,7, THEATRICAL AGENT; Former Actor, Who Appeared With E. H. Sothern and Maude Adams, Dies in Queens | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/navy-bars-bowl-game-academy-head-closes-door-on-postseason-football.html | NAVY BARS 'BOWL' GAME; Academy Head Closes Door on Post-Season Football | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/takes-island-near-puerto-rico.html | Takes Island Near Puerto Rico | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/marshal-de-bonos-wife-dies.html | Marshal de Bono's Wife Dies | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/moving-permit-law-outlawed-in-jersey-court-holds-ordinances-curb.html | MOVING PERMIT LAW OUTLAWED IN JERSEY; Court Holds Ordinances Curb Freedom of Action | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/us-draws-plan-to-knit-americas-eightpoint-program-of-aid-to-latins.html | U.S. DRAWS PLAN TO KNIT AMERICAS; Eight-Point Program of Aid to Latins Will Implement Good-Neighbor Policy | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mussolini-avows-premonition-of-son-brunos-fatal-air-crash-premier.html | Mussolini Avows Premonition of Son Bruno's Fatal Air Crash; Premier Praises Life of Youth in New Book, Declaring 'Only Blood Gives to Glory Its Imperial Color' | True | By Herbert L. Matthews | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tobruk-pounded-48-hours.html | Tobruk Pounded 48 Hours | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mrs-muriel-d-swan-wed-to-t-r-turner-vassar-alumna-becomes-bride-of.html | MRS. MURIEL D. SWAN WED TO T. R. TURNER; Vassar Alumna Becomes Bride of Golfer in Philadelphia | True | Special to The New York Times. i | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/arizona-leading-eleven-ranks-first-as-total-offensive-unit-in.html | ARIZONA LEADING ELEVEN; Ranks First as Total Offensive Unit in College Statistics | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/316room-house-sold-in-brooklyn-investor-pays-cash-over-lien-of.html | 316-ROOM HOUSE SOLD IN BROOKLYN; Investor Pays Cash Over Lien of $285,000 for 271-285 Hawthorne Street | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/james-pledges-aid-to-balk-coal-halt-governor-promises-full-sup-port.html | JAMES PLEDGES AID TO BALK COAL HALT; Governor Promises Full Sup- port to President in Any Action to Avert Tie- Up | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tennessee-books-1942-rivals.html | Tennessee Books 1942 Rivals | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/patrolman-jailed-for-thefts.html | Patrolman Jailed for Thefts | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/cox-outboxes-alexander.html | Cox Outboxes Alexander | True | | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/utilities-file-deals-with-sec-columbia-gas-and-ohio-fuel-gas-take.html | UTILITIES FILE DEALS WITH SEC; Columbia Gas and Ohio Fuel Gas Take Steps to Solve Integration Problems | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/the-house-gives-notice-strikes-must-be-curbed.html | The House Gives Notice Strikes Must Be Curbed | True | By Arthur Krock | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/net-of-pacific-gas-declines-in-year-earnings-of-21677626-or-220-a.html | NET OF PACIFIC GAS DECLINES IN YEAR; Earnings of $21,677,626, or $2.20 a Share, Compare With $25,397,443, or $2.79 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/chicago-subdues-dutton-team-21-secondperiod-goals-by-thoms-and.html | CHICAGO SUBDUES DUTTON TEAM, 2-1; Second-Period Goals by Thoms and Marsh Beat Americans in Bow as Brooklyn Six | True | By Joseph C. Nichols | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/cornell-lineup-still-unsettled-snavely-expected-to-choose-at.html | CORNELL LINE-UP STILL UNSETTLED; Snavely Expected to Choose at Kick-Off Between Weiss and Bufalino at Tailback | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dr-daniel-krbncker.html | DR. DANIEL, KRBNCKER | True | By Telephone To Thb New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/capt-roger-pocock.html | CAPT. ROGER POCOCK | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/business-world.html | BUSINESS WORLD | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/panama-joins-plea-to-reich.html | Panama Joins Plea to Reich | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/gets-transportation-law-post.html | Gets Transportation Law Post | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/john-m-downes.html | JOHN M. DOWNES | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/lehigh-concludes-work.html | Lehigh Concludes Work | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/20th-century-fox-nets-1549164-consolidated-profit-is-for-39-weeks.html | 20TH CENTURY-FOX NETS $1,549,164; Consolidated Profit Is for 39 Weeks Ended Sept. 27 — 1940 Period Saw $1,075,611 Loss | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/film-union-slate-supports-kaufman-newark-operators-renominate.html | FILM UNION SLATE SUPPORTS KAUFMAN; Newark Operators Renominate Backers of Business Agent Under U.S. Indictment | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/italians-praise-finland.html | Italians Praise Finland | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/miss-jean-duff-a-bride-married-to-john-c-burgard-jr-stepson-of.html | MISS JEAN DUFF A BRIDE; Married to John C. Burgard Jr.,, Stepson of Lawrence Tibbett | True | i ; Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/lions-expected-to-strike-in-air-michigan-strength-may-force.html | LIONS EXPECTED TO STRIKE IN AIR; Michigan Strength May Force Columbia to Employ Pass Weapon as Chief Threat | True | By Allison Danzig | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/october-cotton-shows-weakness-distant-futures-eight-points-lower.html | OCTOBER COTTON SHOWS WEAKNESS; Distant Futures Eight Points Lower Than Wednesday at Close of Market | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/zamzam-survivor-dies.html | Zamzam Survivor Dies | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/aaron-s-putney.html | AARON S. PUTNEY | True | : Special to THE NEW YORK TUIES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/determined-elis-in-long-workout-yale-spurred-by-chance-to-redeem.html | DETERMINED ELIS IN LONG WORKOUT; Yale, Spurred by Chance to Redeem Season, Puts Edge on Forward Pass Attack | True | By Robert F. Kelley | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/smallpox-cases-hold-134-on-ship-most-expected-to-be-cleared-today.html | SMALLPOX CASES HOLD 134 ON SHIP; Most Expected to Be Cleared Today After Mild Outbreak on Liner From Africa | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/new-debentures-go-to-premium-20000000-of-westinghouse-electric-2.html | NEW DEBENTURES GO TO PREMIUM; $20,000,000 of Westinghouse Electric 2 1/8s Is Snapped Up by Investors | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/eighth-avenue-corner-sold-to-an-investor.html | Eighth Avenue Corner Sold to an Investor | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/screen-news-here-and-in-hollywood-fox-buys-my-friend-flicka-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys 'My Friend Flicka' as Roddy MacDowall Vehicle -- Role for Renaldo | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-16-no-title.html | Article 16 — No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/brokers-in-deal-to-buy-pipe-line-negotiations-for-great-lakes.html | BROKERS IN DEAL TO BUY PIPE LINE; Negotiations for Great Lakes Concern, if Successful, Will Put Stock on Market | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/safety-as-a-christmas-gift.html | Safety as a Christmas Gift | True | F.B. WILLIAMS. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/fishing-boat-sunk-in-crash-off-sandy-hook-eight-men-and-terrier.html | Fishing Boat Sunk in Crash Off Sandy Hook; Eight Men and Terrier Rescued in Water | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/bids-on-work-for-park-in-bronx.html | Bids on Work for Park in Bronx | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/stocks-recover-part-of-losses-averages-move-upward-on-the-exchange.html | STOCKS RECOVER PART OF LOSSES; Averages Move Upward on the Exchange, but Many New Low Marks for Year Are Made | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/delays-horsemens-case-court-to-hold-hearing-tuesday-on-tailsetting.html | DELAYS HORSEMEN'S CASE; Court to Hold Hearing Tuesday on Tail-Setting Charge | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/moderate-gains-seen-in-wholesale-prices-bureau-of-labor-statistics.html | MODERATE GAINS SEEN IN WHOLESALE PRICES; Bureau of Labor Statistics Reports Average Increases | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/new-clearance-rules-permits-required-for-dealings-with-alsace-and.html | NEW CLEARANCE RULES; Permits Required for Dealings With Alsace and Lorraine | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/britons-grumble-at-whisky-prices-scarcity-of-scotch-and-other.html | BRITONS GRUMBLE AT WHISKY PRICES; Scarcity of Scotch and Other Liquor Laid to the Large Shipments to America | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/stocks-of-copper-rose-in-october-67260-tons-on-hand-at-end-of-month.html | STOCKS OF COPPER ROSE IN OCTOBER; 67,260 Tons on Hand at End of Month, a Gain of 2,519 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/circulation-record-by-bank-of-england-u704035000-note-issue-marks.html | CIRCULATION RECORD BY BANK OF ENGLAND; u704,035,000 Note Issue Marks u4,086,000 Rise for Week | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hardware-is-put-under-ceilings-nearly-100-builders-items-affixed.html | HARDWARE IS PUT UNDER CEILINGS; Nearly 100 Builders' Items Affected -- Truck Output Is Cut -- Other OPM Action | True | By Charles E. Egan | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/armour-with-70-in-a-tie-on-links-he-and-horton-smith-lead.html | ARMOUR, WITH 70, IN A TIE ON LINKS; He and Horton Smith Share Lead After First Round of Mid-South Tourney | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/buys-worcester-mass-concern.html | Buys Worcester, Mass., Concern | True | | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/2-musicals-delay-broadway-debuts-banjo-eyes-plans-premiere-around.html | 2 MUSICALS DELAY BROADWAY DEBUTS; 'Banjo Eyes' Plans Premiere Around Christmas; 'Sons of Fun' to Open on Dec. 1 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/us-negroes-held-foes-of-fascism-head-of-national-council-of-negro.html | U.S. NEGROES HELD FOES OF FASCISM; Head of National Council of Negro Women Stresses Loyalty of Her Race | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/secretary-hulls-letter.html | Secretary Hull's Letter | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/one-foot-in-heaven-a-fine-and-human-story-of-a-ministers-life-at.html | 'One Foot in Heaven' a Fine and Human Story of a Minister's Life, at the Music Hall -- 'In- ternational Squadron' at Strand | True | By Bosley Crowther | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/psychiatry-study-urged-on-doctors-needed-for-mental-fitness-of-army.html | PSYCHIATRY STUDY URGED ON DOCTORS; Needed for Mental Fitness of Army and Civilians, Says Draft Aide at Conference | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/responsibility-of-officials-parties-must-serve-elected-executives.html | Responsibility of Officials; Parties Must Serve Elected Executives, Not Vice Versa, It Is Contended | True | ALBERT A. VOLK. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/greeks-sentenced-to-death-by-nazis-reprisals-against-dissidents.html | GREEKS SENTENCED TO DEATH BY NAZIS; Reprisals Against Dissidents Also Bring Punishment to Two Villages | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/edison-asks-prayer-for-peace.html | Edison Asks Prayer for Peace | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/cadets-hold-long-drill.html | Cadets Hold Long Drill | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/business-notes.html | BUSINESS NOTES | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/son-born-to-edward-p-warners.html | Son Born to Edward P. Warners | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/bnai-brith-auxiliaries-now-480.html | B'nai B'rith Auxiliaries Now 480 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/austria-declared-nazis-foe-within-robert-of-habsburg-predicts.html | AUSTRIA DECLARED NAZIS' FOE WITHIN; Robert of Habsburg Predicts Political Groups There Will Aid Allied War Effort | True | By H.j.j. Sargint | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/colombias-budget-for-1942.html | Colombia's Budget for 1942 | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/recount-ordered-in-camden.html | Recount Ordered in Camden | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/metropolitan-opera-engages-rosa-bok.html | Metropolitan Opera Engages Rosa Bok | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/holland-will-fight-loudon-says-here-he-brings-message-from-across.html | HOLLAND WILL FIGHT, LOUDON SAYS HERE; He Brings 'Message From Across Seas' to Holland Society | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/move-troops-for-indochina.html | Move Troops for Indo-China | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/premier-king-pleased-says-hitler-will-see-us-ship-vote-as.html | PREMIER KING PLEASED; Says Hitler Will See U.S. Ship Vote as 'Handwriting on Wall' | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/modell-to-sell-salvaged-stock.html | Modell to Sell Salvaged Stock | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/17-games-for-fordham-ram-quintet-to-open-campaign-dec-9-against-st.html | 17 GAMES FOR FORDHAM; Ram Quintet to Open Campaign Dec. 9 Against St. Peter's | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/amherst-tests-defenses-injured-men-give-coach-concern-as-williams.html | AMHERST TESTS DEFENSES; Injured Men Give Coach Concern as Williams Game Draws Near | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/seneca-depot-nears-completion.html | Seneca Depot Nears Completion | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/nazi-elite-seek-recruits-youth-asked-to-join-infantry-regiment.html | NAZI ELITE SEEK RECRUITS; Youth Asked to Join 'Infantry Regiment Greater Germany' | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/john-strong.html | JOHN STRONG | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/undefeated-trinity-squad-of-25-praised-for-spirit-and-diligence.html | Undefeated Trinity Squad of 25 Praised for Spirit and Diligence; Coach Jessee Lauds Players, but Sees Game With Wesleyan as Barrier to Perfect Record -- Heavy Burden on First Team | True | By Roscoe McGowen | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/3117462-drop-in-jersey-rail-tax-new-law-brings-levies-for-1941-to.html | $3,117,462 DROP IN JERSEY RAIL TAX; New Law Brings Levies for 1941 to $15,179,226, as Against $18,296,688 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/denies-he-wrote-pamphlets.html | Denies He Wrote Pamphlets | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/treasury-asks-bids-on-200000000-bills-increases-weekly-offerings-to.html | TREASURY ASKS BIDS ON $200,000,000 BILLS; Increases Weekly Offerings to Avoid Major Financing | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/army-navy-tickets-sold-out.html | Army-Navy Tickets Sold Out | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/books-authors.html | Books -- Authors | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/syracuse-to-name-solem-to-faculty-permanent-post-due-for-coach-new.html | SYRACUSE TO NAME SOLEM TO FACULTY; Permanent Post Due For Coach -- New Backfield Is Used -- Colgate Tapers Off | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/places-burglary-blame-valentine-finds-storekeeper-partly.html | PLACES BURGLARY BLAME; Valentine Finds Storekeeper Partly Responsible in Thefts | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/airlines-profit-nearly-doubled-united-earned-1242588-in-third.html | AIRLINES PROFIT NEARLY DOUBLED; United Earned $1,242,588 in Third Quarter, Compared With $627,722 in '40 Period | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/3-watch-companies-indicted-by-us-hamilton-elgin-and-waltham.html | 3 WATCH COMPANIES INDICTED BY U.S.; Hamilton, Elgin and Waltham Concerns Charged Separately With Restricting Own Fields | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/loring-n-farnum-engineer-builder-of-sugar-mills-exaide-of-j-g-white.html | LORING N. FARNUM; Engineer, Builder of Sugar Mills, Ex-Aide of J. G. White & Co. | True | Special to THE NEW YORK TIMES. | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/takes-maisonette-in-855-fifth-ave-french-inventor-also-rents.html | TAKES MAISONETTE IN 855 FIFTH AVE.; French Inventor Also Rents Private Garage With Rooms for Servants on 68th St. | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/excess-wage-tax-proposed-levy-it-is-held-would-avoid-freezing-pay.html | Excess Wage Tax Proposed; Levy, It Is Held, Would Avoid Freezing Pay Scales and Curb Inflation | True | FREDERICK W. EISNER. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/britain-welcomes-ship-bill-decision-relief-in-london-at-passage.html | BRITAIN WELCOMES SHIP BILL DECISION; Relief in London at Passage Tempered by Effect of the Relatively Close Vote | True | By James MacDonald | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/nts-john-f-twkat.html | nts. JOHN F. TWKAT* | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/british-trade-losses-attributed-to-us-bat-churchill-denies-export.html | BRITISH TRADE LOSSES ATTRIBUTED TO U.S.; Bat Churchill Denies Export Cats Are 'in Deference' to Us | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/fascisti-expel-food-hoarder.html | Fascisti Expel Food Hoarder | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tax-claim-deadline-near-war-department-sets-nov-29-for-amortization.html | TAX CLAIM DEADLINE NEAR; War Department Sets Nov. 29 for Amortization Applications | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tests-new-browning-gun.html | Tests New Browning Gun | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/named-for-new-term-on-council-of-nyu.html | Named for New Term On Council of N.Y.U. | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/romney-portrait-sold-for-12500-it-is-one-of-40-paintings-in.html | ROMNEY PORTRAIT SOLD FOR $12,500; It Is One of 40 Paintings in Collection of A.C. James -- They Yield $44,305 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/premier-critical-on-burma-status-maung-saw-here-on-clipper-is.html | PREMIER CRITICAL ON BURMA STATUS; Maung Saw, Here on Clipper, Is Disappointed Over Failure to Gain Dominion Rights | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/dr-edward-w-sorthaul.html | DR. EDWARD W. SOrfTHAUL | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/miss-mary-frveauff-wed-to-army-officer-married-at-home-ceremony-to.html | MISS MARY FRVEAUFF WED TO ARMY OFFICER; Married at Home Ceremony to Lieut. Charles Klein, Air Corps | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/air-marshal-to-study-man-power-of-the-raf.html | Air Marshal to Study Man Power of the R.A.F | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/test-on-coal-today-president-will-confer-with-mine-owners-lewis-and.html | TEST ON COAL TODAY; President Will Confer With Mine Owners, Lewis and Aides | True | By Louis Stark | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/armys-contracts-in-day-22680543-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $22,680,543; Awards to Many Companies in This Area Are Listed by the War Dept. | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/coffee-ordered-for-us-army.html | Coffee Ordered for U.S. Army | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/lafayette-holds-light-drill.html | Lafayette Holds Light Drill | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/pope-expresses-gratitude-to-us-bishops-for-material-and-spiritual.html | Pope Expresses Gratitude to U.S. Bishops For Material and Spiritual Aid to Europe | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/honor-booths-memory-members-of-the-players-put-wreath-on-actors.html | HONOR BOOTH'S MEMORY; Members of The Players Put Wreath on Actor's Statue | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/raid-on-koenlgsberg-reported.html | Raid on Koenlgsberg Reported | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/will-weigh-oil-loan-venezuelan-petroleum-stock-holders-will-meet-on.html | WILL WEIGH OIL LOAN; Venezuelan Petroleum Stock- holders Will Meet on Nov. 25 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/more-nurseries-urged-for-defense-areas-children-living-in-trailers.html | More Nurseries Urged for Defense Areas; Children Living in Trailers 'Like Sardines' | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/andover-to-rely-on-ace-passers-will-face-exeter-tomorrow-with.html | ANDOVER TO RELY ON ACE PASSERS; Will Face Exeter Tomorrow, With Keuffel and Furse as Chief Aerial Threats | True | By Kingsley Childs | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/rumanian-minister-resigns.html | Rumanian Minister Resigns | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/lay-members-of-grand-central-galleries-draw-for-works-of-82-artist.html | Lay Members of Grand Central Galleries Draw for Works of 82 Artist Members | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/utility-registration-filed.html | Utility Registration Filed | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/george-j-mann.html | GEORGE J. MANN | True | Special to THB NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/churchill-critic-sees-war-laxity-shinwell-assails-defensive.html | CHURCHILL CRITIC SEES WAR LAXITY; Shinwell Assails Defensive Strategy as Dereliction in Duty to Soviet Ally | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/berlin-stresses-oppositions-view.html | Berlin Stresses Opposition's View | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/escapes-from-norway-aided.html | Escapes From Norway Aided | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/rich-wife-70-dies-husband-is-held-in-mexico-he-says-bride-the.html | RICH WIFE, 70, DIES; HUSBAND IS HELD; In Mexico He Says Bride, the Former Mrs. Ada Loveland, Was Fatally Hurt in Auto | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/new-post-for-holcombe-parkes.html | New Post for Holcombe Parkes | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/rutgers-picks-backfield.html | Rutgers Picks Backfield | True | Special to THE NEW YORK TIMES. | CIB 518759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/parole-denied-to-annenberg.html | Parole Denied to Annenberg | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/gen-a-g-l-damade-pacifier-of-morocco-raised-to-division-commander-a.html | GEN. A. G. L. D'AMADE, PACIFIER OF MOROCCO; Raised to Division Commander After Subduing Tribesmen | True | Wireless to THE NEW YORK TIMES | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/jersey-liquor-tax-receipts-up.html | Jersey Liquor Tax Receipts Up | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/more-rail-unions-balk-on-terms-14-nonoperating-chiefs-re-ject.html | MORE RAIL UNIONS BALK ON TERMS; 14 Non-Operating Chiefs Re- ject Suggested Formula for Wage Agreement | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/utility-forbidden-to-cut-off-service-public-service-body-rules-in.html | UTILITY FORBIDDEN TO CUT OFF SERVICE; Public Service Body Rules in Hamilton Comity Case | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/all-cio-men-quit-mediation-board-rieve-and-payne-of-the-textile.html | ALL C.I.O. MEN QUIT MEDIATION BOARD; Rieve and Payne of the Textile Union Join Seven Others in Protest on Captive Mines | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hotel-show-offers-housekeeping-hints-200-executives-attend-session.html | HOTEL SHOW OFFERS HOUSEKEEPING HINTS; 200 Executives Attend Session at Grand Central Palace | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/rice-tops-torrance-in-squash-tourney-reeve-beats-william-lordi-in.html | RICE TOPS TORRANCE IN SQUASH TOURNEY; Reeve Beats William Lordi in Princeton Club Event | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/eleventh-elephant-dies-ringling-president-thinks-arsenic-cases-now.html | ELEVENTH ELEPHANT DIES; Ringling President Thinks Arsenic Cases Now Are Ended | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/george-e-livingston.html | GEORGE E. LIVINGSTON | True | special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/army-flier-killed-in-dive.html | Army Flier Killed in Dive | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/debate-at-manhattan-tonight.html | Debate at Manhattan Tonight | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/rudolf-h-horst-managing-editor-of-south-bend-tribune-headed-state.html | RUDOLF H. HORST; Managing Editor of South Bend Tribune Headed State Masons- | True | Snedal to The NeV YOHX Tums. I | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/anthony-m-holmes.html | ANTHONY M. HOLMES | True | Snedal to THS NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/mrs-churchill-to-get-butter.html | Mrs. Churchill to Get Butter | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/leases-large-space-in-brooklyn-building-united-parcel-service-gets.html | LEASES LARGE SPACE IN BROOKLYN BUILDING; United Parcel Service Gets Distributing Center | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/women-vote-down-neutrality-4-to-3-two-of-each-major-party-in-the.html | WOMEN VOTE DOWN NEUTRALITY 4 TO 3; Two of Each Major Party in the House Back Changes -- Republicans Opposed | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/a-wasted-day.html | A WASTED 'DAY' | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/president-warns-churchmen-of-peril-letter-to-catechetical-congress.html | PRESIDENT WARNS CHURCHMEN OF PERIL; Letter to Catechetical Congress Asks Fight to Save Liberty | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/procope-sees-welles.html | Procope Sees Welles | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/cubanargentine-pact-ratified.html | Cuban-Argentine Pact Ratified | True | Wireless to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/4-senators-leave-british-tax-talk-vandenberg-johnson-capper-clark.html | 4 SENATORS LEAVE BRITISH TAX TALK; Vandenberg, Johnson, Capper, Clark Hit Committee Secrecy on Reciprocal Waiver Plan | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/the-vote-in-the-house-on-the-neutrality-act.html | The Vote in the House on the Neutrality Act | True | By the Associated Press. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tammany-rejects-idea-on-city-group.html | TAMMANY REJECTS IDEA ON CITY GROUP; Wants the Present Set-Up of Separate Organizations in Five Counties Retained | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/christmas-donations-sought.html | Christmas Donations Sought | True | F.D. PATTERSON, President. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/reserve-banks-lift-trade-loans-reporting-institutions-here-put.html | RESERVE BANKS LIFT TRADE LOANS; Reporting Institutions Here Put Increase for Week at $29,000,000 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/west-point-manufacturing.html | West Point Manufacturing | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/crashes-to-death-in-carrier.html | Crashes to Death in Carrier | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/pearl-river-is-closed.html | Pearl River Is Closed | True | Special Cable to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/onondaga-county-sells-tax-notes-chemical-bank-and-trust-co-takes.html | ONONDAGA COUNTY SELLS TAX NOTES; Chemical Bank and Trust Co. Takes $1,500,000 Issue at 0.22% Plus $2 Premium | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/harber-demands-federal-economy-johnston-also-asks-curb-on-defense.html | HARBER DEMANDS FEDERAL ECONOMY; Johnston Also Asks Curb on Defense Strikes in Speech to State Body Here | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/tigers-card-announced-princeton-five-books-19-games-league-opener.html | TIGERS' CARD ANNOUNCED; Princeton Five Books 19 Games -- League Opener Dec. 31 | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/bowker-lecture-delivered.html | Bowker Lecture Delivered | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/american-reported-shot-nazis-say-russians-killed-man-who-refused-to.html | AMERICAN REPORTED SHOT; Nazis Say Russians Killed Man Who Refused to Flee Stalino | True | By Telephone To the New York Times. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/hourly-factory-wages-set-mark-of-844-cents.html | Hourly Factory Wages Set Mark of 84.4 Cents | True | | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/jersey-senate-votes-hudson-court-curbs-bill-to-end-ban-on-women.html | JERSEY SENATE VOTES HUDSON COURT CURBS; Bill to End Ban on Women Working at Night Also Passed | True | Special to THE NEW YORK TIMES. | CIB 518759 |
| 1941-11-14 | 1941-11-14 | https://www.nytimes.com/1941/11/14/archives/claim-defenses-south-of-crimean-port-opposite-caucasus-mainland.html | Claim Defenses South of Crimean Port Opposite Caucasus -- Mainland Bases and Soviet Ships in Black Sea Bombed | True | By George Axelsson | CIB 518759 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/stocks-respond-to-labor-move-wall-st-foresees-success-for-defense.html | STOCKS RESPOND TO LABOR MOVE; Wall St. Foresees Success for Defense Efforts and Price Averages Rise Again TAX SELLING CONTINUES Reinvestment Fund Seen Piling Up -- Treasury Bonds Ease -- Most Commodities Up | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/atlanta-one-major-problem-left.html | ATLANTA; One Major Problem Left | True | From The Constitution | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/blacklists-show-wide-disparity-traders-want-british-and-us-rulings.html | BLACKLISTS SHOW WIDE DISPARITY; Traders Want British and U.S. Rulings Merged to End Risks and Confusion BLACKLISTS SHOW WIDE DISPARITY | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/not-in-action-when-sunk.html | Not in Action When Sunk | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-britain-on-top-130.html | New Britain on Top, 13-0 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ferber-show-boat-burns.html | Ferber Show Boat Burns | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/indianapolis-sees-freedom-preserved.html | INDIANAPOLIS; Sees Freedom Preserved | True | From the star. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/pittsburgh-steel-clears-2366395-net-for-9-months-compares-with.html | PITTSBURGH STEEL CLEARS $2,366,395; Net for 9 Months Compares With $845,434 in Same Period Last Year $687,535 IN THIRD QUARTER Results of Operations Given by Other Concerns With Comparative Figures | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/armenian-prelate-denies-soviet-curb-archbishop-declares-compatriots.html | ARMENIAN PRELATE DENIES SOVIET CURB; Archbishop Declares Compatriots Have Religious Freedom | True | Special Cable to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/senator-guffeys-taxes-paid.html | Senator Guffey's Taxes Paid | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/scouts-will-begin-paper-drive-today-mrs-roosevelt-gives-stack-of.html | SCOUTS WILL BEGIN PAPER DRIVE TODAY; Mrs. Roosevelt Gives Stack of Newspapers to Three of the 40,000 to Canvass City OPENS AMERICA'S MARKET She Does Some Early Shopping for Christmas at Shop and Endorses Project Warmly | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/first-coed-sports-at-barnard-result-in-defeat-for-12-intrepid.html | First Co-Ed Sports at Barnard Result In Defeat for 12 Intrepid Columbia Boys | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/103-rebels-killed-in-serbian-battle-soviet-reports-15000-slain-in.html | 103 REBELS KILLED IN SERBIAN BATTLE; Soviet Reports 15,000 Slain in Revolt by Bulgarians and Nazis | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-totten-new-york.html | FORT TOTTEN; NEW YORK | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/george-b-masslich-chicago-principal-67-official-in-public-schools.html | GEORGE B. MASSLICH, CHICAGO PRINCIPAL, 67; Official in Public Schools for 34 Years Aided Charities | True | Special to THB New YORK Taaa. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/exfoes-will-attend-rites-for-huntziger-german-and-italian-groups.html | EX-FOES WILL ATTEND RITES FOR HUNTZIGER; German and Italian Groups Are Sent to Vichy — Dorlan to Speak | True | Wireless to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/jersey-dwellings-sold-in-five-centers-ridgefield-park-teaneck.html | JERSEY DWELLINGS SOLD IN FIVE CENTERS; Ridgefield Park, Teaneck, Tenafly, East Orange Houses Traded | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/oil-export-curbs-are-eased.html | Oil Export Curbs Are Eased | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/city-airraid-wardens-and-fire-auxiliaries-called-to-mobilize-in.html | City Air-Raid Wardens and Fire Auxiliaries Called to Mobilize in Five Boroughs today | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/bourse-quiet-and-uneven.html | Bourse Quiet and Uneven | True | Wireless to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/victor-kahn.html | VICTOR KAHN | True | gpecial to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/aau-bout-to-carollo-heavyweight-beats-vetcher-in-final-at-ridgewood.html | A.A.U. BOUT TO CAROLLO; Heavyweight Beats Vetcher in Final at Ridgewood Grove | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/german.html | German | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/three-who-wait-and-one-who-was-aboard-ark-royal.html | THREE WHO WAIT AND ONE WHO WAS ABOARD ARK ROYAL | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/the-civil-service.html | The Civil Service | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/rail-tax-bill-signed-gov-edison-acts-on-resolution-extending-the.html | RAIL TAX BILL SIGNED; Gov. Edison Acts on Resolution Extending the Due Date | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/germans-say-they-will-be-obliged-to-fire-on-ships-taking-war-aid-to.html | Germans Say They Will Be 'Obliged' to Fire on Ships Taking War Aid to Allies — 'Bribery' Is Laid to Roosevelt | True | By the United Press. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/columbian-carbon-gains-2540968-earned-in-9-months-against-2418198.html | COLUMBIAN CARBON GAINS; $2,540,968 Earned in 9 Months, Against $2,418,198 in 1940 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/decision-seen-as-mannerheims.html | Decision Seen as Mannerheim's | True | By Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/horton-smiths-140-first-at-pinehurst-he-annexes-midsouth-open-golf.html | HORTON SMITH'S 140 FIRST AT PINEHURST; He Annexes Mid-South Open Golf With Cooper Second | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/more-war-funds-sought-in-japan-tokyo-also-prepares-to-enlarge-army.html | MORE WAR FUNDS SOUGHT IN JAPAN; Tokyo Also Prepares to Enlarge Army by Calling Men Who Had Been Deferred MORE WAR FUNDS SOUGHT IN JAPAN | True | By Otto D. Tolischuswireless To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/film-men-called-derelict-in-crisis-apathy-leads-producers-to-fail.html | FILM MEN CALLED DERELICT IN CRISIS; Apathy Leads Producers to Fail in Duty to Inform Public, Says Director, Now With OEM INQUIRY IS HALTED By A 'FARCE' Movies Doomed if They Depend Only on Entertainment, Kanin Tells Board of Review | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/president-is-stern-neither-government-nor-congress-will-force-the.html | PRESIDENT IS STERN; Neither Government Nor Congress 'Will Force the Closed Shop' TOO MUCH LIKE HITLER' Asking Two Sides to Seek Agreement, He Warns Coal Halt Will Not Be Allowed ROOSEVELT BARS UNION SHOP ORDER | True | By Louis Starkspecial To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fbajvcis-j-cassidy.html | FBAJVCIS J. CASSIDY | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/arbitration-urged-as-labor-routine-legislation-parley-suggests-that.html | ARBITRATION URGED AS LABOR ROUTINE; Legislation Parley Suggests That It Be Provided in All Working Contracts MURRAY PLAN ENDORSED Industry Councils Favored and Moratorium on Debts of 'Priorities Unemploy'd' | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/arlington-burial-fop-petersen.html | Arlington Burial fop Petersen | True | Special to THE New York TIMES. | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/british-air-aide-off-for-europe-on-clipper-says-russia-will.html | British Air Aide, Off for Europe on Clipper, Says Russia Will Continue to Fight the Nazis | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/princeton-prevails-127-tiger-lightweight-eleven-beats-yale-takes.html | PRINCETON PREVAILS, 12-7; Tiger Lightweight Eleven Beats Yale, Takes Sanford Trophy | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/agree-on-guard-fund-lehman-and-legislators-to-certify-615000-for.html | AGREE ON GUARD FUND; Lehman and Legislators to Certify $615,000 for Equipment | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/3-ballets-offered-by-theatre-group-de-mille-work-three-virgins-and.html | 3 BALLETS OFFERED BY THEATRE GROUP; De Mille Work, 'Three Virgins and a Devil,' Presented for First Time This Season KARNILOFF HAS LEAD ROLE Yura Lazovsky Dances Part of Devil -- 'Les Sylphides' and 'Bluebeard on Program | True | By John Martin | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/british-capture-gondar-outpost.html | British Capture Gondar Outpost | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/pupils-to-debate-us-stand-in-war-student-forums-to-be-started-with.html | PUPILS TO DEBATE U.S. STAND IN WAR; Student Forums to Be Started With a Shuster-Reisner Discussion Nov. 28 WIDENING OF NEW POLICY School Officials See Step as Natural Sequence to Classroom Arguments on Election | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/scouts-us-submarine-report.html | Scouts U.S. Submarine Report | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/aliens-departure-put-under-curbs-exit-permit-similar-to-those.html | ALIENS' DEPARTURE PUT UNDER CURBS; Exit Permit Similar to Those Demanded in Nations at War Will Be Required Here | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mrs-william-naumbuhg.html | MRS. WILLIAM NAUMBUBG | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ruth-detwiler-engaged-i-graduate-of-briarcliff-will-be-bride-of.html | RUTH DETWILER ENGAGED I; Graduate of Briar-cliff Will Be Bride of Philip W. Braender | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/bronxville-beats-scarsdale.html | Bronxville Beats Scarsdale | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/buys-putnam-county-farm.html | Boys Putnam County Farm | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/battle-in-bowl-may-draw-40000-yale-and-princeton-come-up-to.annual.html | BATTLE IN BOWL MAY DRAW 40,000; Yale and Princeton Come Up to Annual Encounter With Parallel Records POTTS SENT TO QUARTER Stack Will Start at Guard -- Shifts indicate Greater Use of Running Attack | True | By Robert F. Kelleyspecial to The New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/honor-society-group-elects-93-members-wl-cross-mrs-morrow-among-phi.html | HONOR SOCIETY GROUP ELECTS 93 MEMBERS; W.L. Cross, Mrs. Morrow Among Phi Beta Kappa Associates | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/3-ships-a-week-for-new-convoys-end-of-bans-will-increase-our.html | 3 SHIPS A WEEK FOR NEW CONVOYS; End of Bans Will Increase Our Sailings Only at Current Rate of Freighter Construction | True | By Charles Hurdspecial to The New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/british.html | British | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/woman-bobsledder-turns-to-nursing-katharin-dewey-a-grounded.html | WOMAN BOBSLEDDER TURNS TO NURSING; Katharin Dewey, a 'Grounded' Champion, Has No Regrets | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/olympics-rout-sea-galls-131.html | Olympics Rout Sea Gulls, 13-1 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/tricolorpainted-snails-irk-nazis-in-alsace-town.html | Tricolor-Painted Snails Irk Nazis in Alsace Town | True | By the United Press. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/richmond-farreaching-principle.html | RICHMOND; Far-reaching Principle" | True | From The Times-Dispatch. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/portland-ore-hits-at-union-opportunism.html | PORTLAND, ORE.; Hits at Union "Opportunism" | True | From The Oregonian | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/samuel-h-clark-mineral-importer-president-of-whittaker-clark.html | SAMUEL H. CLARK, MINERAL IMPORTER; President of Whittaker, Clark '& Daniels, Who Joined Firm 43 Years Ago, Dies at 62 HELD THE POST SINCE 1916 I __^__ Leader in Methodist Church in Northern JerseyuAide of De Mola Color Co. | True | opedal to The New YORK TIMES. I | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/kinard-of-the-dodgers.html | Kinard of the Dodgers | True | ARTHUR D. LAHINES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/urges-unified-data-in-textile-industry-institute-proposes.html | URGES UNIFIED DATA IN TEXTILE INDUSTRY; Institute Proposes Statistical Center for All Branches | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/hartford-sees-atmosphere-cleared.html | HARTFORD; Sees Atmosphere Cleared | True | From The Courant | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/aristophanes-at-yale.html | ARISTOPHANES AT YALE | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-setup-filed-by-empire-gas-unit-of-cities-service-to-issue-4-12.html | NEW SET-UP FILED BY EMPIRE GAS; Unit of Cities Service to Issue 4 1/2% Preference for Its Publicly Held Shares EMPIRE GAS & FUEL PLANS NEW SET-UP | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/michigan-choice-to-top-columbia-wolverines-armed-with-fine-record.html | MICHIGAN CHOICE TO TOP COLUMBIA; Wolverines Armed With Fine Record, but Lions Gird for Upset at Baker Field 31,000 LIKELY TO ATTEND Kuzma-Govemall Duel Adds to Game's Appeal -- Lions Will Start Germann | True | By Arthur Daley | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/william-b-pollock-i.html | WILLIAM B. POLLOCK i | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/scalise-verdict-upheld-appellate-division-unanimous-on-grand.html | SCALISE VERDICT UPHELD; Appellate Division Unanimous on Grand Larceny Count | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/william-holden-to-appear-in-absent-without-leave-new-pictures-open.html | William Holden to Appear in 'Absent Without Leave' -- New Pictures Open at Globe and Central Today | True | By Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/indian-envoy-here-as-quasidiplomat-sir-girja-bajpai-first-agent.html | INDIAN ENVOY HERE AS QUASI-DIPLOMAT; Sir Girja Bajpai, First Agent General Sent to U.S., Comes on the President Monroe | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/parade-to-aid-britain-mildong-west-chester-procession-to-start-at.html | PARADE TO AID BRITAIN; Mile-Long West Chester Procession to Start at 10 A.M. Today | True | Special to THE NEW YORK TIMES. | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/4-boys-held-for-38cent-jersey-city-theft-after-90mph-race-with.html | 4 Boys Held for 38-Cent Jersey City Theft After 90-M.-P.-H. Race With Police Cars | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/quillen-of-penn-to-oppose-army-odell-also-gets-call-over-gifford.html | QUILLEN OF PENN TO OPPOSE ARMY; Odell Also Gets Call Over Gifford for Regular Post at Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/tax-prosecutor-resigns.html | Tax Prosecutor Resigns | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/paris-monuments-to-be-melted.html | Paris Monuments to Be Melted | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/beaupre-knocks-out-dunbar.html | Beaupre Knocks Out Dunbar | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mrs-john-m-furman-succeeded-husband-as-owner-of-irving-school-for.html | MRS. JOHN M. FURMAN; Succeeded Husband as Owner of Irving School for Boys | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/would-push-road-gains-roosevelt-tells-motor-session-planning-must.html | WOULD PUSH ROAD GAINS; Roosevelt Tells Motor Session Planning Must Continue | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/calcutta-evacuation-studied.html | Calcutta Evacuation Studied | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ratio-of-immigrants-drops-in-nine-states-decline-hints-we-are-less.html | Ratio of Immigrants Drops in Nine States; Decline Hints We Are Less of a Melting Pot | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/service-for-lost-us-sailor.html | Service for Lost U.S. Sailor | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/to-attend-religious-session.html | To Attend Religious Session | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nazis-pass-us-tobacco-for-french-prisoners.html | Nazis Pass U.S. Tobacco For French Prisoners | True | By the United Press. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/limited-choice-due-for-hosiery-buyer-mills-present-problem-will.html | LIMITED CHOICE DUE FOR HOSIERY BUYER; Mills' Present Problem Will Soon Be Passed on to User, Constantine Warns APPEAL ON CELLOPHANE OPM Asked to Modify Ruling to Permit Producers to Use Current Stocks | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/to-address-celebrity-luncheon.html | To Address Celebrity Luncheon | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/amos-t-french-sr-is-stricken-at-78-banker-past-governor-of-the.html | AMOS T. FRENCH SR. IS STRICKEN AT 78; Banker, Past Governor of the Knickerbocker, Tuxedo Clubs, Dies in Chester, N. H. WAS A NEWPORT LEADER Father of Francis O. French Was the Grandfather of Mrs. John Jacob Astor | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/epic-british-fight-at-calais-related-admiralty-tells-of-85-marines.html | EPIC BRITISH FIGHT AT CALAIS RELATED; Admiralty Tells of 85 Marines' Stand in Nazi-Invaded City to Cover Evacuation ONLY 21 OF MEN GOT BACK One of Survivors Here Recalls Horror of Civilian Slaughter -- 'Miracle' Aided Escape | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nam-opposes-registration.html | N.A.M. Opposes Registration | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/madison-barracks-new-york.html | MADISON BARRACKS, NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/reich-imposes-ban-on-us-broadcasters-bases-action-on-unjustified.html | REICH IMPOSES BAN ON U.S. BROADCASTERS; Bases Action on Unjustified Complaints' Sent Home | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/control-of-prices-not-all-mr-baruch-argues-against-treating-the.html | Control of Prices Not All; Mr. Baruch Argues Against Treating the Matter as Separate Effort | True | BERNARD M. BARUCH. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/us-employe-missing-jewish-nonamerican-clerk-of-embassy-in-berlin.html | U.S. EMPLOYE MISSING; Jewish, Non-American Clerk of Embassy in Berlin Vanishes | True | By Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/penn-150pounders-win-down-cornell-eleven-62-with-beck-scoring.html | PENN 150-POUNDERS WIN; Down Cornell Eleven, 6-2, With Beck Scoring Touchdown | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/legion-demands-curb-on-strikes-immediate-action-by-congress-also.html | LEGION DEMANDS CURB ON STRIKES; Immediate Action by Congress Also Asked to Bar Lockouts in Defense Industries CLOSED SHOP IS OPPOSED National Commander Issues Statement of Policy Based on Convention Aim | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/strike-is-averted-by-rcacio-pact-flow-of-diplomatic-commercial-and.html | STRIKE IS AVERTED BY RCA-C.I.O. PACT; Flow of Diplomatic, Commercial and Private Communications to Be Uninterrupted 1,200 TO GET PAY INCREASE State Mediation Board Lauded by Both Sides for Work in Preventing Tie-Up | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/allows-skimmed-milk-city-board-to-permit-home-sale-in-view-of.html | ALLOWS SKIMMED MILK; City Board to Permit Home Sale in View of Rising Costs | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/wood-sees-minority-erasing-neutrality-he-offers-analysis-o.0.html | WOOD SEES 'MINORITY' ERASING NEUTRALITY; He Offers Analysis of Representation in House Division | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/defense-to-force-marketing-shifts-cherne-tells-research-council.html | DEFENSE TO FORCE MARKETING SHIFTS; Cherne Tells Research Council Business Must Find Ways to Offset New Curbs GOOD-WILL MUST BE KEPT Simplification Program Also Presents Added Selling Problems, He Says | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/first-iceland-envoy-makes-call-on-hull-thor-thors-sees-secretary.html | FIRST ICELAND ENVOY MAKES CALL ON HULL; Thor Thors Sees Secretary -- Army to Handle Shooting Case | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/bronxville-maps-rugg-book-ban.html | Bronxville Maps Rugg Book Ban | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/pittsburgh-urges-action-by-congress.html | PITTSBURGH; Urges Action by Congress | True | From The Post Gazette | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/2-ndmb-rulings-bar-union-shop-aft-all-ship-workers-lose-demand-decision.html | 2 NDMB Rulings Bar Union Shop; A.F.L. Ship Workers Lose Demand; Decision in Pascagoula Case Is on Issues Like Those at Kearny -- Board Asks Harvester to Urge Membership TWO NDMB RULINGS REJECT UNION SHOP | True | By W. H. Lawrencespecial to The New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/richard-pitman-rites-monday.html | Richard Pitman Rites Monday | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/argentinecuban-film-accord.html | Argentine-Cuban Film Accord | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/kansas-city-wide-application-is-asked.html | KANSAS CITY; Wide Application Is Asked | True | From The Star | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/2-boys-held-in-gem-theft-youths-seized-in-queens-after-west-forest.html | 2 BOYS HELD IN GEM THEFT; Youths Seized in Queens After West Forest Hills Burglary | True | | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/dont-sell-fordham-short.html | Don't Sell Fordham Short | True | LEO CASEY. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/walter-a-dykeman.html | WALTER A. DYKEMAN | True | Special to THE NEW YORK TEUES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/group-here-urges-integrity-of-reich-friends-of-german-freedom-would.html | GROUP HERE URGES INTEGRITY OF REICH; Friends of German Freedom Would Preserve the Nation | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/barkley-faints-in-south-senator-is-revived-in-memphis-after.html | BARKLEY FAINTS IN SOUTH; Senator Is Revived in Memphis After Addressing Educators | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ebony-bob-takes-honors-in-field-mrs-burton-handles-winner-in-stake.html | EBONY BOB TAKES HONORS IN FIELD; Mrs. Burton Handles Winner in Stake for Retrievers on Estate at Babylon MISS WEST'S DOG SECOND Son Displays Fine Qualities on Land and in Water -- Chesapeake Is Third | True | By Henry R. Ilsleyspecial to The New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/i-ouuuuuuuuuuuuuuuuuuu-james-c-foweix.html | I ouuuuuuuuuuuuu-uu-uuuuu JAMES C. FOWEIX | True | Special to THE New YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/troth-announced-of-frances-now-senior-at-vassar-college-will-be.html | TROTH ANNOUNCED OF FRANCES NOW; Senior at Vassar College Will Be Bride of Ensign Robert D. Elder Jr., ii **S. N.R. MADE HER DEBUT IN 1937 Fiance, Graduate of Hotchkiss and Yale, Studied. Also at Latter's Law School | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ruling-on-trust-indenture-act.html | Ruling on Trust Indenture Act | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/material-not-all-to-blame.html | Material Not All to Blame | True | CHARLES BERNSTEIN, N.Y.U.'44. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cuba-will-clear-nitrate-permits-transshipment-from-chile-en-route.html | CUBA WILL CLEAR NITRATE; Permits Transshipment From Chile En Route to Spain | True | Wireless to THE NEW YORK TIMES | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mbs-walter-lowe.html | MBS. WALTER LOWE | True | Special to The New TORK. fosse. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cleveland-the-only-step-possible.html | CLEVELAND; The Only Step Possible" | True | From The Plain Dealer | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/defections-at-a-high-on-neutrality-vote-28-democrats-always-in-fold.html | DEFECTIONS AT A HIGH ON NEUTRALITY VOTE; 28 Democrats, Always 'in Fold' in the Past, Turned Against Bill | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/marines-to-sail-next-week.html | Marines to Sail Next Week | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/champion-victor-in-savage-fight-lesnevich-takes-unanimous-decision.html | CHAMPION VICTOR IN SAVAGE FIGHT; Lesnevich Takes Unanimous Decision, Winning 9 of 15 Rounds Against Mauriello LOSER FAVORED AT 1 TO 2 Rally Late in Garden Battle Proves Futile -- Jannazzo Stopped by Welch in 7th | True | By James P. Dawson | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/determined-exeter-team-on-edge-for-game-with-unbeaten-andover.html | Determined Exeter Team on Edge For Game With Unbeaten Andover; Return of Injured Backs Brightens Outlook for Victory Over Ancient Rival Today -- Conway Heads New Hampshire Attack | True | By Kingsley Childsspecial to The New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-york-ties-long-island-1all-as-northeast-field-hockey-starts.html | New York Ties Long Island, 1-All, As Northeast Field Hockey Starts; Stuyvesant Battles Boston to a Draw, 2-2, on Miss Lachenbrock's Shots -- L.A.C. Firsts and L.I. Reserves Prevail | True | By Maureen Orcuttspecial to The New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/peril-to-shanghai-seen.html | Peril to Shanghai Seen | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/luncheon-is-giw-by-emily-fgilbert-she-entertains-for-mrs-w-a.html | LUNCHEON IS GIW BY EMILY F.GILBERT; She Entertains for Mrs. W. A. Bastedo Jr., Whose Marriage Took Place; Recently , MRS. DRAPER HAS GUESTS Mrs. James Cannon 3d, Mrs. Vincent Astor and Mrs. Henry Childs Also Hostesses | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/the-president-speaks-out.html | THE PRESIDENT SPEAKS OUT | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/gold-is-here-from-guatemala.html | Gold Is Here From Guatemala | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/yawl-captures-bowie-feature-defeats-jamerica-by-length-in.html | YAWL CAPTURES BOWIE FEATURE; Defeats Jamerica by Length in Cherrystone Purse on Opening-Day Program GREEDDAN FINISHES THIRD Kogur Wins on Bunker Jim and Off Guard -- Omission to Run in Lynch Today | True | By Bryan Fieldspecial To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/court-refuses-bail-to-bioff-and-browne-circuit-bench-declines-plea.html | COURT REFUSES BAIL TO BIOFF AND BROWNE; Circuit Bench Declines Plea to Free Convicted Union Heads | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/career-of-high-adventure-dr-torrance-an-army-captain-navy-chaplain.html | CAREER OF HIGH ADVENTURE; Dr. Torrance an Army Captain, Navy Chaplain and Explorer TORRANCE INQUIRY ON SPOT OF CRASH | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/rutgers-stars-to-rest-eleven-will-oppose-connecticut-without.html | RUTGERS STARS TO REST; Eleven Will Oppose Connecticut Without McManus and Jones | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/-joseph-mills.html | ! JOSEPH MILLS | True | Special to THE NEW YORE TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/us-navy-linked-to-uboat-losses-london-claims-joint-patrol-has.html | U.S. NAVY LINKED TO U-BOAT LOSSES; London Claims Joint Patrol Has Resulted in Sinking of 'Many' in Atlantic ICELAND BATTLE REPORTED Navy Department Asserts It Has No Knowledge of an American-German Fight | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/dividends-voted-by-corporations-standard-oil-of-ohio-and-gulf-oil.html | DIVIDENDS VOTED BY CORPORATIONS; Standard Oil of Ohio and Gulf Oil to Make Special Payments to Stockholders TOTALS FOR YEAR RAISED Distributions of Various Sums by Other Companies Also Announced With Dates | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/general-lahm-to-retire-armys-first-pilot-receives-orders-as-he.html | GENERAL LAHM TO RETIRE; Army's first Pilot Receives Orders as He Nears 64 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/youth-concert-today.html | Youth Concert Today | True | | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/vichy-looks-at-us-vote-finds-congress-changed-neutrality-act-by.html | VICHY LOOKS AT U.S. VOTE; Finds Congress Changed Neutrality Act by 'Narrow' Margin | True | Wireless to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/lumber-output-declines-less-than-trend-shipments-orders-off.html | Lumber Output Declines Less Than Trend; Shipments, Orders Off; Business Index Up | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mbs-kenneth-k-mlaben.html | MBS. KENNETH K. M'LABEN | True | Special to THE NEW YOHK TIMES | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nyu-policy-is-hit-protest-against-football-setup-voiced-by-violet.html | N.Y.U. POLICY IS HIT; Protest Against Football Set-Up Voiced by Violet Follower | True | DICK JACOBS. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/antistrike-legislation-urged.html | Anti-Strike Legislation Urged | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/gang-leader-vanishes-ippolitos-10000-bail-forfeited-5-plead-guilty.html | GANG LEADER VANISHES; Ippolito's $10,000 Bail Forfeited -- 5 Plead Guilty in Thefts | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/hillman-demands-truce-to-strikes-no-grievance-is-big-enough-to.html | HILLMAN DEMANDS 'TRUCE TO STRIKES;' 'No Grievance Is Big Enough to Warrant Loss of Production,' He Tells Detroit Federation HITS JURISDICTION ROWS 0PM Executive Calls Them 'Self-Destruction,' Menacing 'Existence of Free Labor' | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/chattanooga-declares-lewis-defeated.html | CHATTANOOGA; Declares Lewis "Defeated" | True | From The Times | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/heckles-wrong-general-grocery-clerk-tries-to-tell-gen-frink-qmc-how.html | HECKLES WRONG GENERAL; Grocery Clerk Tries to Tell Gen. Frink, Q.M.C., How to Buy | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/miss-fullerton-is-wed-in-church-nuptials-in-perth-amboy-to.html | Miss Fullerton Is Wed in Church Nuptials In Perth Amboy to Frederick John Nieder | True | Special to THE NEW TORE TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/orteig-shelves-lindbergh-relic-flag-aviator-took-on-his-paris-hop.html | ORTEIG SHELVES LINDBERGH RELIC; Flag Aviator Took on His Paris Hop Removed From Wall of Lafayette Restaurant IT LED TO ARGUMENTS Son of Man Whose Prize Led to Exploit Predicts Flier 'Will Be Himself Again' | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/president-praises-efforts-of-radio-anniversary-message-to-nbc-sees.html | PRESIDENT PRAISES EFFORTS OF RADIO; Anniversary Message to NBC Sees Resources Bring Used to Further Democracy CALLS IT AID TO CULTURE' Redoubled Zeaf for Aims Is Urged -- Networks to Carry Gala Program Tonight | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/defense-center-opened-control-station-in-westchester-is-tested-in.html | DEFENSE CENTER OPENED; Control Station in Westchester Is Tested in Mock Plane Attack | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cinars-chuck-wins-stake-for-spaniels-special-to-the-new-york-times.html | CINAR'S CHUCK WINS STAKE FOR SPANIELS Special to THE NEW YORK TIMES.; Victor in New Jersey Grins His Field Trial Championship | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/british-describe-commandos-raid-trained-saboteurs-invaded-barda.html | BRITISH DESCRIBE COMMANDOS RAID; Trained Saboteurs 'Invaded' Barda From Small Boats, Fired Targets and Escaped AXIS FORCES HOODWINKED Defenders, Fearing Full Dress Attack, Brought Up Tanks and Guns to Find Foe Gone | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/severe-winter-in-rumania.html | Severe Winter in Rumania | True | By Telephone To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/rivers-harbors-body-backs-president-on-his-plans-for-postwar.html | Rivers-Harbors Body Backs President On His Plans for Post-War Reservoir | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/high-board-passes-steinbecks-film-state-regents-overrule-ban-on.html | HIGH BOARD PASSES STEINBECK'S FILM; State Regents Overrule Ban on Documentary on the Life of Primitive Mexicans | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-york-declares-the-issue-is-simple.html | NEW YORK; Declares the Issue Is Simple | True | From The Herald Tribune | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/burton-on-ski-council.html | Burton on Ski Council | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/dr-blanco-lauds-policies-of-us-first-ambassador-of-uruguay-to-this.html | DR. BLANCO LAUDS POLICIES OF U.S.; First Ambassador of Uruguay to This Country Backs Hull Principle of Cooperation HE IS ON VISIT TO CITY Statement Asserts His Nation Is 'Beside the U.S. in the Present Grave Hours' | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/query-torrance-on-spot-of-crash-explorer-reenacts-his-version-of.html | QUERY TORRANCE ON SPOT OF CRASH; Explorer Re-enacts His Version of Accident in Mexico in Which Rich Bride Was Killed POLICE ARE NOT SATISFIED 'Look for Blunt Instrument' -- Autopsy on Body of Former Mrs. Loveland to Be Made | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/opm-move-forces-full-stock-data-magnesium-order-shows-plan-to-find.html | OPM MOVE FORCES FULL STOCK DATA; Magnesium Order Shows Plan to Find All Vital Materials by Check on Warehouses COPPER 7,000 TONS SHORT Needs This Month to Be That Much Over Supply -- Other Defense Action 0PM MOVE FORCES FULL STOCK DATA | True | By Charles E. Eganspecial To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/yales-athletic-ideals-sports-rank-second-to-studies-at-new-haven.html | YALE'S ATHLETIC IDEALS; Sports Rank Second to Studies at New Haven, Says Alumnus | True | WM. E. DAY, Yale, '02. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/manual-six-triumphs-21.html | Manual Six Triumphs, 2-1 | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/edith-atwater-to-be-wed-actress-and-hugh-marlowe-now-in-land-is.html | EDITH ATWATER TO BE WED; Actress and Hugh Marlowe, Now in 'Land Is Bright,' to Marry | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/two-new-cosmic-gases-are-discovered-in-comet.html | Two New Cosmic Gases Are Discovered in Comet | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/asks-billion-cut-from-nondefense-morgenthau-urges-dropping-1944.html | ASKS BILLION CUT FROM NONDEFENSE; Morgenthau Urges Dropping 1944 Highway Funds and Trimming Other Projects POST-WAR BACKLOG AN AIM Release of Men and Materials for Arms Work Is Stressed -- Byrd Would Save 2 Billion | True | By Henry N. Dorrisspecial to The New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cultural-sessions-opening-in-havana-cuba-host-to-2d-conference-on.html | CULTURAL SESSIONS OPENING IN HAVANA; Cuba Host to 2d Conference on Intellectual Cooperation of the Americas FORMAL MEETING TODAY President Batista Expected to Greet Delegates -- Shotwell Heads U.S. Group of 12 | True | Wireless to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ark-royal-sunk-near-gibraltar-by-axis-torpedo-british-plane-carrier.html | ARK ROYAL SUNK NEAR GIBRALTAR BY AXIS TORPEDO; British Plane Carrier Goes Down While in Tow After a Hit by Submarine 18 SAILORS ARE MISSING Vessel That Germans Claimed to Have Sent to Bottom Early in War Found Bismarck ARK ROYAL SUNK NEAR GIBRALTAR | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/dartmouth-shifts-two-pearson-and-daukas-to-start-against-cornell-to.html | DARTMOUTH SHIFTS TWO; Pearson and Daukas to Start Against Cornell Today | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/women-voters-witness-a-demonstration-of-how-mediation-works-in.html | Women Voters Witness a Demonstration Of How Mediation Works in Labor Disputes | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-accounting-filed-by-vanderbilt-estate-all-but-8808064-of.html | NEW ACCOUNTING FILED BY VANDERBILT ESTATE; All but $8,808,064 of Financier's Fortune Distributed | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/providence-for-law-to-keep-status-quo.html | PROVIDENCE; For Law to Keep Status Quo | True | From The Journal-Bulletin | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/loft-buildings-change-owners-west-45th-st-and-west-16th-st.html | LOFT BUILDINGS CHANGE OWNERS; West 45th St. and West 16th St. Structures Are Sold by Institutions TWO LEASES ARE CLOSED Bar and Grill to Occupy Three- Story Building on East 32d Street | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/recital-is-given-by-claudio-arrau-pianist-plays-mozart-sonata-and.html | RECITAL IS GIVEN BY CLAUDIO ARRAU; Pianist Plays Mozart Sonata and Schumann 'Fantasia' at Carnegie Hall Recital WORK BY WEBER HEARD' Consummate Artistry' Shown -- Ravel's 'Ondine' and 'Danse' by Debussy Presented | True | By Olin Downes | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/catholic-women-hear-mass-today-175-new-members-of-charity-group-to.html | CATHOLIC WOMEN HEAR MASS TODAY; 175 New Members of Charity Group to Be Admitted at Annual Service BREAKFAST WILL FOLLOW Episcopalian Group Formed Here to Cooperate in Aiding European Refugees | True | By Rachel K. McDowell | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/700000-to-doctor-here-tw-kilmer-is-named-in-will-of-uncle-who.died.html | $700,000 TO DOCTOR HERE; T.W. Kilmer Is Named in Will of Uncle, Who Died at 94 | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ship-lines-union-hail-end-of-ban-arming-to-take-time-owners-hope.html | SHIP LINES, UNION HAIL END OF BAN; Arming to Take Time -- Owners Hope Guns Won't Be Used on South American Runs SHIP LINES, UNION HAIL END OF BAN | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/frederic-couderts-jr-honored.html | Frederic Couderts Jr. Honored | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/los-angeles-foresees-check-on-tieups.html | LOS ANGELES; Foresees Check on Tie-ups | True | From The Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mellody-stops-rivers-in-6th.html | Mellody Stops Rivers in 6th | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/william-m-abbott.html | WILLIAM M. ABBOTT | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mr-henderson-reassures.html | MR. HENDERSON REASSURES | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/vichy-relaxes-on-masons-some-may-be-allowed-to-hold-office-under-a.html | VICHY RELAXES ON MASONS; Some May Be Allowed to Hold Office Under a New Law | True | Wireless to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/manhattan-is-aided-by-rogerss-return-guards-army-call-is-deferred.html | MANHATTAN IS AIDED BY ROGERS'S RETURN; Guard's Army Call Is Deferred Till After Holy Cross Game | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mrs-percival-h-gregory-head-of-victoria-home-for-aged-british-men.html | MRS. PERCIVAL H. GREGORY; Head of Victoria Home for Aged British Men and Women Dies | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/earl-of-kenmare-noted-irish-peer-baron-of-united-kingdom-80-once.html | EARL OF KENMARE, NOTED IRISH PEER; Baron of United Kingdom, 80, Once Leader in Society, Dies Owner of 140,000 Acres HOME ON KILLARNEY LAKES Father of Lord Castlerosse, Publisher, Wed Daughter of First Lord Revelstoke | True | WirrteBB to TH Nrw TORK TIMSB. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/drafting-strikers-favored-in-survey-76-of-those-questioned-say.html | DRAFTING STRIKERS FAVORED IN SURVEY; 76% of Those Questioned Say Exempted Men Should Work or Serve, Gallup Finds ONLY 20% ARE OPPOSED These Fear Coercion Charges and Assert Men Would Make Poor Soldiers, Anyway | True | By George Gaietip Director, American Institute of Public Opinion | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mountain-mothers-mouse.html | MOUNTAIN MOTHERS MOUSE | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/vichy-is-told-adults-lose-from-12-to-20-pounds-childrens-are-in.html | Vichy Is Told Adults Lose From 12 to 20 Pounds -- Children Are in Danger -- Bootlegging of Supplies Is Not Prevented | True | By G. H. Archambaultwireless To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/stole-4000-goes-free-youth-must-make-restitution-in-full-or-go-to.html | STOLE $4,000, GOES FREE; Youth Must Make Restitution in Full or Go to Jail Later | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/7000-autos-in-fuel-test.html | 7,000 Autos in Fuel Test | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/dr-brinton-presents-his-art-to-museum-entire-collection-goes-on.html | DR. BRINTON PRESENTS HIS ART TO MUSEUM; Entire Collection Goes on View in Philadelphia Tomorrow | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ryan-gains-at-squash-yale-clubman-defeats-lyons-and-treadwell-lordi.html | RYAN GAINS AT SQUASH; Yale Clubman Defeats Lyons and Treadwell -- Lordi Wins | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/charles-n-davis.html | CHARLES N. DAVIS | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/four-axis-transports-claimed.html | Four Axis Transports Claimed | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/naples-violently-bombed.html | Naples Violently Bombed | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/litvinoffs-airplane-lands-safely-at-baku.html | Litvinoff's Airplane Lands Safely at Baku | True | Special Cable to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/will-help-plan-homes-gladys-miller-named-consultant-in-defense.html | WILL HELP PLAN HOMES; Gladys Miller Named Consultant in Defense Housing Program | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/1571-australians-killed-total-casualties-are-12950-in-middle.html | 1,571 AUSTRALIANS KILLED; Total Casualties Are 12,950 in Middle Eastern Areas | True | Wireless to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/business-world.html | Business World | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/peru-indemnifies-japan-pays-1000000-yen-for-damage-in-antitokyo.html | PERU INDEMNIFIES JAPAN; Pays 1,000,000 Yen for Damage in Anti-Tokyo Outbreak | True | Wireless to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nyu-to-meet-tulanes-eleven-surging-green-wave-will-be-seen-in.html | N.Y.U. TO MEET TULANE'S ELEVEN; Surging Green Wave Will Be Seen in Action Today at Yankee Stadium VIOLET HAS HIGH HOPES Ischerr Slated to Start in Frank's Post -- Visitors Hold Light Workout | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/lanigan-heads-railroad-group.html | Lanigan Heads Railroad Group | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/riverdale-soccer-victor-60.html | Riverdale Soccer Victor, 6-0 | True | | C1B 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/rangers-to-meet-bruins-at-garden-blueshirts-will-be-seen-for-first.html | RANGERS TO MEET BRUINS AT GARDEN; Blueshirts Will Be Seen for First Time This Season on Home Ice Tonight NEW GOALIE IN THE NETS Jim Henry in Kerr's Place -- Willie Field Lost to American Sextet | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/resigns-republican-post-waltman-will-leave-national-committee-for.html | RESIGNS REPUBLICAN POST; Waltman Will Leave National Committee for Newspaper Work | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/hague-is-upheld-in-naltax-fight-court-says-jersey-city-had-the.html | HAGUE IS UPHELD IN NAL TAX FIGHT; Court Says Jersey City Had the Right to Spend $75,000 for Ad Drive Against Bills SAYS SUIT IS TOO LATE Tribunal Holds Municipality Has Wide Discretion in Acting for Public Welfare | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mexico-favors-horse-meat-sale.html | Mexico Favors Horse Meat Sale | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/news-of-markets-in-european-cities-renewed-firmness-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Renewed Firmness Develops in London on Revision of the Neutrality Act GILT-EDGE ISSUES BETTER Amsterdam Turns Irregular After Improved Opening -- Bonds Are Mixed | True | Wireless to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-yorks-71st-is-told-what-it-is-to-be-in-army.html | New York's 71st Is Told What It Is to Be in Army | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/leftists-to-support-chilean-government-four-parties-agree-rightist.html | LEFTISTS TO SUPPORT CHILEAN GOVERNMENT; Four Parties Agree -- Rightist Opposition Likely to Fade | True | Special Cable to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/antipodes-are-pleased-us-ship-change-is-seen-as-virtual-war.html | ANTIPODES ARE PLEASED; U.S. Ship Change Is Seen as Virtual War Declaration | True | wireless to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/russia-eyes-germans-concern.html | Russia Eyes Germans Concern | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ellen-wilson-melbes-heard.html | Ellen Wilson Melbes Heard | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/syracuse-colgate-are-rated-on-par-34000-expected-to-see-43d-contest.html | SYRACUSE, COLGATE ARE RATED ON PAR; 34,000 Expected to See 43d Contest of Series | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/2500-go-on-strike-at-sugar-refineries-head-of-one-concern-justifies.html | 2,500 GO ON STRIKE AT SUGAR REFINERIES; Head of One Concern Justifies Their Demand for Pay Rise | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/john-w-riley-western-union-operatorsoyears-served-last-20-with-the.html | JOHN W. RILEY; Western Union OperatorSOYears Served Last 20 With The Times | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/officialdom-comes-to-rescue-of-cabbage-with-charge-it-is-much.html | Officialdom Comes to Rescue of Cabbage With Charge It Is Much Maligned Vegetable | True | By Jane Holt | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/harold-b-maynard-etcher-and-painter-brooklyn-artist-board-member-of.html | HAROLD B. MAYNARD, ETCHER AND PAINTER; Brooklyn Artist Board Member of Greenwich Village Gallery | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/war-inevitable-says-gayda.html | War Inevitable, Says Gayda | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/charles-p-vicini.html | CHARLES P. VICINI | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/predicts-payroll-of-60000000000-prof-slichter-tells-annual-new.html | PREDICTS PAYROLL OF $60,000,000,000; Prof. Slichter Tells Annual New England Industrialists' Session of Buying Rise SCOUTS TAXINATION' TALK F.S. Blackall Jr. Is Challenged on His Fears of Inflation -- Wage Ceiling Plan Scored | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/wheat-loses-most-of-its-early-gain-december-1-34c-higher-at-one.html | WHEAT LOSES MOST OF ITS EARLY GAIN; December 1 3/4c Higher at One Time, but List Closes With New Rise of 3/8c CORN DEVELOPS WEAKNESS Forecast for More Rain Causes Advance of 2 5/8 to 2 3/4c in Soy Bean Futures | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mayor-is-literal-in-defense-steps-sound-of-wind-and-limb-he-strides.html | MAYOR IS LITERAL IN DEFENSE STEPS; Sound of Wind and Limb, He Strides Briskly in Park to Put Sedentary to Shame NOTHING TO IT,' HE PANTS' Inspirational Walk' Follows Health Day Program to Stir Interest in Keeping Fit | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/thrift-shop-is-organized-to-assist-needy-actors.html | Thrift Shop Is Organized To Assist Needy Actors | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/stage-syndicate-gets-ambassador-irving-maidman-head-of-group.html | STAGE SYNDICATE GETS AMBASSADOR; Irving Maidman Head of Group Leasing the Theatre From Bank for Six Months PLAY TO OPEN HERE DEC. 11 ' Admiral Had a Wife' to Have a Tryout on Road -- Equity Referendum Count Due | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/43116-for-rare-books-sale-of-todd-library-ends-tacitus-work-brings.html | $43,116 FOR RARE BOOKS; Sale of Todd Library Ends -- Tacitus Work Brings $510 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/three-men-killed-in-crash-of-plane-battle-creek-group-in-hired.html | THREE MEN KILLED IN CRASH OF PLANE; Battle Creek Group in Hired Craft Said to Be Racing a Train | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/gen-higgins-has-pneumonia.html | Gen. Higgins Has Pneumonia | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/russians-claim-leningrad-break-report-siege-lines-pierced-at-2.html | RUSSIANS CLAIM LENINGRAD BREAK; Report Siege Lines Pierced at 2 Points, With Advance Still On, and Gains Elsewhere THE RUSSIANS ATTACK HEAVILY IN THE NORTH RUSSIANS CLAIM LENINGRAD BREAK | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/governmentinexile-upheld-by-court-here-netherlands-title-to-assets.html | GOVERNMENT-IN-EXILE UPHELD BY COURT HERE; Netherlands Title to Assets of Its Citizens Affirmed | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/other-music-paulina-ruvinska-recital.html | Other Music; Paulina Ruvinska Recital | True | N.S. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/aau-session-on-today-threeday-convention-will-act-on-a-crowded.html | A.A.U. SESSION ON TODAY; Three-Day Convention Will Act on a Crowded Program | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/italians-last-success-in-libya.html | Italians last Success in Libya | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/6600-for-remington-art-bronze-group-brings-a-record-price-at-ac.html | $6,600 FOR REMINGTON ART; Bronze Group Brings a Record Price at A.C. James Sale | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/roads-listed-for-strike-in-first-group-on-dec-7.html | Roads Listed for Strike In First Group on Dec. 7 | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/curtisswright-earns-16457071-profit-in-first-nine-months-of-year.html | CURTISS-WRIGHT EARNS $16,457,071; Profit in First Nine Months of Year Almost Double That Made in 1940 Period | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/two-british-vessels-in-port.html | Two British Vessels in Port | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/miss-pamela-tower-to-be-married-dec-20-in-aiken-s-c-to-jay-secor.html | ^ Miss Pamela Tower to Be Married Dec. 20 In Aiken, S. C., to Jay Secor, Yale Alumnus | True | | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ccny-awaits-brooklyn-rival-both-teams-have-veterans-in-shape-for.html | C.C.N.Y. AWAITS BROOKLYN RIVAL; Both Teams Have Veterans in Shape for Important Game at Lewisohn Stadium | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/brooklyns-new-burns-hockey-americans-held-certain-to-encourage-use.html | BROOKLYN'S NEW 'BUMS'; Hockey Americans Held Certain to Encourage Use of Term | True | EDWARD WELLER. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/rail-unions-move-orders-go-out-naming-all-carriers-to-be-struck.html | RAIL UNIONS MOVE; Orders Go Out Naming All Carriers to Be Struck Starting on Dec. 7 51 AFFECTED FIRST DAY Rules Warn Against Violence and Tell Mail Train Men They Are Included ROADS ARE NAMED FOR DEC. 7 STRIKE | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/three-yale-crews-win-beat-princeton-but-tigers-cub-and-jayvee.html | THREE YALE CREWS WIN; Beat Princeton, but Tigers' Cub and Jayvee Elevens Triumph | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nurses-going-to-africa-80-arrive-here-from-canada-to-await-sailing.html | NURSES GOING TO AFRICA; 80 Arrive Here From Canada to Await Sailing Orders | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/large-house-bought-in-rockaway-park-other-dwellings-are-traded-in.html | LARGE HOUSE BOUGHT IN ROCKAWAY PARK; Other Dwellings Are Traded in the Same Area | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/philadelphia-a-forthright-declaration.html | PHILADELPHIA; A Forthright 'Declaration' | True | From The Inquirer. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/scalpers-reap-harvest-on-notre-dame-battle-by-the-associated-press.html | Scalpers Reap Harvest On Notre Dame Battle; By The Associated Press. | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/poletti-calls-us-asleep.html | Poletti Calls Us 'Asleep' | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/first-week-listed-of-metropolitan-mozarts-le-nozze-di-figaro-to.html | FIRST WEEK LISTED OF METROPOLITAN; Mozart's 'Le Nozze di Figaro' to Open the Season Nov. 24 -- New Singers to Be Heard JAN PEERCE IN 'TRAVIATA' Will Appear as Alfredo -- Kurt Baum, Gerhard Pechner and Mona Paulee to Sing | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cabot-prize-winner-to-speak.html | Cabot Prize Winner to Speak | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/kurusu-arrives-hoping-for-peace-tokyos-special-envoy-says-he-looks.html | KURUSU ARRIVES, HOPING FOR PEACE; Tokyo's Special Envoy Says He Looks for a 'Touchdown' in Washington Parleys CHARGES OTHER SEEK WAR Japan and U.S., He Asserts Should First 'Look Out for Our Own Good' | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/lehigh-coal-repays-500000.html | Lehigh Coal Repays $500,000 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-dupont-delaware.html | FORT DUPONT; DELAWARE | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mexico-wars-on-fifth-column.html | Mexico Wars on Fifth Column | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mexicans-vexed-at-treaty-delay-perplexity-voiced-in-caustic.html | MEXICANS VEXED AT TREATY DELAY; Perplexity Voiced in Caustic Question on Whether Oil Companies Run U.S. | True | By Harold Callenderspecial Cable To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/st-paul-executives-move-logical.html | ST. PAUL; Executive's Move "Logical" | True | From The Pioneer Press | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/miss-vaughan-benz-married.html | Miss Vaughan Benz Married | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/prior-ark-royal-sinking-revealed-as-british-ruse.html | Prior Ark Royal 'Sinking' Revealed as British Ruse | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nations-invited-to-st-johns-fete-groups-representing-all-the.html | NATIONS INVITED TO ST. JOHN'S FETE; Groups Representing All the Occupied Lands Invited to Service on Nov. 30 WILL FORM PROCESSION Dr. Manning Says Celebration Will Be of Importance to Whole Cause of Religion | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/jersey-officials-warned-js-clark-charges-effort-to-destroy-local.html | JERSEY OFFICIALS WARNED; J.S. Clark Charges Effort to Destroy Local Government | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/pandas-leave-chungking-by-air.html | Pandas Leave Chungking by Air | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/clerks-in-demand-for-holiday-rush-acute-shortage-faces-state-job.html | CLERKS IN DEMAND FOR HOLIDAY RUSH; Acute Shortage Faces State Job Service, Which Tries to Lure Them From Homes LISTS ARE COMBED IN VAIN Work for 20,000 Is Available Over Yuletide Season, With Pay at $18 to $22 a Week | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/davis-dog-first-at-boston-show-walida-black-knight-named-by.html | DAVIS DOG FIRST AT BOSTON SHOW; Walida Black Knight Named by Mellenthin for Honors in Big Four Novice Stake LEADS IN QUALITY FIELD Honey Cloud Among the Class Victors at Cocker Spaniel Specialty Fixture | True | Special to THE NEW YOKE TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/war-spurs-new-world-groupings-says-gerig-at-student-conference.html | War Spurs New World Groupings, Says Gerig at Student Conference; Hartford Professor Tells Delegates From 43 Colleges at Smith That Regional Units 'Are Painfully Emerging' | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/aid-sought-for-the-blind.html | Aid Sought for the Blind | True | ALAN BLACKBURN, Director of Social Welfare. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/lumber-men-ask-spab-rule-change-want-allotment-for-making-enough.html | LUMBER MEN ASK SPAB RULE CHANGE; Want Allotment for Making Enough Nails to Supply Builders' Needs | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/disease-suspects-taken-from-liner-36-of-52-passengers-and-51-of.html | DISEASE SUSPECTS TAKEN FROM LINER; 36 of 52 Passengers and 51 of Crew of 85 Landed After 32- Hour Smallpox Quarantine OTHERS NOW IN HOSPITAL All on Board Vaccinated and Reactions Watched -- Only 2 Believed to Be Victims | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/president-will-sign-arming-bill-monday-wallace-to-affix-signature.html | PRESIDENT WILL SIGN ARMING BILL MONDAY; Wallace to Affix Signature Before It Goes to White House | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/antonescu-in-war-post-rumania-reports-34-no-votes-in-plebiscite-on.html | ANTONESCU IN WAR POST; Rumania Reports 34 'No' Votes in Plebiscite on His Regime | True | By Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/virginia-louise-moss-bride-in-mount-airy-wed-in-grace-church-to.html | VIRGINIA LOUISE MOSS BRIDE IN MOUNT AIRY; Wed in Grace Church to Ensign George Stuart Simmons 3d | True | Special to THE NEW Toss TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nazis-admit-raid-on-eastern-reich-day-light-bombing-by-russians.html | NAZIS ADMIT RAID ON EASTERN REICH; Day light Bombing by Russians Indicated, With Casualties in a Southern City MOSCOW FRONT IS ACTIVE Intense Fighting Reported -- Steady Artillery Fire Is Said to Pound Kerch | True | By George Axelssonby Telephone To the New York Times. | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/batt-bids-ad-men-get-into-defense-tells-them-to-quit-business-as.html | BATT BIDS AD MEN GET INTO DEFENSE; Tells Them to Quit Business as Usual and Submerge Antipathy to New Deal BACK SELF-PRESERVATION Advertisers and Agencies Pledge Support for Drive to Sell the Profession BATT BIDS AD MEN GET INTO DEFENSE | True | By William J. Enrightspecial To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/leading-elevens-risk-bowl-claims-stanford-and-texas-aggies-in-for.html | LEADING ELEVENS RISK BOWL CLAIMS; Stanford and Texas Aggies in for Trouble -- Duke, Texas Figure to Win Easily IVY TEAMS FACE BUSY DAY Yale and Princeton Thirst for Victory -- Northwestern Is Fit to Test Notre Dame | True | By Allison Danzig | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/finns-face-doubled-taxes.html | Finns Face Doubled Taxes | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/edward-c-cooper.html | EDWARD C. COOPER | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/morale-of-youth-put-up-to-elders-mrs-roosevelt-calls-on-older.html | MORALE OF YOUTH PUT UP TO ELDERS; Mrs. Roosevelt Calls on Older Generation to Provide 'Wider Horizons' and Faith SEES NO CAUSE FOR ALARM Hershey, in Address to Child Study Group, Warns That Deferments May Be Cut | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/dance-to-aid-children-jewish-national-home-to-hold-its-annual.html | DANCE TO AID CHILDREN; Jewish National Home to Hold Its Annual Benefit Tomorrow | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/part-of-railroad-sold-rosoff-syndicate-buys-westchester-boston-road.html | PART OF RAILROAD SOLD; Rosoff Syndicate Buys West-Chester & Boston Road Bed | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/miss-mary-chestosky-is-wed.html | Miss Mary Chestosky Is Wed | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/president-indicates-dangerous-situation-in-far-east-might-lead-to.html | President Indicates Dangerous Situation in Far East Might Lead to War -- Kurusu Hopes to Make 'Touchdown' in Talks; MARINES IN CHINA ORDERED TO SAIL WHERE MARINES LEAVE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/center-will-help-brooklyn-harlem-riis-house-to-extend-social.html | CENTER WILL HELP BROOKLYN 'HARLEM'; Riis House to Extend Social Service Work to Negro Area With Aid of Schools SURVEY BARES SQUALOR Bedford-Stuyvesant Section Is Full of Petty Crime and Bad Health, It Points Out | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/sudden-pressure-restricts-cotton-market-registers-final-losses-of-2.html | SUDDEN PRESSURE RESTRICTS COTTON; Market Registers Final Losses of 2 to 7 Points After Early Gains of 15 to 17 Points OCTOBER FUTURES RISE Force of Hedging That Hurt Prices of Contract Thursday Apparently Is Spent | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/producing-for-war-stressed-by-mayor-new-technique-links-labor-army.html | PRODUCING FOR WAR STRESSED BY MAYOR; New Technique Links Labor, Army, Navy, He Tells Pennsylvania Defense Councils URGES 'ARMY OF PEOPLE' Report at Harrisburg Shows 64 Counties Organized Under Civilian Program | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/65-no-indian-summer-weather-man-says-record-for-date-is-due-to.html | 65 NO INDIAN SUMMER; Weather Man Says Record for Date Is Due to Warmed-Over Air | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/1100-at-mount-st-vincent-fete.html | 1,100 at Mount St. Vincent Fete | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/giants-ready-for-rams-will-conclude-hard-work-today-for-home-game.html | GIANTS READY FOR RAMS; Will Conclude Hard Work Today for Home Game Tomorrow | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/state-banking-rulings-local-agency-of-foreign-bank-asks-permission.html | STATE BANKING RULINGS; Local Agency of Foreign Bank Asks Permission to Move | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/rents-apartment-at-820-park-ave-arthur-murray-dance-studio-owner.html | RENTS APARTMENT AT 820 PARK AVE.; Arthur Murray, Dance Studio Owner, Obtains Large Living Quarters EAST 96TH ST. UNIT TAKEN Former Advertising Executive in Australia Is Tenant in Building at No. 17 | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nazis-silent-on-ark-royal-their-claim-to-have-sunk-ship-two-years.html | NAZIS SILENT ON ARK ROYAL; Their Claim to Have Sunk Ship Two Years Ago Is Recalled | True | By Telephone To the New York Times. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/13-ships-in-convoy-sunk-in-one-night-survivors-of-one-reach-boston.html | 13 SHIPS IN CONVOY SUNK IN ONE NIGHT; Survivors of One Reach Boston With Report of Battle on Date Kearny Was Torpedoed RESCUE BY A CORVETTE Scene Was About 250 Miles From Ireland -- 2 Other Vessels Previously Went Down | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-flotations-higher-this-week-industrial-financing-lifts-the.html | NEW FLOTATIONS HIGHER THIS WEEK; Industrial Financing Lifts the Total to $37,180,000; $30,978,000 Year Ago 2 LOANS FOR $35,000,000 Tax-Exempt Emissions Off to $970,000 -- Superior Oil Lien Due Next Week | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-devens-massachusetts.html | FORT DEVENS, MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/draft-veterans-for-organizing.html | Draft Veterans for Organizing | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/heads-fordham-freshmen.html | Heads Fordham Freshmen | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/11043778-earned-by-columbia-gas-9-months-net-compares-with-12653020.html | $11,043,778 EARNED BY COLUMBIA GAS; 9 Months' Net Compares With $12,653,020 the Year Before -- Equals 38c Common Share 79.7% INCREASE IN TAXES Reynolds Tells Shareholders Accruals for Three Quarters Amounted to $4,585,000 | True | | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/brother-going-to-monterrey.html | Brother Going to Monterrey | True | Special to THE NEW YORK TIMES. | C1B 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cotton-industry-busier-in-month-953600-bales-of-lint-and-133006.html | COTTON INDUSTRY BUSIER IN MONTH; 953,600 Bales of Lint and 133,006 Bales of Linters Consumed in October IMPORTS ALSO ADVANCED Exports Lower Compared With a Year Ago -- Rise in Stocks Reported | True | | C1B 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/says-lepke-got-geoghan-secrets-former-racket-aide-charges-on-stand.html | SAYS LEPKE GOT GEOGHAN SECRETS; Former Racket Aide Charges on Stand That Chief Had an 'In' in Prosecutor's Office COURT ROOM IN AN UPROAR Recess Called as Accusations Are Hurled by Attorneys and Witness Keeps on Shouting | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cio-wins-ford-canada-federal-labor-election-gives-the-uawa.html | C.I.O. WINS FORD, CANADA; Federal Labor Election Gives the U.A.W.A. Bargaining Right | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/utility-man-is-elected-by-auditors-institute.html | Utility Man Is Elected By Auditors Institute | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/harlem-seen-as-a-symbol-pearl-buck-holds-unrest-is-a-growing-revolt.html | Harlem Seen as a Symbol; Pearl Buck Holds Unrest Is a Growing Revolt Against Racial Prejudice | True | PEARL S. BUCK. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/aids-cyprus-in-epidemic-american-red-cross-is-sending-diphtheria.html | AIDS CYPRUS IN EPIDEMIC; American Red Cross Is Sending Diphtheria Antitoxin by Plane | True | Wireless to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/pine-camp-new-york.html | PINE CAMP, NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/provisions-left-in-neutrality-law.html | Provisions Left in Neutrality Law | True | By the United Press. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/russian.html | Russian | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/raf-fighters-harry-foe-in-north-france-nazi-airfield-shot-up.html | R.A.F. FIGHTERS HARRY FOE IN NORTH FRANCE; Nazi Airfield Shot Up — Weather Again Bars Raid Over Reich | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-2-no-title.html | Article 2 — No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/frank-m-hueston.html | FRANK M. HUESTON | True | Special to THE NEW YORK TQIES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/stocks-of-crude-oil-decreased-in-week-drop-in-the-domestic-product.html | STOCKS OF CRUDE OIL DECREASED IN WEEK; Drop in the Domestic Product Was 1,545,000 Barrels | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/city-college-carnival-tonight.html | City College Carnival Tonight | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/harvard-prepared-for-aerial-attack-crimson-also-expected-to-take-to.html | HARVARD PREPARED FOR AERIAL ATTACK; Crimson Also Expected to Take to Air in Battle With Brown | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/hails-canada-labor-plan-toronto-university-dean-says-it-works-to.html | HAILS CANADA LABOR PLAN; Toronto University Dean Says It Works to Prevent Strikes | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/13th-dead-in-ohio-rail-wreck.html | 13th Dead in Ohio Rail Wreck | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/article-1-no-title.html | Article 1 — No Title | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/but-nazis-will-now-limit-potato-consumption-because-of-poor-crop.html | But Nazis Will Now Limit Potato Consumption Because of Poor Crop While Shortage of Non-Rationed Products Grows | True | By Waldemar Hoeffdingfy Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/army-gives-safedriving-rule.html | Army Gives Safe-Driving Rule | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cossacks-captain-missing.html | Cossack's Captain Missing | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/38-municipalities-to-seek-new-funds-offerings-for-next-week-put-at.html | 38 MUNICIPALITIES TO SEEK NEW FUNDS; Offerings for Next Week Put at $5,969,517, Against $3,320,937 This Week LARGEST LOAN $900,000 Listed by Cuyahoga County, Ohio, for Tuesday — Weekly Average Now $30,665,535 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/midwest-truck-strike-averted.html | Midwest Truck Strike Averted | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ark-royals-crew-is-calm-in-sinking-writer-aboard-describes-scene-in.html | ARK ROYAL'S CREW IS CALM IN SINKING; Writer Aboard Describes Scene in Which Marine Joked at Ease of Destroyer Rescue MEN SAD OVER SHIP LOSS' Damned Hard Luck on the Old Lady,' Says Sailor as He Goes to Deck to Take Leave | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-meade-maryland.html | FORT MEADE, MARYLAND | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/ball-to-aid-ambulance-corps.html | Ball to Aid Ambulance Corps | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/deer-licensing-halted-special-permits-on-antlerless-ended-in.html | DEER LICENSING HALTED; Special Permits on Antlerless Ended in Steuben County | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/crochet-judges-named-contest-ends-tuesday-show-to-start-nov-24.html | CROCHET JUDGES NAMED; Contest Ends Tuesday — Show to Start Nov. 24 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nondefense-economies.html | NONDEFENSE ECONOMIES | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/weighs-nylon-ceilings-opa-asks-price-and-output-data-after-hosiery.html | WEIGHS NYLON CEILINGS; OPA Asks Price and Output Data After Hosiery Advance | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/tobruk-patrol-routs-foe.html | Tobruk Patrol Routs Foe | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/st-pauls-beats-poly-prep-by-107-comerford-passes-and-ficic-goal-on.html | ST. PAUL'S BEATS POLY PREP BY 10-7; Comerford Passes and Ficic Goal on Droplock Decide the 34th Game in Series LOSERS STAGE LATE DRIVE Joe Clavin Goes 11 Yards foj Touchdown — Milford and Barnard Elevens Win | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mrs-frank-b-sanford.html | MRS. FRANK B. SANFORD | True | I Special to THE NEW YOHK Tuns. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cost-of-turkeys-spurts-army-and-navy-call-and-rise-in-feed-lift.html | COST OF TURKEYS SPURTS; Army and Navy Call and Rise in Feed Lift Sale Prices | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/of-local-origin.html | Of Local Origin | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/nazi-press-mission-is-sent-to-ankara-foreign-office-aide-to-head.html | NAZI PRESS MISSION IS SENT TO ANKARA; Foreign Office Aide to Head Winter Campaign to Get Publicity in Turkey PAPEN FILM SHOW LATE British Have Newsreel Dinner for Officials as Difficulties Hold Up German Fete | True | Special Broadcast to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/fort-benning-georgia.html | FORT BENNING, GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/the-old-ark.html | THE OLD ARK | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cuban-presidents-wife-leaves.html | Cuban President's Wife Leaves | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/transit-men-aid-defense-form-civilian-council-to-plan-for-war.html | TRANSIT MEN AID DEFENSE; Form Civilian Council to Plan for War Emergencies | True | | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/miss-joan-sydeman-is-bride.html | Miss Joan Sydeman Is Bride | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/frank-l-garofalo.html | FRANK L. GAROFALO | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/railroad-club-to-hear-henry.html | Railroad Club to Hear Henry | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/jeers-for-victims.html | Jeers for Victims | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/bucknell-eleven-triumphs-by-60-touchdown-in-2d-by-knupp-defeats.html | BUCKNELL ELEVEN TRIUMPHS BY 6-0; Touchdown in 2d by Knupp Defeats George Washington in Night Encounter | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/orders-gm-to-end-practice-on-parts-ftc-says-rule-that-dealers-must.html | ORDERS G.M. TO END PRACTICE ON PARTS; FTC Says Rule That Dealers Must Buy Them From Company Is Illegal | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/having-it-both-ways.html | HAVING IT BOTH WAYS | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/e-w-watkins.html | E. W. WATKINS | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/berlin-awaits-consequences.html | Berlin Awaits Consequences | True | By Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/finns-voice-hopes-of-avoiding-break-seek-to-have-us-and-britain.html | FINNS VOICE HOPES OF AVOIDING BREAK; Seek to Have U.S. and Britain Keep Up Parleys While They Cain 'Strategic Frontiers' FUTURE BARGAINING SEEN Areas Mannerheim Plans to Hold Would Be to Finland's Advantage in Peace Talks | True | By Telephone To the New York Times. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/john-atkinson.html | JOHN ATKINSON | True | Special to The Nw YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/duquesne-rated-one-of-best.html | Duquesne Rated One of Best | True | A.J. DAVIS. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/hearing-ordered-for-broker-here-sec-to-determine-whether-license-of.html | HEARING ORDERED FOR BROKER HERE; SEC to Determine Whether License of W.E. Housel, Inc., Should Be Revoked | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/mourns-23d-st-ferry-veteran-rider-sad-as-central-railroad-ends.html | MOURNS 23D ST. FERRY; Veteran Rider Sad as Central Railroad Ends Jersey Line | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/british-ship-with-whisky-sunk.html | British Ship With Whisky Sunk | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/knudsen-urges-lifeline-of-ships-hitler-cant-win-if-lanes-are-kept.html | KNUDSEN URGES LIFELINE OF SHIPS; Hitler Can't Win if Lanes Are Kept Open, He Tells 1,200 Marine Experts Here ROOSEVELT MESSAGE READ Urges 'Speed and More Speed' in Building -- Admiral Land Assails 'as-Usual' View | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/miss-nancy-e-montgomery-of-this-city-will-become-bride-of-charles.html | Miss Nancy E. Montgomery of This City Will Become Bride of Charles Deshler Jr. | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/theatre-roof-collapses.html | Theatre Roof Collapses | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/hentz-co-85-years-old-today-recall-their-1room-lamplight-era-firm.html | Hentz & Co., 85 Years Old Today, Recall Their 1-Room Lamplight Era; Firm Started in the Commodity Field, Went Into Securities in Baruch Brothers Merger -- Starting Capital Was $700 | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/private-deals-in-bonds-argued-washington-broker-testifies-big.html | PRIVATE DEALS IN BONDS ARGUED; Washington Broker Testifies Big Buyers Took 66 2-3% of Local Origin Loans PLEA FOR SMALL INVESTOR Spokesman for N.A.M. Opposes Changing Law to Force Registry of Placements | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/gets-big-munitions-contract.html | Gets Big Munitions Contract | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/appointed-sales-manager-for-hotpoint-appliances.html | Appointed Sales Manager for Hotpoint Appliances | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/italian.html | Italian | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/house-committee-bars-fish-summons-but-leaves-way-open-for-him-to.html | HOUSE COMMITTEE BARS FISH SUMMONS; But Leaves Way Open for Him to Testify to Grand Jury Under Certain Conditions PRIVILEGE HELD INVADED Detention by Prosecutor Is at Issue -- Celler Takes View Colleague Should Appear | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/southern-to-cut-bank-loans.html | Southern to Cut Bank Loans | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/boston-college-on-edge-crowd-of-40000-seen-for-game-with-tennessee.html | BOSTON COLLEGE ON EDGE; Crowd of 40,000 Seen for Game With Tennessee Today | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/bans-trades-in-grain-futures.html | Bans Trades in Grain Futures | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/bh-berman-is-promoted.html | B.H. Berman Is Promoted | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/french-mtesse-born-here-91-dies-beatrice-contesse-rodelloc-du.html | FRENCH (M'TESSE, BORN HERE, 91, DIES; Beatrice, Comtesse Rodelloc du Porzic, Entertained U.S. Troops at Brittany Home WON LEGION OF HONOR Aunt of Regis Henri Post Was Daughter of Union Army General in Civil War | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/cunningham-sees-axis-check-in-libya-admiral-says-convoy-losses.html | CUNNINGHAM SEES AXIS CHECK IN LIBYA; Admiral Says Convoy Losses Delay Offensive, but Admits Many 'Wet-Shirts' Land TOBRUK PATROL ROUTS FOE R.A.F. Hammers Naples Anew -- Hill Near Condar Falls to British Besiegers | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-directors-elected-formal-action-taken-by-the-federal-reserve.html | NEW DIRECTORS ELECTED; Formal Action Taken by the Federal Reserve Bank | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/or-williams-s-burkhart-founder-of-patent-medicine-firm-dies-in.html | OR. WILLIAM S. BURKHART; Founder of Patent Medicine Firm Dies in Cincinnati at 80 | True | Special to THB NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/house-vote-by-states-on-ending-ship-bans-majority-of-delegations.html | HOUSE VOTE BY STATES ON ENDING SHIP BANS; Majority of Delegations From 28 States Recorded for Bill | True | | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/navy-enlists-1530-oct-2431.html | Navy Enlists 1,530 Oct. 24-31 | True | Special to THE NEW YORK TIMES. | CIB 518840 |
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/new-light-shed-on-early-greek-archaeologist-offers-proof-that-he.html | NEW LIGHT SHED ON EARLY GREEK; Archaeologist Offers Proof That He Has Deciphered Four Words of Cypro-Minoan THEY ARE 'PUT THE LID ON' Dr. John F. Daniel Says They May Form Key to the Still Undeciphered Minoan | True | | CIB 518840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-15 | 1941-11-15 | https://www.nytimes.com/1941/11/15/archives/youth-in-a-test-tube.html | YOUTH IN A TEST TUBE | True | | C1B 518840 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/inflation-trend-seen-in-prices-measures-thus-far-adopted-by-the.html | INFLATION TREND SEEN IN PRICES; Measures Thus Far Adopted by the Government Have Not Checked the Tendency | True | By Wenthrop W. Case | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/de-gaulle-states-aims-says-revival-of-french-nation-will-emerge.html | DE GAULLE STATES AIMS; Says Revival of French Nation Will Emerge From Crisis | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/prices-of-oil-products-raised.html | Prices of Oil Products Raised | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pope-to-halt-audiences-week-of-spiritual-exercises-in-vatican-to.html | POPE TO HALT AUDIENCES; Week of Spiritual Exercises in Vatican to Begin Nov. 30 | True | By Telephone To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/troth-announced-of4h0hhenscbel-ithaca-girl-smith-graduate-will.html | TROTH ANNOUNCED OF4H0HHENSCBEL; Ithaca Girl, Smith Graduate, Will Become the Bride of Marston A. Hamlin | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-memorial.html | A MEMORIAL | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/assures-islands-of-our-aid.html | Assures Islands of Our Aid | True | Wireless to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fog-delays-traffic-heavy-mist-in-westchester-is-hazard-to-motorists.html | FOG DELAYS TRAFFIC; Heavy Mist in Westchester Is Hazard to Motorists | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-hail-attainment-of-equality-in-the-air-germanys-heavy.html | BRITISH HAIL ATTAINMENT OF EQUALITY IN THE AIR; Germany's Heavy Losses on Eastern Front Enable the R.A.F. to Catch Up | True | By David Anderson | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/books-and-authors.html | Books and Authors | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hempstead-6-chaminade-0.html | Hempstead 6, Chaminade 0 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/stocks-aimless-in-busy-session-prices-virtually-unchanged-on-the.html | STOCKS AIMLESS IN BUSY SESSION; Prices Virtually Unchanged on the Exchange; Bonds Mixed -- Commodities Ease | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sewanhaka-46-westbury-7.html | Sewanhaka 46, Westbury 7 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/us-army-standards-put-above-reichs-fishbein-says-high-requirements.html | U.S. ARMY STANDARDS PUT ABOVE REICH'S; Fishbein Says High Requirements Explain Rejection Rate | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-quick-glance-at-some-of-the-added-starters-mr-fay-and-others.html | A Quick Glance at Some of the Added Starters -- Mr. Fay and Others | True | By John K. Hutchens | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mrs-nichols-leader-in-philadelphia-dies-aide-of-presbyterian.html | MRS. NICHOLS, LEADER IN PHILADELPHIA, DIES; Aide of Presbyterian Education Board, Director of Red Cross | True | Special to THE New York TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/yule-at-madrid.html | YULE AT MADRID | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/premiere-of-picture-to-assist-war-work.html | Premiere of Picture To Assist War Work | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sees-traffic-benefit-bronx-board-hails-action-for-155th-street.html | SEES TRAFFIC BENEFIT; Bronx Board Hails Action for 155th Street Escalator | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nazis-bar-jews-phones-ban-use-of-public-instruments-even-in.html | NAZIS BAR JEWS PHONES; Ban Use of Public Instruments Even in Emergencies | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/afl-miners-win-rise-make-twoyear-contract-with-operators-in.html | A.F.L. MINERS WIN RISE; Make Two-Year Contract With Operators in Illinois Area | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/football-player-shot-over-dice.html | Football Player Shot Over Dice | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/organ-recitals-will-begin.html | Organ Recitals Will Begin | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/greenslade-hails-strength-of-navy-voices-doubt-only-if-the-axis.html | GREENSLADE HAILS STRENGTH OF NAVY; Voices Doubt Only if the Axis Combines Against Us Alone | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-end-of-neutrality.html | THE END OF NEUTRALITY | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/slain-in-doorway-amid-crowd.html | Slain in Doorway Amid Crowd | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/latin-american-posters-shown.html | Latin American Posters Shown | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mexican-visa-order-holds-up-americans-residents-of-mexico-affacted.html | MEXICAN VISA ORDER HOLDS UP AMERICANS; Residents of Mexico Affected by Surprise Regulation | True | By Telepnone To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nuptials-are-held-for-marcia-brown-she-wears-ivory-satin-cown-at.html | NUPTIALS ARE HELD FOR MARCIA BROWN; She Wears Ivory Satin Cown at Wedding in Flushing Church to James Francis Kowen | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/andover-shades-exeter-14-to-13-downs-old-rival-to-finish-football.html | ANDOVER SHADES EXETER, 14 TO 13; Downs Old Rival to Finish Football Season Unbeaten and Untied SCORES TWICE ON AERIALS Hard-Charging Line Factor in Victory -- Furman and Duden Count for Winners | True | By Kingsley Childsspecial to The New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/want-roosevelt-houses-antisullivan-democrats-say-they-seek-to-buy.html | WANT ROOSEVELT HOUSES; Anti-Sullivan Democrats Say They Seek to Buy Property | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tandem-flash-work-requires-planning-to-balance-light-of-several.html | Tandem Flash Work Requires Planning to Balance Light of Several Bulbs | True | By Jacob Deschin | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY MORTON ROBINSON. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/giant-ramparts-of-the-caucasus-a-picture-of-the-rugged-land-that.html | GIANT RAMPARTS OF THE CAUCASUS; A picture of the rugged land that throws up great barriers in the path of Hitler's mechanized army. | True | By Spencer Williams | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/la-salle-ma-20-pmc-pr-6.html | La Salle M.A. 20, P.M.C. Pr. 6 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bridge-league-officers-for-1942-nominating-committees-choice-two.html | BRIDGE: LEAGUE OFFICERS FOR 1942; Nominating Committee's Choice -- Two Hands | True | By Albert H. Morehead | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/to-speak-on-latin-america.html | To Speak on Latin America | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/steps-for-morale-posed-at-vassar-clarifying-of-ideals-in-defense.html | STEPS FOR MORALE POSED AT VASSAR; Clarifying of Ideals in Defense Pending Decision on War Proposed at Conference FIRST LADY TAKES PART Students of Fourteen Colleges Hear Congressman, Educator, Army Officer and Private | True | Special to THE NEW YORK TIMES. | C1B 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tiny-tim-age-75.html | TINY TIM, AGE 75 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rosetown-takes-lynch-memorial-widener-filly-beats-ringie-by-length.html | ROSETOWN TAKES LYNCH MEMORIAL; Widener Filly Beats Ringie by Length and Half in $6,050 Handicap at Bowie FAVORED BOYSY IS THIRD Foul Claim Against Runner-Up Disallowed -- Omission Fades After Duel With Winner | True | By Bryan Fieldspecial To The New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/frances-winwars-american-giant-is-a-concise-and-wellintegrated.html | Frances Winwar's "American Giant" Is a Concise and Well-Integrated Biography of the Poet; AMERICAN GIANT: Walt Whitman and His Times. By Frances Winwar. 341pp. New York; Harper & Brothers. $3.50. | True | By Herbert Gorman | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/city-medical-aid-to-be-extended-to-needy-young-families-with.html | CITY MEDICAL AID TO BE EXTENDED TO NEEDY YOUNG; Families With Dependent Children on Welfare Rolls Get Service Tomorrow | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-dilettante-vagabond-path-by-james-gray-494-pp-new-york-the.html | The Dilettante; VAGABOND PATH. By James Gray. 494 pp. New York: The Macmillan Company. $2.50. | True | DRAKE DE KAY. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/philadelphians-set-pace-tops-west-jersey-51-in-middle-atlantic.html | PHILADELPHIANS SET PACE; Tops West Jersey, 5-1, in Middle Atlantic Field Hockey | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pickering-reenters-shipbuilding.html | Pickering Re-enters Shipbuilding | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/austin-rogers-smith.html | AUSTIN ROGERS SMITH | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/vmi-easily-beats-maryland-by-27-to-0-pritchard-muha-divide-scoring.html | V.M.I. EASILY BEATS MARYLAND BY 27 TO 0; Pritchard, Muha Divide Scoring Honors at College Park | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/john-harvie-surgeon-in-troy-60-years-dies-opened-office-in-city-in.html | JOHN HARVIE, SURGEON IN TROY 60 YEARS, DIES; Opened Office in City in 1881 After Graduation From McGill | True | Special to THE N12w YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hillside-bivouac-pitches-soldiers-out-of-pup-tent.html | Hillside Bivouac Pitches Soldiers Out of Pup Tent | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/elizabeth-hopkins-bride-married-in-geneseo-church-to-william-dean.html | ELIZABETH HOPKINS BRIDE; Married in Geneseo Church to William Dean Wallace | True | I Special to THE NEW YORK Truss. I | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/goes-to-interlake-iron-corp.html | Goes to Interlake Iron Corp. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/3100mile-highway-to-pacific-proposed-members-of-congress-push.html | 3,100-MILE HIGHWAY TO PACIFIC PROPOSED; Members of Congress Push $100,000,000,000 Project | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/insect-traps-that-grow-in-bogs.html | Insect Traps That Grow in Bogs | True | By Harry S. Tillotson | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cites-defense-home-benefits.html | Cites Defense Home Benefits | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/florida-lid-is-ordered-governor-tells-sheriffs-to-halt-gambling-at.html | FLORIDA LID IS ORDERED; Governor Tells Sheriffs to Halt Gambling at Resorts | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/seeks-venereal-control-city-pushes-program-of-public-education-on.html | SEEKS VENEREAL CONTROL; City Pushes Program of Public Education on Health | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/brideтobe-is-professor-of-government-at-barnard-collegeauthor-of.html | Bride-to-Be Is Professor of Government at Barnard CollegeAuthor of Several Books | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/national-cathedral-to-gain-by-theatre-party-tuesday-many-dinners.html | National Cathedral to Gain By Theatre Party Tuesday; Many Dinners Will Precede Performance of 'Spring Again to Mark Organization's 42d Year | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/special-car-for-wounded-soldier.html | Special Car for Wounded Soldier | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/french-exhibit-is-arranged.html | French Exhibit Is Arranged | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/veterans-urge-finnish-peace.html | Veterans Urge Finnish Peace | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/charges-of-diversion-disputed-by-red-cross-observer.html | Charges of Diversion Disputed by Red Cross Observer | True | HERMAN L. ROGERS. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lillarduhunt.html | LillarduHunt | True | Special to THIS NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/japan-near-end-of-air-reserve-present-lead-of-2to1-over-opponents.html | JAPAN NEAR END OF AIR RESERVE; Present Lead of 2-to-1 Over Opponents Is Due to Shrink With Supplies Cut Off | True | By Royal Arch Gunnison Special Correspondence, the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kansas-prevails-20-to-16-gibbens-scores-twice-in-last-period-to-top.html | KANSAS PREVAILS, 20 TO 16; Gibbens Scores Twice in Last Period to Top Kansas State | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/refrigeration-exhibition-to-feature-defense-items.html | Refrigeration Exhibition To Feature Defense Items | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nazis-said-to-bid-high-for-turk-aid-grecian-and-bulgarian-thrace.html | NAZIS SAID TO BID HIGH FOR TURK AID; Grecian and Bulgarian Thrace Reported Offered by Berlin for Immediate Help | True | By Telephone To The New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/la-traviata-in-brooklyn.html | La Traviata' in Brooklyn | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/australia-aids-russia.html | Australia Aids Russia | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/international-cooperation-prerequisite-to-peace-with-the-crushing.html | International Cooperation Prerequisite to Peace; With the Crushing of Hitlerism There Must Also Be, It Is Held, a Demolishment of Economic Barriers if Peoples of the World Are to Live in Amity | True | ANDRE ISTEL | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/girls-study-religion-as-an-aid-in-defense.html | Girls Study Religion as an Aid in Defense | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ten-projects-planned-by-junior-hadassah-young-zionist-organization.html | Ten Projects Planned By Junior Hadassah; Young Zionist Organization to Meet in Boston This Week | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/warns-colleges-on-negligences-mm-chambers-cites-six-cases-of.html | Warns Colleges On Negligences; M.M. Chambers Cites Six Cases of Accidents and The Court Rulings | True | By M.m. Chambers | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/soviet-girl-parachutists-said-to-try-to-lure-foes.html | Soviet Girl Parachutists Said to Try to Lure Foes | True | By Telephone To The New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sugar-strike-widened-yonkers-refinery-hit-as-no-settlement-moves.html | SUGAR STRIKE WIDENED; Yonkers Refinery Hit as No Settlement Move Is Made | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/vichy-to-hold-hostages-14-britons-in-custody-until-7-prisoners-in.html | VICHY TO HOLD HOSTAGES; 14 Britons in Custody Until 7 Prisoners in Syria Are Freed | True | Wireless to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/la-guardia-to-speak-for-hospital-drive-to-address-campaign-workers.html | LA GUARDIA TO SPEAK FOR HOSPITAL DRIVE; To Address Campaign Workers Tuesday -- New Gifts Listed | True | | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-mary-rutledge-betrothed.html | Miss Mary Rutledge Betrothed | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/100000-bequeathed-for-a-new-church-fw-budd-also-left-10000-to-long.html | $100,000 BEQUEATHED FOR A NEW CHURCH; F.W. Budd Also Left $10,000 to Long Island College Hospital | True | | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/john-kollen-in-recital-pianist-from-the-university-of-michigan.html | JOHN KOLLEN IN RECITAL; Pianist From the University of Michigan Plays at Town Hall | True | R.P. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/concert-at-hunter-young-america-symphony-will-play-at-college.html | CONCERT AT HUNTER; Young America Symphony Will Play at College Tonight | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kurusu-stresses-sympathy-of-us-is-vital-to-peace-sees-fighting.html | KURUSU STRESSES SYMPATHY OF U.S. IS VITAL TO PEACE; Sees 'Fighting Chance' for Talks' Success Then as He Reaches Washington | True | By Bertram D. Hulen | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wesleyan-trips-trinity-27-to-0-scores-in-every-quarter-in-smashing.html | WESLEYAN TRIPS TRINITY, 27 TO 0; Scores in Every Quarter in Smashing Foe's Unbeaten and Untied Record | True | Special to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/problem-of-war-or-peace-is-posed-for-us.html | Problem of War or Peace Is Posed for Us | True | LANGDON WARNER. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rm-barton-dies-golf-architect-66-courses-at-yale-dartmouth-and.html | R.M. BARTON DIES, GOLF ARCHITECT, 66; Courses at Yale, Dartmouth and Mid-Ocean in Bermuda Were Designed by Him | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/invader-is-stalled-nazis-said-to-have-lost-30000-in-one-salient-of.html | INVADER IS STALLED; Nazis Said to Have Lost 30,000 in One Salient of Moscow Front | True | By Telephone To the New York Times. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/50-years-in-ge-service-cw-harbeck-was-discharged-by-edison-as-under.html | 50 YEARS IN G.E. SERVICE; C.W. Harbeck Was Discharged by Edison as Under Age | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/war-greeting-in-braille-blind-of-america-send-message-to-sightless.html | WAR GREETING IN BRAILLE; Blind of America Send Message to Sightless in Britain | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/in-the-jungle-the-white-panther-by-theodore-j-waldeck-illustrated.html | In the Jungle; THE WHITE PANTHER. By Theodore J. Waldeck. Illustrated by Kurt Wiese. 193 pp. New York: The Viking Press. $2. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/exercise-planned-as-aid-to-defense-ywca-to-offer-also-free-lectures.html | EXERCISE PLANNED AS AID TO DEFENSE; Y.W.C.A. to Offer Also Free Lectures on Nutrition | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/annuals-sown-in-the-fall-grow-into-hardier-plants-preparation-of.html | Annuals Sown in the Fall Grow Into Hardier Plants; Preparation of the Bed and the Proper Method of Planting Are Important for Seeds Which Go Into the Ground Now | True | By M.m. MacGregor | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/civil-service-aids-proposed-by-dean-would-revise-curriculum-at-city.html | Civil Service Aids Proposed By Dean; Would Revise Curriculum at City College School to Train Students | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/negro-youth-advised-to-seek-arms-work-significant-strides-reported.html | NEGRO YOUTH ADVISED TO SEEK ARMS WORK; Significant Strides Reported in Ending Discrimination | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hartley-house-to-gain-from-dinner-dance-tuesday-at-the-junior.html | Hartley House to Gain From Dinner Dance Tuesday at the Junior League Clubhouse; Music School Will Be the Beneficiary of Party -- Mrs. Stanley Bailey Is Serving as Chairman | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/emma-wills-west-married-in-jersey-maplewood-girl-escorted-by-father.html | EMMA WILLS WEST MARRIED IN JERSEY; Maplewood Girl Escorted by Father at Her Marriage to Lieut. Robert G. Hand | True | Special to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/atlantic-city-plans-gay-holidays-golf-and-riding-head-midsouth.html | Atlantic City Plans Gay Holidays -- Golf And Riding Head Midsouth Calendars | True | Special to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/how-good-is-our-morale-an-observer-finds-it-good-since-the-nation.html | HOW GOOD IS OUR MORALE?; An observer finds it good, since the nation is united as to aims and divided only as to means. HOW GOOD IS OUR MORALE? HOW IS OUR MORALE? | True | By Hadley Cantril, Director, Office of Public Opinion Research | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/frankfurter-marks-59th-year.html | Frankfurter Marks 59th Year | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-investor-keeps-on-buying-snares-in-london-up-2-while-prices.html | BRITISH INVESTOR KEEPS ON BUYING; Snares in London Up 2% While Prices of Securities Here Decline 15.7% | True | By Burton Crane | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/evans-school-celebrates.html | Evans School Celebrates | True | Special to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-joan-saitta-is-engaged-j.html | Miss Joan Saitta is Engaged-j | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/party-to-assist-musicians-fund-opening-performance-of-the-ice.html | Party to Assist Musicians Fund; Opening Performance of the Ice Follies on Dec. 1 to Give Support to Cause | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/november-evening.html | NOVEMBER EVENING | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/thanksgiving-pleas-for-china.html | Thanksgiving Pleas for China | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-hughes-is-wed-to-raymond-squire-wears-gown-of-ivory-satin-at-m.html | MISS HUGHES IS WED TO RAYMOND SQUIRE; Wears Gown of Ivory Satin at Marriage in Upper Montclair m | True | Special to Is* NEW YORK Tons. I | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/henry-j-mkelcan.html | HENRY J. M'KELCAN | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/columbus-council-five-wins.html | Columbus Council Five Wins | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-crusading-lady-tells-how-double-features-were-kept-out-of-texas.html | A Crusading Lady Tells How Double Features Were Kept Out of Texas | True | By Theodore Strauss | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lutheran-hospital-burns-100000-notes-anniversary-fete-marked-by.html | LUTHERAN HOSPITAL BURNS $100,000 NOTES; Anniversary Fete Marked by Discharge of Indebtedness | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/atlantic-city-reduces-debt.html | Atlantic City Reduces Debt | True | Special to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/strenuous-maestro-stokowski-conductor-for-concert-and-radio-movie.html | STRENUOUS MAESTRO STOKOWSKI; Conductor for concert and radio, movie arranger, actor and musical entrepreneur -- he does it all by hard work. | True | By Howard Taubman | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mrs-leaf-is-lead-welfare-worker-organized-100000-negroes-to-help.html | MRS. LEAF IS LEAD; WELFARE WORKER; Organized 100,000 Negroes to Help World War Relief -- Scholars in Rosemont, Pa. AIDED EPISCOPAL MISSIONS Founder of the Philadelphia Association for Protection of Colored Women | True | Special to THE NEW YORK TIMES. | |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/victory-for-china-seen-with-us-aid-labor-leader-here-says-one.html | VICTORY FOR CHINA SEEN WITH U.S. AID; Labor Leader Here Says One Month's Output of Weapons Could Turn Tide in '42 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/exercise-classes-are-offered.html | Exercise Classes Are Offered | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-refugees-strangers-are-coming-by-iar-wylie-312-pp-new-york.html | The Refugees; STRANGERS ARE COMING. By I.A.R. Wylie. 312 pp. New York: Random House. $2.50. | True | EDITH H. WALTON. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ships-lack-personnel-british-merchant-captains-here-tell-of-crew.html | SHIPS LACK PERSONNEL; British Merchant Captains Here Tell of Crew Shortages | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-england-business-up-inventories-unchanged.html | New England Business Up; Inventories Unchanged | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/defense-stamp-buying-urged-as-tribute-to-service-men.html | Defense Stamp Buying Urged As Tribute to Service Men | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/argentine-gains-partial-thomas-says-full-benefit-will-not-be-felt.html | ARGENTINE GAINS PARTIAL; Thomas Says Full Benefit Will Not Be Felt Until 1943 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/germans-losing-heavily.html | Germans Losing Heavily | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/harvard-victor-over-brown-237-mackinney-on-endaround-scores-bruin.html | HARVARD VICTOR OVER BROWN, 23-7; Mackinney, on End-Around, Scores — Bruin Back Goes 87 Yards After Kick-Off | True | By William D. Richardson | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/big-contracts-let-for-uniform-cloth-american-woolen-gets-order-for.html | BIG CONTRACTS LET FOR UNIFORM CLOTH; American Woolen Gets Order for $21,956,500 in Shirtings and OD Serges | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/son-born-to-james-j-lowes.html | Son Born to James J. Lowes | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/blair-sets-back-peddie-by-26-to-0-takes-opening-kickoff-for-a.html | BLAIR SETS BACK PEDDIE BY 26 TO 0; Takes Opening Kick-Off for a 68-Yard Advance, Evans Going Over Line | True | Special to TO THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-16-no-title.html | Article 16 — No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-things-in-city-shops-for-wear-in-warmer-climes-shoes-that-go.html | New Things in City Shops; For Wear in Warmer Climes, Shoes That Go Well with Without Stockings Come in Softest Snakeskin — Raffia Belts and Shell Jewelry Speak of the South | True | By Charlotte Hughes | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/commandos-chief-reported-sacked-admiral-sir-roger-keyes-is-revealed.html | COMMANDOS CHIEF REPORTED 'SACKED'; Admiral Sir Roger Keyes is Revealed as Outgoing Head of British Shock Troops | True | By James MacDonald | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gala-nbc-program-marks-15th-year-knox-says-roosevelt-order-to-stop.html | GALA NBC PROGRAM MARKS 15TH YEAR; Knox Says Roosevelt 'Order' to Stop Nazi Menace Is Being 'Carried Out Right Now' | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/robert-l-quick.html | ROBERT L. QUICK | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/acoustics-and-orchestral-seating-an-expert-sets-forth-basis-of-his.html | ACOUSTICS AND ORCHESTRAL SEATING; An Expert Sets Forth Basis of His Methods | True | By Leopold Stokowski | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-charge-of-the-heavy-brigade.html | The Charge of the Heavy Brigade | True | Reg. U.S. Pat. Off. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/westchester-forum-to-discuss-defense-clubwomen-will-consider.html | Westchester Forum To Discuss Defense; Clubwomen Will Consider Civilian Effort at New Rochelle Meeting | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-travel-miscellany-new-cuba-mail-ship-to-enter-service-to-vera.html | A TRAVEL MISCELLANY; New Cuba Mail Ship to Enter Service to Vera Cruz | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/altoona-star-leads-harriers.html | Altoona Star Leads Harriers | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/prof-stang-dead-oslo-educator-74-president-of-the-nobel-prize.html | PROF. STANG DEAD; OSLO EDUCATOR, 74; President of the Nobel Prize Committee Since 1921 Was University Head 6 Years | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/move-to-cut-curbs-on-metal-imports-army-and-navy-ask-survey-by-opm.html | MOVE TO CUT CURBS ON METAL IMPORTS; Army and Navy Ask Survey by OPM Based on Possibility of 'Worst' in the War | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/italian.html | Italian | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/high-in-the-air-but-they-dont-talk-down-the-chairman-of-invitation.html | HIGH IN THE AIR, BUT THEY DON'T TALK DOWN; The Chairman of 'Invitation to Learning' Writes of Radio's Way With the Classics | True | By Mark van Doren | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ottawa-rough-riders-win.html | Ottawa Rough Riders Win | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/charity-foundation-fete-church-organization-party-will-assist-home.html | Charity Foundation Fete; Church Organization Party Will Assist Home for Aged | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/notes.html | Notes | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-halt-in-russia.html | THE HALT IN RUSSIA | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-eilenberg-fiancee-will-be-wed-to-ensign-milton-jacques.html | MISS EILENBERG FIANCEE; Will Be Wed to Ensign Milton Jacques Sterngold, U. S. N. R. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/100000000-saving-seen-by-ccc-nya-official-expects-two-agencies-to.html | $100,000,000 SAVING SEEN BY CCC, NYA; Official Expects Two Agencies to Turn Back This Sum Out of Current Appropriations | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fawcett-is-high-gunner.html | Fawcett Is High Gunner | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gas-kills-3-in-road-diner-deaths-near-scranton-laid-to-fumes-from-a.html | GAS KILLS 3 IN ROAD DINER; Deaths Near Scranton Laid to Fumes From a Heater | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/strike-settlement-vote-today.html | Strike Settlement Vote Today | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/9-killed-10-hurt-in-bus-crash-fire-driver-and-8-passengers-lose.html | 9 KILLED, 10 HURT IN BUS CRASH FIRE; Driver and 8 Passengers Lose Lives in Plunge of Greyhound Carrier Near Nashville, Ind. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-zealand-continues-air-plan.html | New Zealand Continues Air Plan | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kurusu-here-on-long-trip-says-we-must-all-pull-together-for-peace.html | KURUSU HERE ON LONG TRIP; Says 'We Must All Pull Together' for Peace | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bomb-discovery-is-disclosed.html | Bomb Discovery Is Disclosed | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tulsa-topples-baylor-2013.html | Tulsa Topples Baylor, 20-13 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/toll-of-russian-ships-listed.html | Toll of Russian Ships Listed | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/temple-swamped-by-michigan-state-spartans-score-surprising-victory.html | TEMPLE SWAMPED BY MICHIGAN STATE; Spartans Score Surprising Victory, 46-0 -- Tomasi's Fumbles Prove Costly | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/october-milk-output-increased.html | October Milk Output Increased | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gebriele-reuter-82-german-author-dead-champion-of-womens-rights.html | GEBRIELE REUTER, 82, GERMAN AUTHOR, DEAD; Champion of Women's Rights -- Wrote for Times Book Review | True | By Telephone To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/college-evaluates-program.html | College Evaluates Program | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/us-hands-untied-harriman-asserts-roosevelt-envoy-returning-to.html | U.S. HANDS UNTIED, HARRIMAN ASSERTS; Roosevelt Envoy, Returning to England, Sees Us Free Now to Give Fullest Aid | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rochester-defeats-hobart-eleven-197-bracket-takes-opening-kickoff.html | ROCHESTER DEFEATS HOBART ELEVEN, 19-7; Bracket Takes Opening Kick-Off 88 Yards for a Touchdown | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/vermont-winner-76-defeats-middlebury-on-point-kicked-by-spasyk.html | VERMONT WINNER, 7-6; Defeats Middlebury on Point Kicked by Spasyk | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/long-island-test-for-retrievers-to-be-held-saturday-and-sunday.html | Long Island Test for Retrievers To Be Held Saturday and Sunday; Field Trial for Hanger Cup Will Be Staged at Bayport -- Orange County Meet Slated in Verbank -- Other Kennel News | True | By Henry R. Ilsley | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/desert-fighting-slackens.html | Desert Fighting Slackens | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/how-the-books-you-read-are-made-the-book-from-manuscript-to-market.html | How the Books You Read are Made; THE BOOK, From Manuscript to Market. By Leonard G. Winans. 180 pp. New York: Grosset & Dunlap. $2. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hospital-25-years-old-institute-for-speech-disorders-to-mark.html | HOSPITAL 25 YEARS OLD; Institute for Speech Disorders to Mark Anniversary | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/arrangements-for-the-table-fruits-and-flowers-used-for-dressing-up.html | Arrangements For the Table; Fruits and Flowers Used for Dressing Up the Thanksgiving Board | True | By Esther C. Grayson | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-law-firm-formed-raoul-e-desvernine-joins-el-garey-and-brother.html | NEW LAW FIRM FORMED; Raoul E. Desvernine Joins E.L. Garey and Brother | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/spending-rkos-money-worries-orson-welles-four-on-the-road-back.html | Spending RKO's Money Worries Orson Welles -- Four on the Road Back | True | By Thomas Brady | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/marano-annexes-shoot.html | Marano Annexes Shoot | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/long-island-wins-at-field-hockey-gets-all-points-in-first-half-and.html | LONG ISLAND WINS AT FIELD HOCKEY; Gets All Points in First Half and Downs Boston, 4 to 3, in Northeast Tourney DISPLAYS STRONG DEFENSE Stuyvesant Is Also Victorious, Halting Independents, 3-0 -- Seven Matches Played | True | By Maureen Orcuttspecial To The New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pietro-gubellini.html | PIETRO GUBELLINI | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/in-the-industry.html | IN THE INDUSTRY | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/catholic-unity-is-urged.html | Catholic Unity Is Urged | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/norse-may-join-nazi-forces.html | Norse May Join Nazi Forces | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | By Virginia Pope | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/silurians-reunion-saturday.html | Silurians' Reunion Saturday | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/notables-attend-rca-stone-laying-scientists-engineers-among-1000.html | NOTABLES ATTEND RCA STONE LAYING; Scientists, Engineers Among 1,000 Guests at Ceremony at Princeton, N.J. | True | From a Staff Correspondent | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/invaders-on-defensive.html | Invaders on Defensive | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bazaar-to-assist-aggd-event-opening-on-nov-26-will-be-in-behalf-of.html | Bazaar to Assist Aggd; Event Opening on Nov. 26 Will Be In Behalf of Victoria Home | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/show-to-aid-war-children-mrs-roosevelt-and-governor-are-among.html | Show to Aid War Children; Mrs. Roosevelt and Governor Are Among Sponsors for the Event | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/slateragillespie.html | SlateraGillespie | True | Special to THB NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/syracuse-rally-gains-1919-draw-morris-runs-74-yards-in-last-minute.html | SYRACUSE RALLY GAINS 19-19 DRAW; Morris Runs 74 Yards in Last Minute and McPhail Kicks Point to Tie Colgate | True | By Roscoe McGowen | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/jean-e-douglas-fort-myer-bride-pennsylvania-girl-is-married-to.html | JEAN E. DOUGLAS FORT MYER BRIDE; Pennsylvania Girl Is Married to Lieut. George S. Andrew Jr. in Army Post Chapel | True | 1 Special to TH* NBW TORS TIMES ! | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/modern-crusoes-discover-salty-refuges-on-the-southern-coast.html | Modern Crusoes Discover Salty Refuges on the Southern Coast | True | By Elinor and | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/defense-housing.html | DEFENSE HOUSING | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/arms-research-to-aid-after-war-sperry-expects-much-of-work-done-now.html | ARMS RESEARCH TO AID AFTER WAR; Sperry Expects Much of Work Done Now to Be Applicable to Peacetime Needs HAS POST-WAR RESERVE New Fund Is Designed to Ease Transition of Employes to Nondefense Work | True | By Winthrop W. Case | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/malaya-damage-claimed-by-nazis-berlin-credits-uboats-with-new-feat.html | MALAYA DAMAGE CLAIMED BY NAZIS; Berlin Credits U-Boats With New Feat in Addition to Sinking of Ark Royal | True | By George Axelsson | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gray-goods-lack-laid-to-5-causes-millmen-in-listing-reasons-insist.html | GRAY GOODS LACK LAID TO 5 CAUSES; Millmen, In Listing Reasons, Insist Cdings Have Little to Do With Scarcity EXPORT TRADING IS CITED Withdrawal of Quantity of Looms, Indirect U.S. Buying, Mill Converting Are Other Factors | True | By Prince M. Carlisle | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/alien-education-to-help-morale-is-being-started-federal-aid-of.html | Alien Education To Help Morale Is Being Started; Federal Aid of $14,000,000 Is Given to Teach Aims Of Democracy | True | By Benjamin Fine | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/panzer-is-loser-370-bows-to-the-east-stroudsburg-teachers-on.html | PANZER IS LOSER, 37-0; Bows to the East Stroudsburg Teachers on Gridiron | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dr-george-ambrus.html | DR. GEORGE AMBRUS | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/program-will-cut-draft-rejections-hershey-calls-for-more-care-in.html | PROGRAM WILL CUT DRAFT REJECTIONS; Hershey Calls for More Care in Tests and Rehabilitation of Borderline Cases | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/roosevelt-0-saunders-0.html | Roosevelt 0, Saunders 0 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sports-at-sedgefield.html | SPORTS AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/penn-state-nips-w-virginia-7-to-0-smaltzs-pass-to-krouse-in-second.html | PENN STATE NIPS W. VIRGINIA, 7 TO 0; Smaltz's Pass to Krouse in Second Period Registers Only Touchdown | True | Drives in Last Half Halted 6 and 8 Yards From Goal — McElwee in Long Run | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/happy-birthday-mrs-g.html | HAPPY BIRTHDAY, MRS. G. | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rockland-county-opened-to-deer-hunters-15day-season-on-bucks-is.html | Rockland County Opened to Deer Hunters; 15-Day Season on Bucks Is Defensive Action | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ernst-says-moves-could-end-censors-predicts-the-supreme-court-would.html | ERNST SAYS MOVES COULD END CENSORS; Predicts the Supreme Court Would Hold State Boards Violate Bill of Rights | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/herman-hofstadter.html | HERMAN HOFSTADTER | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/women-fliers-plan-dinner.html | Women Fliers Plan Dinner | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/transit-difficulties-for-metropolitan-tryouts-for-american-works.html | Transit Difficulties for Metropolitan — Tryouts for American Works | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/prevention-of-crime-in-harlem-proposed-social-workers-back-plan-to.html | PREVENTION OF CRIME IN HARLEM PROPOSED; Social Workers Back Plan to Check Delinquency in Schools | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-vigorous-tale-the-broken-circle-by-mark-saxton-301-pp-new-york.html | A Vigorous Tale; THE BROKEN CIRCLE. By Mark Saxton. 301 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | GEORGE FROEDE | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/92d-st-alteration-suites-in-east-side-structure-have-been.html | 92D ST. ALTERATION; Suites in East Side Structure Have Been Reconstructed | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/objector-to-draft-asks-a-1a-rating-letter-to-mcdermott-says-the.html | OBJECTOR TO DRAFT ASKS A 1-A RATING; Letter to McDermott Says the Swift Tide of Events Makes Change in Status Necessary | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/willkie-to-get-award-churchman-associates-to-honor-him-tuesday-for.html | WILLKIE TO GET AWARD; Churchman Associates to Honor Him Tuesday for Services | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cuba-to-honor-wallace-he-and-bloom-to-get-finlay-order-on-visit-dec.html | CUBA TO HONOR WALLACE; He and Bloom to Get Finlay Order on Visit Dec. 3 | True | Wireless to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-children-aided-foster-parents-plan-forwards-15000-in.html | BRITISH CHILDREN AIDED; Foster Parents Plan Forwards $15,000 in Contributions | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/labeling-urged-for-fabrics-when-substitutes-are-used.html | Labeling Urged for Fabrics When Substitutes Are Used; Consumer-Retailer Council Combining Other Groups Anticipates Changes Through Federal Needs | True | By Adelaide Handy | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/raymond-3-under.html | RAYMOND 3. UNDER | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/alice-marble-talk-catholic-club-plan-tennis-star-will-address-club.html | Alice Marble Talk Catholic Club Plan; Tennis Star Will Address Club on Physical Training in Defense Effort | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/brother-in-fj-fishers-post.html | Brother in F.J. Fisher's Post | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dr-hubert-v-carpenter.html | DR. HUBERT V. CARPENTER | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/foreign-credits-for-income-tax-court-makes-ruling-on-appeal-from.html | FOREIGN CREDITS FOR INCOME TAX; Court Makes Ruling on Appeal From Treasury's Formula for Calculating Allowance | True | By Godfrey N. Nelson | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/us-planes-aid-moscow-soviet-squadron-on-front-there-said-to-be.html | U.S. PLANES AID MOSCOW; Soviet Squadron on Front There Said to Be Using New Fighters | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sabotage-in-netherlands.html | Sabotage in Netherlands | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lew-wallace-study-reopened.html | LEW WALLACE STUDY REOPENED | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/june-werner-bride-at-baltusrol-club-west-orange-girl-is-married-to.html | JUNE WERNER BRIDE AT BALTUSROL CLUB; West Orange Girl Is Married to Robert Douglas Sperling | True | Special to THE New TORE TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/religion-slighted-scully-declares-neglect-has-caused-conditions-in.html | RELIGION SLIGHTED, SCULLY DECLARES; Neglect Has Caused Conditions in Harlem, He Holds | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/missouri-in-front-280-wade-tallies-three-touchdowns-in-victory-over.html | MISSOURI IN FRONT, 28-0; Wade Tallies Three Touchdowns in Victory Over Oklahoma | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/windswept-by-mary-ellen-chase-440-pp-new-york-the-macmillan-co-275.html | WINDSWEPT. By Mary Ellen Chase. 440 pp. New York: The Macmillan Co. $2.75.; Mary Ellen Chase | True | By Katherine Woods | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/will-sponsor-submarine-wife-of-capt-paul-p-blackburn-to-christen.html | WILL SPONSOR SUBMARINE; Wife of Capt. Paul P. Blackburn to Christen the Halibut | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/civil-war-monument-surrender-house-at-appomattox-rebuilt-to-be.html | CIVIL WAR MONUMENT; Surrender House at Appomattox, Rebuilt, To Be the Heart of a Great Preserve | True | By Sr. Winters | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/stony-brook-26-all-hallows-2.html | Stony Brook 26, All Hallows 2 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/president-will-speak-to-the-nation-dec-15-will-be-heard-on-the.html | PRESIDENT WILL SPEAK TO THE NATION DEC. 15; Will Be Heard on the Radio in Civilian Defense Program | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-2-no-title.html | Article 2 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/memorial-to-dr-revel-yeshiva-college-of-which-he-was-head-to-hold.html | MEMORIAL TO DR. REVEL; Yeshiva College, of Which He Was Head, to Hold Service | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/to-address-panhellenic-travelers-aid-director-will-tell-of-tour-of.html | To Address Panhellenic; Travelers Aid Director Will Tell of Tour of USO | True | | C1B 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/leeds-adopts-ark-royal.html | Leeds "Adopts" Ark Royal | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/glee-club-is-active.html | Glee Club Is Active | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/one-seamen-lost-in-carrier-sinking-admiralty-announces-rescue-of.html | ONE SEAMEN LOST IN CARRIER SINKING; Admiralty Announces Rescue of Approximately 1,600 -- All Planes Reported Saved | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/puddings-for-holiday-dinners.html | PUDDINGS FOR HOLIDAY DINNERS | True | By J.b. de Camp | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/readers-are-invited-to-contribute-their-garden-experiences-to-this.html | Readers are invited to contribute their garden experiences to this column. Payment will be made for comments published.; Grass for a Bare Spot | True | B. Darnton, Conn. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/piped-oil-in-montreal-flow-from-portland-arrives-at-rate-of-mile-an.html | PIPED OIL IN MONTREAL; Flow From Portland Arrives at Rate of Mile an Hour | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/chamber-favors-price-action.html | Chamber Favors Price Action | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/council-to-aid-domestics-unit-of-national-group-expected-to-be.html | Council to Aid Domestics; Unit of National Group Expected to Be Formed Here | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-york.html | New York | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/minnesota-power-routs-iowa-3413-smith-sparks-the-gophers-to-triumph.html | MINNESOTA POWER ROUTS IOWA, 34-13; Smith Sparks the Gophers to Triumph After Hawks Go for Early Touchdown | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/-trees.html | | True | ANTHONY COLE | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/perrygroom.html | PerryuGroom | True | Special to THB New YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/late-attack-wins-for-new-rochelle-ab-davis-eleven-downed-by-2613.html | LATE ATTACK WINS FOR NEW ROCHELLE; A.B. Davis Eleven Downed by 26-13 -- Ebbinghaus Makes 91-Yard Touchdown Run | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/smu-conquers-arkansas-14-to-7-takes-aerial-route-in-notching.html | S.M.U. CONQUERS ARKANSAS, 14 TO 7; Takes Aerial Route in Notching Southwest Conference Victory | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/forty-whacks-by-geoffrey-homas-246-pp-new-york-william-morrow-co-2.html | FORTY WHACKS. By Geoffrey Homas. 246 pp. New York: William Morrow & Co. $2. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/italy-calls-it-heavy-blow.html | Italy Calls It Heavy Blow | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/500-for-london-relief.html | $500 for London Relief | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mexico-hails-visa-rule-roosevelt-order-is-in-accord-with-change.html | MEXICO HAILS VISA RULE; Roosevelt Order Is in Accord With Change Made Last Month | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/proponent-of-plan-advances-further-arguments.html | Proponent of Plan Advances Further Arguments | True | PRINCE HUBERTUB ZU LOEWENSTEIN. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/finns-claim-onega-gain-report-an-advance-threatening-soviet-white.html | FINNS CLAIM ONEGA GAIN; Report an Advance Threatening Soviet White Sea Rail Line | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/issues-of-peace-or-war-now-raised-with-japan-if-talks-with-kurusu.html | ISSUES OF PEACE OR WAR NOW RAISED WITH JAPAN; If Talks With Kurusu Fail, Long-Range Naval Struggle May Be at Hand | True | By Bertram D. Hulen | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-tempos-mar-capitals-vistas-mushroom-buildings-to-house.html | NEW 'TEMPOS' MAR CAPITAL'S VISTAS; Mushroom Buildings to House Emergency Workers Appear, as in World War Days | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/georgia-crushes-centre.html | Georgia Crushes Centre | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/richard-l-riker-official-of-prudential-insurance-company-served.html | RICHARD L. RIKER; Official of Prudential Insurance Company Served Half Century | True | Special to THE NBW YORK Tmes. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/i-guess-its-just-a-mirage.html | I "GUESS IT'S JUST A MIRAGE" | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-star-of-finland-reenters-commerce-after-long-layup-on-west.html | The Star of Finland Re-enters Commerce After Long Lay-Up on West Coast | True | By Tom White | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/clemson-beats-wake-forest.html | Clemson Beats Wake Forest | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/swarthmore-wins-127-upsets-haverford-as-old-series-is-renewed-after.html | SWARTHMORE WINS, 12-7; Upsets Haverford as Old Series Is Renewed After 16 Years | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/german-hen-test-ends-winner-in-east-prussia-laid-278-eggs-in-year.html | GERMAN HEN TEST ENDS; Winner in East Prussia Laid 278 Eggs in Year | True | By Telephone To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/plan-realty-meeting-metropolitan-conference-will-be-held-here-dec.html | PLAN REALTY MEETING; Metropolitan Conference Will Be Held Here Dec. 10 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/oregon-state-on-top-60-capitalizes-on-weak-punt-to-beat-california.html | OREGON STATE ON TOP, 6-0; Capitalizes on Weak Punt to Beat California | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/realty-managers-to-meet.html | Realty Managers to Meet | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/melody-in-kaye-danny-from-brooklyn-pantomined-and-pattered-his-way.html | MELODY IN KAYE; Danny from Brooklyn pantomined and pattered his way from tank circuits to Broadway fame. A MELODY IN KAYE A MELODY IN KAYE | True | By Theodore Strauss | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-lippiatt-betrothed-will-become-bride-of-willard-b-van-houten.html | MISS LIPPIATT BETROTHED; Will Become Bride of Willard B. Van Houten, Yale Instructor | True | Special to THE Nsw YORK TIMES*. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fj-thielbar-dies-a-building-expert-chicago-architect-75-headed.html | F.J. THIELBAR DIES, A BUILDING EXPERT; Chicago Architect, 75, Headed Committee That Revised City Code, 1935-39 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/twin-daughters-to-hb-kerrs.html | Twin Daughters to H.B. Kerrs | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/leafs-check-wings-21-toronto-takes-first-place-in-hockey-league.html | LEAFS CHECK WINGS, 2-1; Toronto Takes First Place in Hockey League Race | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/albert-pack.html | ALBERT PACK | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/veteran-97-reviews-parade.html | Veteran, 97, Reviews Parade | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/defeatists-the-copperheads-by-william-blake-741-pp-new-york-the.html | Defeatists; THE COPPERHEADS. By William Blake. 741 pp. New York: The Dial Press. $3. | True | JOHN COURNOS. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/paris-paper-asks-new-meat-ration-supply-abundant-as-shortage-of.html | PARIS PAPER ASKS NEW MEAT RATION; Supply Abundant as Shortage of Fodder Leads to Sharp Increase in Slaughtering | True | Wireless to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/world-calendar.html | World Calendar | True | ELIZABETH ACHELIS. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | By Herbert W. Horwill | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/finnish.html | Finnish | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/clark-equipment-company-loan.html | Clark Equipment Company Loan | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-man-behind-thanksgiving-dinner-the-man-behind-thanksgiving.html | THE MAN BEHIND THANKSGIVING DINNER; THE MAN BEHIND THANKSGIVING | True | By L.h. Robbins | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fflisswaretorrey-sets-wedding-day-author-of-mystery-novels-will-be.html | fflISSWARETORREY SETS WEDDING DAY; Author of Mystery Novels Will Be Married on Saturday to Theodore W. Budlong | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/decordova-to-direct-light-opera.html | DeCordova to Direct Light Opera | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hoisting-the-union-jack.html | HOISTING THE UNION JACK | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mayor-unveils-poster-work-of-mcclelland-barclay-to-publicize.html | MAYOR UNVEILS POSTER; Work of McClelland Barclay to Publicize Fathers' Day | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nada-to-go-to-capital-moves-to-national-control-center-dealers-like.html | NADA TO GO TO CAPITAL; Moves to National Control Center -- Dealers Like Three-Model Plan | True | By Bernard J. Wernhoff | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hunter-opposes-war-but-72-of-upperclassmen-back-foreign-policy.html | Hunter Opposes War; But 72% of Upperclassmen Back Foreign Policy | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hamilton-expands-teacher-training-adds-consultant-staff-and.html | Hamilton Expands Teacher Training; Adds Consultant Staff and Arranges New Practice Work Program | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/will-give-lecture-on-japan.html | Will Give Lecture on Japan | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/garden-notes-and-topics-meetings-and-lectures-listed-for-the-week.html | Garden Notes And Topics; Meetings and Lectures Listed for the Week in and Around New York | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/prescription-for-murder-by-hannah-lees-274-pp-new-york-random-house.html | PRESCRIPTION FOR MURDER. By Hannah Lees. 274 pp. New York: Random House. $2. | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dance-at-aiken.html | DANCE AT AIKEN | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-freighter-due-tuesday.html | New Freighter Due Tuesday | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/teachers-acclaim-religious-training-2800-of-city-school-system-mark.html | TEACHERS ACCLAIM RELIGIOUS TRAINING; 2,800 of City School System Mark 25th Anniversary of Protestant Group | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/national-showmen-meet-nov-26.html | National Showmen Meet Nov. 26 | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/answer-to-tanks-put-to-test-today-secret-defense-developed-by-drum.html | ANSWER TO TANKS PUT TO TEST TODAY; Secret Defense Developed by Drum Will Be Brought Into Play in the Carolinas | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rail-reorganization-proposed-by-the-sec-plan-omits-shareholders-of.html | RAIL REORGANIZATION PROPOSED BY THE SEC; Plan Omits Shareholders of the Gloversville Line | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/f-and-m-sets-pace-157-monro-graf-go-across-in-last-half-against.html | F. AND M. SETS PACE, 15-7; Monro, Graf Go Across in Last Half Against Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/neutrality-act-revision-a-major-blow-at-hitler-assures-britain-of-a.html | NEUTRALITY ACT REVISION A MAJOR BLOW AT HITLER; Assures Britain of Arms and Food, Bolsters Far-Flung Allied War | True | By James B. Reston | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/four-freighters-transferred.html | Four Freighters Transferred | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/will-speak-at-montclair.html | Will Speak at Montclair | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rpi-invites-engineers-to-its-campus-to-help-and-advise-on-course.html | R.P.I. Invites Engineers to Its Campus To Help and Advise on Course Changes; President Hotchkiss Acts to Make Studies Meet the Nation's Present-Day Needs | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/newell-martin-dies-a-retired-lawyer-87-yale-almnns-75-admitted-to.html | NEWELL MARTIN DIES, A RETIRED LAWYER, 87; Yale Almnns, '75, Admitted to Bar in 1577aBorn in China | True | Special to THE NEW YORK TIMEB. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british.html | British | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/merchant-marine-looks-to-future-admiral-land-says-building-program.html | MERCHANT MARINE LOOKS TO FUTURE; Admiral Land Says Building Program Aims at Dominant Peace-Time Position | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/florida-conquers-miami-wins-14-to-0-on-harrisons-2-scoring-tosses.html | FLORIDA CONQUERS MIAMI; Wins, 14 to 0, on Harrison's 2 Scoring Tosses to Ferguson | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/red-cross-divisions-top-1940-record-in-rollcall.html | Red Cross Divisions Top 1940 Record in Roll-Call | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tea-will-mark-start-of-war-relief-shop.html | Tea Will Mark Start Of War Relief Shop | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cio-is-meeting-in-critical-hour-prepares-to-open-national.html | C.I.O. IS MEETING IN CRITICAL HOUR; Prepares to Open National Convention at Detroit Tomorrow in Labor Crisis | True | | C1B 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gorton-26-mamaroneck-0.html | Gorton 26, Mamaroneck 0 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/skipper-for-robin-line-receives-new-command.html | Skipper for Robin Line Receives New Command | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mistaken-for-deer-killed.html | Mistaken for Deer, Killed | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/children-of-france-the-daily-scene-in-schools-of-the-unoccupied.html | CHILDREN OF FRANCE; The daily scene in schools of the unoccupied zone, where meals are provided by generous Americans. | True | By Marjorie Howard | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/icc-asked-to-ratify-trustee.html | I.C.C. Asked to Ratify Trustee | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/berlin-indicates-check-in-crimea-sevastopol-likely-to-hold-out.html | BERLIN INDICATES CHECK IN CRIMEA; Sevastopol Likely to Hold Out Indefinitely, Kerch Drive Slowed, Germans Say | True | By Telephone To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/records-art-of-fugue-bachs-work-played-by-organist-in-two-albums.html | RECORDS: 'ART OF FUGUE'; Bach's Work Played by Organist in Two Albums -- Other Releases | True | By Howard Taubman | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lafayette-victor-as-zirinsky-stars-back-records-first-14-points-in.html | LAFAYETTE VICTOR AS ZIRINSKY STARS; Back Records First 14 Points in 26-to-0 Triumph Over Western Maryland | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/asks-huge-oil-storage-teoan-calls-for-big-increase-in-stocks-as.html | ASKS HUGE OIL STORAGE; Teoan Calls for Big Increase in Stocks as Defense Aid | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bay-shore-38-babylon-6.html | Bay Shore 38, Babylon 6 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/strike-ban-urged-by-3-main-groups-farmers-white-collar-workers-and.html | STRIKE BAN URGED BY 3 MAIN GROUPS; Farmers, White Collar Workers and Business Men Express Views in Gallup Poll | True | By George Gallup Director, American Institute of Public Opinion | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-onslaught-expected.html | New Onslaught Expected | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/jersey-realty-meeting-annual-convention-will-open-in-atlantic-city.html | JERSEY REALTY MEETING; Annual Convention Will Open in Atlantic City Dec. 4 | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-christmas-spirit-the-long-christmas-by-ruth-sawyer-illustrated.html | The Christmas Spirit; THE LONG CHRISTMAS. By Ruth Sawyer. Illustrated by Valenti Angelo. 200 pp. New York: The Viking Press. $2.50. | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/many-subscribe-to-gotham-supper-dance-in-behalf-of-catholic-womens.html | Many Subscribe to Gotham Supper Dance In Behalf of Catholic Women's Charities | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-football-results.html | British Football Results | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/alabama-downs-ga-tech-20-to-0-nelson-returns-punt-68-yards-to-score.html | ALABAMA DOWNS GA. TECH, 20 TO 0; Nelson Returns Punt 68 Yards to Score -- Hughes Sets Up Tally With 71-Yard Dash | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-whitneys-exhibition-of-paintings-by-artists-under-40-the.html | The Whitney's Exhibition of Paintings by 'Artists Under 40' -- The Carnegie Annual, Art Week and the 'Bombshell' | True | By Edward Alden Jewell | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/axis-buys-up-metals-us-seeks-to-end-air-line-from-rio-by-which-they.html | AXIS BUYS UP METALS; U.S. Seeks to End Air Line From Rio by Which They Go to Europe | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/jade-earrings-by-berta-ruck-309-pp-new-york-dodd-mead-co-2.html | JADE EARRINGS. By Berta Ruck. 309 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/williams-stops-amherst-by-286-tallies-three-times-in-last-quarter.html | WILLIAMS STOPS AMHERST BY 28-6; Tallies Three Times in Last Quarter and Retains the Little Three Title HANNOCK GOES 72 YARDS Holden, Hayes Other Stars for Purple -- Losers Score on Long Pass Play | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/first-art-auction-in-store-completed-300-items-are-sold-at-gimbels.html | FIRST ART AUCTION IN STORE COMPLETED; 300 Items Are Sold at Gimbels During Two-Day Sale | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/xray-unit-sent-to-norwegians-full-set-of-equipment-has-been.html | X-RAY UNIT SENT TO NORWEGIANS; Full Set of Equipment Has Been Presented to Their Government in Exile | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/coventry-visits-dead-on-raid-anniversary-several-hundred-pray-in.html | COVENTRY VISITS DEAD ON RAID ANNIVERSARY; Several Hundred Pray in Ruins of Cathedral Nazis Bombed | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/italian-shakeup-ousts-air-chief-general-pricolo-is-replaced-by-rino.html | ITALIAN SHAKE-UP OUSTS AIR CHIEF; General Pricolo Is Replaced by Rino Corso Fougier as Aviation Minister | True | By Telephone To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-official-will-be-speaker-to-sixty-groups-gettogether-dinner.html | British Official Will Be Speaker To Sixty Groups; Get-Together Dinner Monday To Include Organizations in Metropolitan Area | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/chemists-accredit-ten-schools.html | Chemists Accredit Ten Schools | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/will-ask-change-in-price-measure-administration-would-revise-bill.html | WILL ASK CHANGE IN PRICE MEASURE; Administration Would Revise Bill Committee Approved to Extend Its Powers | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mexican-police-add-to-torrance-affair-american-at-monterrey-says-he.html | MEXICAN POLICE ADD TO TORRANCE AFFAIR; American at Monterrey Says He 'Had No Motive for Murder' | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/birthday-for-the-consent-decree-also-some-notes-about-the-retiring.html | BIRTHDAY FOR THE CONSENT DECREE; Also, Some Notes About the Retiring Mr. Chan -- Single Bill, No Less | True | By Thomas M. Pryor | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/struggle-for-mediterranean-rising-british-inflict-big-losses-on.html | STRUGGLE FOR MEDITERRANEAN RISING; British Inflict Big Losses on Axis, but Lose Ark Royal | True | By Craig Thompsonwireless To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/two-americans-prisoners-of-nazis.html | Two Americans Prisoners of Nazis | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/georgetown-tops-nc-state-20-to-7-bulvin-dornfeld-pass-team-to.html | GEORGETOWN TOPS N.C. STATE, 20 TO 7; Bulvin, Dornfeld Pass Team to Victory -- Hoyas Score in First 3 Minutes | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/frances-bdmill-married-in-church-bride-of-dr-william-o-baker-in.html | FRANCES B.DMILL MARRIED IN CHURCH; Bride of Dr. William O. Baker in Ceremony Performed at St. Paul's in Westfield, N. J. GOWNED IN WHITE SATIN Mary-Glenn Burrill Sister's Maid of HonorsGilbert Ingersoll Best Man | True | Special to THE NEW YORK Turns. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dowsers-say-its-lectricity.html | DOWSERS SAY IT'S 'LECTRICITY | True | By C.b. Palmer | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/crumbled-ruins-in-georgia-and-florida-recall-faith-of-early.html | Crumbled Ruins in Georgia and Florida Recall Faith of Early Pioneers | True | By Helen E. Pillsbury | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-obscure-cantinas-in-the-little-towns-show-true-flavor-of-the.html | The Obscure Cantinas in the Little Towns Show True Flavor of the Country | True | By Joseph Wechsberg | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/social-welfare-forum-jewish-federation-will-hear-speakers-wednesday.html | Social Welfare Forum; Jewish Federation Will Hear Speakers Wednesday | True | | C1B 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/i-whos-bigger-fe-_-.html | I "WHO'S BIGGER?" "fe. `_.*" | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/oakies-and-arkies-get-jobs-more-are-coming-to-california-than-ever.html | OAKIES AND ARKIES GET JOBS; More Are Coming to California Than Ever Before, but This Time It Is Different | True | By Lawrence E. Davies | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/german.html | German | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/huntziger-funeral-held.html | Huntziger Funeral Held | True | By Lansing Warren | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/an-extraordinary-parallel-between-miss-du-mauriers-rebecca-and-a.html | An Extraordinary Parallel Between Miss du Maurier's "Rebecca" and a Brazilian Novel; Literary Coincidence | True | By Frances R. Grant | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/university-women-to-meet-in-havana-western-hemisphere-will-be.html | University Women To Meet in Havana; Western Hemisphere Will Be Represented at the First Regional Gathering | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-toy-book-edgar-the-runaway-elephant-written-and-drawn-by-julia.html | A Toy Book; EDGAR THE RUNAWAY ELEPHANT. Written and Drawn by Julia and Graham Wahn. Unpaged. New York: William A. Scott, Inc. $2. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-reply.html | A Reply | True | P.W. WILSON. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/aids-navy-relief-society-american-field-hospital-corps-gives-1000.html | AIDS NAVY RELIEF SOCIETY; American Field Hospital Corps Gives $1,000 to Fund | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cotton-irregular-market-still-thin-december-contract-closes-up-4.html | COTTON IRREGULAR; MARKET STILL THIN; December Contract Closes Up 4 Points, but Other Futures Are Down 2 to 6 BUYING BY TRADE IS NOTED Purchases by New Orleans and Price-Fixing Orders Check a Drop Near Session's End | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/military-study-is-urged-on-all-princeton-man-says-america-has.html | Military Study Is Urged on All; Princeton Man Says America Has Failed in Planning For Security | True | By Edward Mead Earle Institute For Advanced Study, Princeton, N.J. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pictures-at-an-exhibition.html | Pictures at an Exhibition" | True | JULIAN ARONSON. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/axis-misses-the-point-of-close-house-vote-propaganda-that-tries-to.html | AXIS MISSES THE POINT OF CLOSE HOUSE VOTE; Propaganda That Tries to Show That We Are Disunited Ignores Many Domestic Issues Involved | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/quezon-pledges-full-defense-aid-urges-farmers-to-work-longer-hours.html | QUEZON PLEDGES FULL DEFENSE AID; Urges Farmers to Work Longer Hours and Stresses Industrial Peace in 'Gigantic Effort' | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gets-surplus-marketing-post.html | Gets Surplus Marketing Post | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kempinski-restaurants-in-berlin-change-hands.html | Kempinski Restaurants In Berlin Change Hands | True | By Telephone To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-military-expert-faces-a-word-blitz-military-expert.html | THE MILITARY EXPERT FACES A WORD BLITZ; MILITARY EXPERT | True | By Hanson W. Baldwin, Military and Naval Correspondent of the New York Times | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/beauty-kit-that-goes-along-on-a-trip-to-the-sunny-south-a-change-in.html | Beauty Kit That Goes Along On a Trip to the Sunny South; A Change in Make-Up Colors Is Indicated as Well as Protection From the Elements | True | By Kiley Taylor | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bucknell-begins-selfevaluation-faculty-will-study-its-own-teaching.html | Bucknell Begins Self-Evaluation; Faculty Will Study Its Own Teaching Methods to Find Weaknesses | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | J.D. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/estate-car-has-wooden-body.html | ESTATE' CAR HAS WOODEN BODY | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/restaurants-aid-british-fund.html | Restaurants Aid British Fund | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-lusty-record-by-a-war-correspondent-whose-character-fits-no.html | A Lusty Record By a War Correspondent Whose Character Fits No Ordinary Pattern; I CAN'T FORGET. By Robert J. Casey. 398 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Russell Owen | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rpi-checks-buffalo-mcfarlands-72yardrun-marks-triumph-by-216.html | R.P.I. CHECKS BUFFALO; McFarland's 72-Yard-Run Marks Triumph by 21-6 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/smith-club-to-give-tea-group-meeting-tuesday-to-mark-opening-of-new.html | Smith Club to Give Tea; Group Meeting Tuesday to Mark Opening of New Headquarters | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/washington-and-tokyo-seem-near-showdown-talks-the-coming-week-may.html | WASHINGTON AND TOKYO SEEM NEAR SHOWDOWN; Talks the Coming Week May Indicate Whether Japan's Position in Orient Can Approach America's | True | By Edwin L. James | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/east-orange-7-columbia-high-6.html | East Orange 7; Columbia High 6 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/thanks-to-britain-is-voiced-in-egypt-prime-minister-notes-grant-to.html | THANKS TO BRITAIN IS VOICED IN EGYPT; Prime Minister Notes Grant to Aid in Air Raid Shelter and Precaution Service | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/interlatin-trade-is-spurred-by-war-south-american-nations-cut-off.html | INTER-LATIN TRADE IS SPURRED BY WAR; South American Nations, Cut Off From Europe, Sell to One Another | True | By George A. Mooney | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/triangle-show-opens-thursday.html | Triangle Show Opens Thursday | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/o-uuuuuuu-miss-dorothy-e-rich-married-to-minister-portland-conn.html | 'o uuuuuuu MISS DOROTHY E. RICH MARRIED TO MINISTER; Portland, Conn., Girl Is Wed in Church to Rev. Alanson Higbie | True | Special to The N1/2w YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/saving-furniture-from-steam-heat.html | Saving Furniture From Steam Heat | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/old-tenants-return-federal-workers-among-lessees-in-tudor-city.html | OLD TENANTS RETURN; Federal Workers Among Lessees in Tudor City | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-york-aggies-on-top-down-morrisville-by-320-at-farmingdale-in.html | NEW YORK AGGIES ON TOP; Down Morrisville by 32-0 at Farmingdale in Final | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/manhattan-ties-holy-cross-1313-penalty-on-conversion-after-second.html | MANHATTAN TIES HOLY CROSS, 13-13; Penalty on Conversion After Second Touchdown Limits Jaspers to Deadlock Manhattan Scores in Third Period to Tie Favored Holy Cross, 13-13 | True | By John Drebingerspecial To the New York Times. | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fordham-retreat-to-open.html | Fordham Retreat to Open | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/beyond-the-volga.html | Beyond the Volga | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/price-control-law-favored.html | Price Control Law Favored | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/reports-on-reles-case-valentine-says-he-advised-mayor-on-police.html | REPORTS ON RELES CASE; Valentine Says He Advised Mayor on Police Transfers | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/honor-to-will-rogers-mile-strip-of-beach-at-santa-monica-designated.html | HONOR TO WILL ROGERS; Mile Strip of Beach at Santa Monica Designated as a Park | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/medals-presented-at-alumni-dinner-five-city-college-graduates.html | MEDALS PRESENTED AT ALUMNI DINNER; Five City College Graduates Receive Townsend Harris Awards for Achievement | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/christmas-seal-design.html | CHRISTMAS SEAL DESIGN | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-mary-brown-wed-in-pittsburghs-bride-of-gardner-gillespie-jr-of.html | MISS MARY BROWN WED IN PITTSBURGH; Bride of Gardner Gillespie Jr. of Short Hills and This City in Calvary Episcopal Church | True | Special to THE NKW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/speed-is-the-menace.html | SPEED IS THE MENACE | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fha-repair-loans-increase-this-year-ten-months-volume-is-higher.html | FHA REPAIR LOANS INCREASE THIS YEAR; Ten Months' Volume Is Higher Than in 1940 Period | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/spaniards-in-russia-get-gift.html | Spaniards in Russia Get Gift | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/exhibit-of-ballet-prints-cooper-union-to-open-show-of-rare.html | EXHIBIT OF BALLET PRINTS; Cooper Union to Open Show of Rare Lithographs Tomorrow | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/glen-cove-38-port-washington-0.html | Glen Cove 38, Port Washington 0 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bonnell-to-speak-on-britain.html | Bonnell to Speak on Britain | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/judith-birpseye-engaged-alumna-of-william-and-mary-to-be-bride-of.html | JUDITH BIRPSEYE ENGAGED; Alumna of William and Mary to Be Bride of Edward C. May Jr. | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-london-critic-looks-at-his-bookshelf.html | A LONDON CRITIC LOOKS AT HIS BOOKSHELF | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tourist-eyes-turn-to-florida-army-camps-add-a-military-note-to-its.html | TOURIST EYES TURN TO FLORIDA; Army Camps Add a Military Note to Its Vacation Music but This Will Not Drown Out Its Song of Fun and Hospitality | True | By Harris G. Sims | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/william-h-southworth.html | WILLIAM H. SOUTHWORTH | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/american-turf-association.html | American Turf Association | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sad-day-for-trinity-attendants-turn-out-to-be-thieves-and-get-650.html | SAD DAY FOR TRINITY; 'Attendants' Turn Out to Be Thieves and Get $650 | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/capt-william-h-wheeler-graduate-of-west-point-74-took-part-in.html | CAPT. WILLIAM H. WHEELER; ' Graduate of West Point, '74, Took Part in Indian Campaigns | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/latinamerican-nazis-stress-house-vote-brazilian-writer-says.html | LATIN-AMERICAN NAZIS STRESS HOUSE VOTE; Brazilian Writer Says Washington Showed Democracy Lives | True | Special Cable to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ball-will-assist-british-war-relief-society-sponsors-of-bronxville.html | BALL WILL ASSIST BRITISH; War Relief Society Sponsors of Bronxville Event on Nov. 28 | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-career-of-lets-face-it-was-almost-casual-from-the-idea-to-the.html | The Career of 'Let's Face It!' Was Almost Casual From the Idea To the Subsequent Hit; IN RE 'LET'FS FACE IT?' | True | By Theodore Strauss | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/thanksgiving-day-throngs-to-tax-travel-routes-on-both-the-dates.html | Thanksgiving Day Throngs To Tax Travel Routes On Both the Dates | True | By John Markland | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/retriever-prize-to-hiwood-mike-mrs-williams-labrador-wins-limited.html | RETRIEVER PRIZE TO HI-WOOD MIKE; Mrs. Williams's Labrador Wins Limited All-Age Stake, Elliott Handling BAKEWELL DOGS SCORE Tar of Arden Annexes Second Award and Black Prince Third at Babylon | True | From a Staff Correspondent | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/saba-romantic-little-land-is-inhabited-by-a-race-of-goldenhaired.html | Saba, Romantic Little Land, Is Inhabited By a Race of Golden-Haired Women | True | By H. Stanley Holmes | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/advocates-repeal-of-5-tax-on-autos-aau-calls-levy-unjust-reelects.html | ADVOCATES REPEAL OF $5 TAX ON AUTOS; A.A.U. Calls Levy Unfust — Re-elects T.F. Henry President | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ideas-for-thanksgiving.html | Ideas for Thanksgiving | True | By Susan Sheridan | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/intramural-sports-stressed-at-queens-more-than-700-students-take-in.html | Intramural Sports Stressed at Queens; More Than 700 Students Take In Enlarged Program | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/denmark-stamp-to-picture-vitus-bering-explorer-in-alaskan-waters.html | Denmark Stamp to Picture Vitus Bering, Explorer In Alaskan Waters | True | By la Rue Applegate | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-east-side-tenants-first-unit-of-gracie-square-gardens-being.html | NEW EAST SIDE TENANTS; First Unit of Gracie Square Gardens Being Occupied | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/belgian-refugees-aided-paul-henri-spaak-tells-of-help-for-those-in.html | BELGIAN REFUGEES AIDED; Paul Henri Spaak Tells of Help For Those in Britain | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-member-of-board-of-reserve-bank-here.html | New Member of Board Of Reserve Bank Here | True | | C1B 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/53000-told-to-quit-umw-heads-threaten-to-call-out-all-400000.html | 53,000 TOLD TO QUIT; U.M.W. Heads Threaten to Call Out All 400,000 Bituminous Miners | True | By W.h. Lawrence | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hunt-takes-traps-prize.html | Hunt Takes Traps Prize | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/decorating-with-chrysanthemums.html | Decorating With Chrysanthemums | True | By Dorothy H. Jenkins and Olive E. Allen | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/phone-call-made-during-robbery-of-office-traps-woman-who-once.html | Phone Call Made During Robbery of Office Traps Woman Who Once Worked for Doctor | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/coal-crisis-a-clash-of-personalities-feud-of-roosevelt-and-lewis.html | COAL CRISIS A CLASH OF PERSONALITIES; Feud of Roosevelt and Lewis Reaches Stirring Climax | True | By Frank L. Kluckhohn | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/asserts-priorities-hit-police-supplies-head-of-chiefs-group-says.html | ASSERTS PRIORITIES HIT POLICE SUPPLIES; Head of Chiefs' Group Says Guns and Equipment Are Reduced | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/play-will-lend-help-to-art-workers-club-performance-of-spring-again.html | Play Will Lend Help To Art Workers Club; Performance of 'Spring Again' Tomorrow Is Subscribed | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pricolo-had-long-career.html | Pricolo Had Long Career | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/activities-in-new-york-and-elsewhere-in-museums-and-in-galleries.html | Activities in New York and Elsewhere in Museums and in Galleries | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tolerance-urged-at-cuban-meeting-defense-of-cultural-liberty-is.html | TOLERANCE URGED AT CUBAN MEETING; Defense of Cultural Liberty Is Keynote for Delegations of 20 American Nations | True | Wireless to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/20th-child-born-to-couple.html | 20th Child Born to Couple | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/raid-toll-mounts-in-italian-cities-rome-lists-29-killed-in-sicily.html | RAID TOLL MOUNTS IN ITALIAN CITIES; Rome Lists 29 Killed in Sicily -- Puts Brindisi Dead at 200 in Nov. 7 Attack | True | By Telephone To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/diet-meets-to-aid-tokyo-war-plans-emperor-in-brief-message-asks.html | DIET MEETS TO AID TOKYO WAR PLANS; Emperor in Brief Message Asks Support for the Tojo Cabinet in 'Emergency' FIRST ACTIONS TOMORROW Majority Group Demands Firm Effort Against 'Unbearable' Attitude of United States | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/business-index-again-advances.html | BUSINESS INDEX AGAIN ADVANCES | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pgas-now-not-petrol-british-driver-may-avoid-rationing-with-costly.html | P-GAS NOW, NOT PETROL; British Driver May Avoid Rationing With Costly 'Producer' Trailers | True | By Walter F. Leysmith | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/-la-guardias-runs.html | -- LA GUARDIA'S RUNS | True | LEONARD J. FONDILLER. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/australian-bank-to-aid-farmers.html | Australian Bank to Aid Farmers | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hails-palestine-benefit-roosevelt-expresses-hope-for-success-of.html | HAILS PALESTINE BENEFIT; Roosevelt Expresses Hope for Success of 'Night of Stars' | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tarzan-grows-loquacious.html | TARZAN GROWS LOQUACIOUS | True | THOMAS BRADY. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hillman-sees-output-up-he-leaves-detroit-for-capital-optimistic-on.html | HILLMAN SEES OUTPUT UP; He Leaves Detroit for Capital Optimistic on the Trend | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/interest-rules-changed-stock-exchange-to-make-figuring-on-bonds.html | INTEREST RULES CHANGED; Stock Exchange to Make Figuring on Bonds Uniform | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/homemade-gun-seized-in-harlem-home-after-two-youths-are-shot-in.html | Home-Made Gun Seized in Harlem Home After Two Youths Are Shot in Gang Battle | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/vichy-held-near-new-order-entry-but-cabinet-still-seems-to-be-split.html | VICHY HELD NEAR NEW ORDER ENTRY; But Cabinet Still Seems to Be Split on Use of Fleet and Bases for Germany VICHY HELD NEAR NEW ORDER ENTRY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/us-is-extending-culture-program-pattee-reports-a-new-plan-to.html | U.S. IS EXTENDING CULTURE PROGRAM; Pattee Reports a New Plan to Stimulate Understanding in Iceland and Far East | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cooper-union-quintet-prevails.html | Cooper Union Quintet Prevails | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/harders-arm-improving.html | Harder's Arm Improving | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/800-take-air-warden-test.html | 800 Take Air-Warden Test | True | Special to THE NEW YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/fashion-show-and-luncheon-to-aid-services-at-yuletide-the.html | Fashion Show and Luncheon To Aid Services at Yuletide; ' Stars of the Milky Way' Event on Nov. 24 to Raise Fund for the Second Region Council | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pottery-plant-official-killed.html | Pottery Plant Official Killed | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/resistance-at-kerch-also-noted.html | Resistance at Kerch Also Noted | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/asks-bell-workers-to-go-on.html | Asks Bell Workers to Go On | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dont-tread-on-me-by-janet-marsh-illustrated-by-helen-torrey-268-pp.html | DON'T TREAD ON ME. By Janet Marsh. Illustrated by Helen Torrey. 268 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/against-defense-strikes.html | Against Defense Strikes | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/defense-unit-formed-at-brooklyn-college-faculty-committee-named-to.html | Defense Unit Formed At Brooklyn College; Faculty Committee Named to Coordinate Activities | True | | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nuptials-held-for-edith-egbert.html | Nuptials Held for Edith Egbert | True | Special to THE New YORK TIMES. | C1B 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/time-to-think-mayor-says-we-must-plan-reconstruction-after-war-he.html | TIME TO THINK,' MAYOR SAYS; We Must Plan Reconstruction After War, He Declares | True | | C1B 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/penn-conquers-army-147-with-a-secondhalf-drive-miller-sets-up.html | Penn Conquers Army, 14-7, With a Second-Half Drive; Miller Sets Up Touchdowns, Second With a 65-Yard Punt Return -- Mazur Scores on 83-Yard Runback to Thrill 70,000 | True | By Arthur Daley | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/yeast-employed-to-aid-vitamin-patent-granted-for-process-to.html | Yeast Employed To Aid Vitamin; Patent Granted for Process To Synthesize B1 and Supercharge Base. | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/brief-comment-on-some-shows-recently-opened-south-america-in.html | Brief Comment on Some Shows Recently Opened -- South America in Brooklyn | True | By Howard Devree | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kungsholm-to-visit-cartagena-on-cruises-bath-north-carolinas-old.html | Kungsholm to Visit Cartagena on Cruises -- Bath, North Carolina's Old Capital | True | By Diana Rice | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/53-women-named-city-defense-aides-la-guardia-says-appointees-on.html | 53 WOMEN NAMED CITY DEFENSE AIDES; La Guardia Says Appointees on Local Council Were Chosen for Records of Service 5 BOROUGHS REPRESENTED American Women Praised by Mayor for Following the Example of British Sisters | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/firstaid-course-revised-elmira-acts-to-meet-needs-in-possible-war.html | First-Aid Course Revised; Elmira Acts to Meet Needs in Possible War | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/c-miss-finch.html | | True | MARILIA FINCH. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tax-rate-to-rise-in-westchester-expected-cut-in-valuations-to-force.html | TAX RATE TO RISE IN WESTCHESTER; Expected Cut in Valuations to Force It Up 5 Cents to $4.96, It is Estimated | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/montana-topples-idaho.html | Montana Topples Idaho | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/debutantes-give-support-to-plans-for-charity-ball-miss-rose-parsons.html | Debutantes Give Support to Plans For Charity Ball; Miss Rose Parsons Chairman of Junior Group Helping Event For Neighborhood House | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/reorders-feature-wholesale-trade-activity-reflects-the-return-of.html | REORDERS FEATURE WHOLESALE TRADE; Activity Reflects the Return of More Normal Retail Pace, Kirby, Block Reports | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/seminary-to-give-sayers-play.html | Seminary to Give Sayers Play | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/15-to-a-gun-on-armed-ships.html | 15 to a Gun on Armed Ships | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/c-jane-wins-turkey-race.html | C. Jane Wins Turkey Race | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/white-plains-18-port-chester-6.html | White Plains 18, Port Chester 6 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/baldwin-beats-lawrence-3120-tallies-twice-in-last-period-to-triumph.html | BALDWIN BEATS LAWRENCE, 31-20; Tallies Twice in Last Period to Triumph -- Pullen Paces the Victors' Scoring | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/city-mobilizes-air-wardens-and-stages-sham-bombings-more-than-70000.html | City Mobilizes Air Wardens And Stages Sham Bombings; More Than 70,000 Volunteer Defense Workers Attend Seven Demonstrations -- Mayor Leads Race to 'Attack' on the Normandie | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/irene-friedman-fiancee-alumna-of-barnard-college-will-j-be-bride-of.html | IRENE FRIEDMAN FIANCEE; Alumna of Barnard College Will j Be Bride of Leo Van Deroot | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/127-killed-in-brindisi.html | 127 Killed in Brindisi | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/welders-refuse-to-attend-parley-write-hillman-they-will-not-confer.html | WELDERS REFUSE TO ATTEND PARLEY; Write Hillman They Will Not Confer With O.P.M. at Session Tomorrow HOLD PROMISES BROKEN Declare They Will Find Other Means of Deciding Dispute With A.F.L. Over Autonomy | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/beaches-of-uruguay-south-americas-littlest-land-noted-for-its-shore.html | BEACHES OF URUGUAY; South America's Littlest Land Noted for Its Shore Resorts | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/commodity-prices-off-index-down-03-in-the-week-due-to-drop-on-farm.html | COMMODITY PRICES OFF; Index Down 0.3% in the Week, Due to Drop on Farm Items | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hits-british-censorship-dirksen-says-action-at-trinidad-hampers.html | HITS BRITISH CENSORSHIP; Dirksen Says Action at Trinidad Hampers American Business | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/his-own-image.html | HIS OWN IMAGE | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/push-near-voroshilovgrad-cited.html | Push Near Voroshilovgrad Cited | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/events-of-interest-in-shipping-world-buck-mcneil-who-has-saved-280.html | EVENTS OF INTEREST IN SHIPPING WORLD; Buck McNeil, Who Has Saved 280 From Drowning, to Quit Dock Department Dec. 1 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ice-follies-listed-for-run-at-garden-1942-edition-with-85-in-cast.html | ICE FOLLIES LISTED FOR RUN AT GARDEN; 1942 Edition, With 85 in Cast, Will Be Staged Dec. 1 to 6 and Dec. 8 to 10 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/argentines-end-long-auto-trip.html | Argentines End Long Auto Trip | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/drake-nips-iowa-state.html | Drake Nips Iowa State | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/play-to-tour-library-theatres.html | Play to Tour Library Theatres | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/traders-to-push-leaselend-plan-exporters-and-forwarders-join-in.html | TRADERS TO PUSH LEASE-LEND PLAN; Exporters and Forwarders Join in Fight for Return to Usual Channels | True | By Charles E. Egan | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/alarm-for-missing-girls-one-from-massachusetts-the-other-from.html | ALARM FOR MISSING GIRLS; One From Massachusetts, the Other From Brooklyn | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/grim-grow-the-lilacs-by-marion-randolph-247-pp-new-york-henry-holt.html | GRIM GROW THE LILACS. By Marion Randolph. 247 pp. New York: Henry Holt & Co. $2. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/divorces-jj-cook-at-reno.html | Divorces J.J. Cook at Reno | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/japan-limits-steam-heating.html | Japan Limits Steam Heating | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/asheville-thanksgiving.html | ASHEVILLE THANKSGIVING | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hail-blithe-spirit.html | HAIL, 'BLITHE SPIRIT' | True | By Brooks Atkinson | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/stamps-of-the-argentine-to-show-jose-estrada-leader-in-schools.html | Stamps of the Argentine To Show Jose Estrada, Leader in Schools | True | By Kent B. Stiles | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dolby-races-60-yards-for-touchdown-after-kachadurian-goes-over.html | Dolby Races 60 Yards for Touchdown After Kachadurian Goes Over -- Bloomfield Tops Nutley -- Other Jersey Results | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-ruth-buhl-married-wed-to-o-warren-henderson-in-mount-vernon.html | MISS RUTH BUHL MARRIED; Wed to O. Warren Henderson in Mount Vernon Church Ceremony | True | Special to THE NEW YORK Trues. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/witt-spaniel-takes-laurels-in-jersey-flier-of-falcon-hill-victor-in.html | WITT SPANIEL TAKES LAURELS IN JERSEY; Flier of Falcon Hill Victor in the All-Age Stake | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/police-firemen-ready-to-repair-holiday-toys.html | Police, Firemen Ready To Repair Holiday Toys | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/maintain-quality-in-home-building-officials-say-substitutes-must.html | MAINTAIN QUALITY IN HOME BUILDING; Officials Say Substitutes Must Not Lower Standards | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/-defense.html | | True | WILLIAM R. PRATT. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/state-guard-seeks-men-enlistment-drive-to-be-started-to-bring-rolls.html | STATE GUARD SEEKS MEN; Enlistment Drive to Be Started to Bring Rolls to 14,800 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dance-club-of-oranges-meets.html | Dance Club of Oranges Meets | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/us-war-relief-gifts-put-at-a-crumb-a-meal.html | U.S. War Relief Gifts Put at a Crumb a Meal | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/journalism-record-is-set-at-rutgers-increase-in-student-rolls.html | Journalism Record Is Set at Rutgers; Increase in Student Rolls Creates a Series of Problems | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/margaret-m-thomas-married.html | Margaret M. Thomas Married | True | Special to THS NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-high-likely-in-holiday-trade-merchandisers-expect-20-rise-in.html | NEW HIGH LIKELY IN HOLIDAY TRADE; Merchandisers Expect 20% Rise in Dollar Volume, Sharply Above 1929 | True | By Thomas F. Conroy | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/oklahoma-aggies-in-front.html | Oklahoma Aggies in Front | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/labor-costs-up-10-in-defense-period-higher-wage-rates-overtime-use.html | LABOR COSTS UP 10% IN DEFENSE PERIOD; Higher Wage Rates, Overtime, Use of Less-Experienced Men Among Causes | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ccny-crushes-brooklyn-43-to-13-romero-crosses-goal-4-times-as.html | C.C.N.Y. CRUSHES BROOKLYN, 43 TO 13; Romero Crosses Goal 4 Times as Beavers' Strong Attack Thrills 5,000 Fans | True | By Joseph M. Sheehan | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/texas-side-of-the-valley-is-ready-to-welcome-host-of-visitors.html | Texas Side of the Valley Is Ready to Welcome Host of Visitors | True | By John L. Mortimer | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/vanderbilt-routs-louisville.html | Vanderbilt Routs Louisville | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/oregon-seeks-women-for-farms.html | Oregon Seeks Women for Farms | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nazis-find-winter-is-formidable-foe-red-army-reported-in-better.html | NAZIS FIND WINTER IS FORMIDABLE FOE; Red Army Reported in Better Position to Withstand Cold -- Has More Rest Bases | True | By C.I. Sulzberger | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | RALPH BLOOMFIELD,JONATHAN C. PIERCEN.Y,FRANK F. FREDERICK,J. YOURDKIN, Poughkeepsie,A. VERE SHAWFRED,A E. RITZNewarkO.H. SANDMAN,ARTHUR EILENBERG,WILLIS OGDEN,GUSTAVE MAYERVernoLEONARDMICHELSON | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sec-hearing-postponed-review-of-action-against-70-in-fair-trade.html | SEC HEARING POSTPONED; Review of Action Against 70 in Fair Trade Case Set for Jan. 12 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/26-councilmen.html | 26 Councilmen | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/-pigeon-publicity.html | | True | EUGENE N. KNIGHT. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wagner-prevails-by-76-burtons-quick-tally-point-by-rycyk-beat.html | WAGNER PREVAILS BY 7-6; Burton's Quick Tally, Point by Rycyk Beat Lowell Textile | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/britains-health-minister-viewed-as-victim-of-hoax.html | Britain's Health Minister Viewed as Victim of Hoax | True | E.B. RICHARDS. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/red-cross-units-aid-auto-victims-britishamerican-ambulance-trek.html | RED CROSS UNITS AID AUTO VICTIMS; British-American Ambulance Trek in Westchester Comes Upon Valhalla Accident | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/entertained-in-bermuda.html | Entertained in Bermuda | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/david-walker.html | DAVID WALKER | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/harrison-upsets-bye-eleven-207-losers-dropped-into-tie-for-group.html | HARRISON UPSETS BYE ELEVEN, 20-7; Losers Dropped Into Tie for Group Title -- Gorton, Xavier and Trinity Victors | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-get-planes-at-a-record-rate-deliveries-of-air-equipment-in.html | BRITISH GET PLANES AT A RECORD RATE; Deliveries of Air Equipment in Nine Months of 1941 Reached Total of $330,000,000 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tobacco-case-arguments-set.html | Tobacco Case Arguments Set | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/2-ships-launched-built-in-5-months-new-liberty-fleet-freighter.html | 2 SHIPS LAUNCHED, BUILT IN 5 MONTHS; New Liberty Fleet Freighter Francis Scott Key Leaves Ways at Baltimore | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/speaks-in-church-here-friday.html | Speaks in Church Here Friday | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sumac-useful-in-landscaping.html | Sumac Useful in Landscaping | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/miss-mary-taylor-becomes-a-bride-she-is-married-by-chaplain-in.html | MISS MARY TAYLOR BECOMES A BRIDE; She Is Married by Chaplain in Chapel of Fort Myer, Va., to William Knight Cimran uuuuuuuu | True | Special to THE NEW TORS TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/florence-parada.html | FLORENCE PARADA | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/2007515-made-by-tool-company-chicago-pneumatic-reports-for-nine.html | $2,007,515 MADE BY TOOL COMPANY; Chicago Pneumatic Reports for Nine Months Profit Equal to $4.41 a Common Share FOREIGN SALES INCLUDED Operating Results Announced by Other Corporations, With Comparisons | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ccny-captures-tourney.html | C.C.N.Y. Captures Tourney | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cuban-railroads-report-consolidated-system-shows-net-profit-of.html | CUBAN RAILROADS REPORT; Consolidated System Shows Net Profit of $333,613 for Quarter | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lsu-and-auburn-play-to-a-77-tie-tigers-even-score-in-third-quarter.html | L.S.U. AND AUBURN PLAY TO A 7-7 TIE; Tigers Even Score in Third Quarter, Then Stop Rivals on 2-Yard Line in Last | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-4--no-title.html | Article 4 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/opm-acts-to-aid-research-work-issues-preference-rating-a5-on-scarce.html | OPM ACTS TO AID RESEARCH WORK; Issues Preference Rating A-5 on Scarce Items Needed by Laboratories | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-markets-for-commodities-london-metal-exchange-asks.html | BRITISH MARKETS FOR COMMODITIES; London Metal Exchange Asks Resumption of Tin Exports to United States | True | By Henry Heyman | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/stars-to-appear-in-benefit.html | Stars to Appear in Benefit | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pulitzer-the-man-who-made-the-world-joseph-pulitzer-and-his-world.html | Pulitzer, the Man Who Made The World; JOSEPH PULITZER AND HIS "WORLD." By James Wyman Barrett. Illustrated. 449 pp. New York: Vanguard Press. $3.50. | True | C. MCD. PUCKETTE. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/handicap-is-won-by-blue-warrior-darios-racer-triumphs-over-side-arm.html | HANDICAP IS WON BY BLUE WARRIOR; Dario's Racer Triumphs Over Side Arm by a Neck in Rockingham Feature | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/two-spaniards-accused.html | Two Spaniards Accused | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/australians-favor-strike-curb.html | Australians Favor Strike Curb | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/australia-held-safe-from-japan.html | Australia Held Safe From Japan | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/education-workshop-is-created-by-curc-columbia-adds-to-features-of.html | Education Workshop Is Created by CURC; Columbia Adds to Features of Broadcast Work | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/at-the-wheel.html | AT THE WHEEL | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/prof-zorbaugh-says-writing-is-done-to-meet-each-generations-needs.html | Prof. Zorbaugh Says Writing Is Done to Meet Each Generation's Needs | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/replacing-steel-in-many-fixtures-manufacturers-designing-new.html | REPLACING STEEL IN MANY FIXTURES; Manufacturers Designing New Equipment to Reduce Use of Vital Metals | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/all-aircraft-reported-saved.html | All Aircraft Reported Saved | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/restraint-advised-in-terms-of-sale-easing-of-cash-payments-and-low.html | RESTRAINT ADVISED IN TERMS OF SALE; Easing of Cash Payments and Low Interest Rates Urged by Operator | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/friendly-relations.html | Friendly Relations | True | WALLACE K. HARRISON. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nuptials-of-georgia-s-winters.html | Nuptials of Georgia S. Winters | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | ARTHUR HOBSON QUINN. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-social-side-of-washington-washington-waltz-by-helen-lombard-271.html | The Social Side of Washington; WASHINGTON WALTZ. By Helen Lombard. 271 pp. New York: Alfred A. Knopf. $2.50. | True | By Nathalie Sedgwick Colby | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/corrigan-annexes-noel-laing-chase-boats-castletown-by-neck-in-the.html | CORRIGAN ANNEXES NOEL LAING CHASE; Boats Castletown by Neck in the Montpelier Hunt Feature | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/james-h-pattkn.html | JAMES H. PATTKN | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/work-at-wiltwyck-hailed-as-success-founders-say-school-saves-many.html | Work at Wiltwyck Hailed as Success; Founders Say School Saves Many Negro Boys From Delinquency | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/youngsters-enterprise.html | YOUNGSTERS' ENTERPRISE | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/girls-to-stage-carnival.html | Girls to Stage Carnival | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/buying-is-active-on-long-island-valley-stream-community-is-placd.html | BUYING IS ACTIVE ON LONG ISLAND; Valley Stream Community Is Placed in Farmingdale Defense Area LOW-COST PROJECTS OPEN Small Home Demand Seen in Forest Hills, Astoria and Kew Gardens BUYING IS ACTIVE ON LONG ISLAND | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/2000-honor-kossuth-hungarians-here-also-observe-bill-of-rights.html | 2,000 HONOR KOSSUTH; Hungarians Here Also Observe Bill of Rights Anniversary | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/33-are-iii-after-masonic-fete.html | 33 Are III After Masonic Fete | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ready-for-action.html | READY FOR ACTION | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/naval-stores.html | NAVAL STORES | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pitt-overcomes-nebraska-by-147-jones-intercepts-a-pass-and-sprints.html | PITT OVERCOMES NEBRASKA BY 14-7; Jones Intercepts a Pass and Sprints 65 Yards to Score With 45 Seconds Left | True | By the United Press. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cites-community-activities.html | Cites Community Activities | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/soldiers-to-be-hosts-700-at-fort-dix-to-share-thanksgiving-dinners.html | SOLDIERS TO BE HOSTS; 700 at Fort Dix to Share Thanksgiving Dinners With Kin | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-worlds-in-old-england.html | NEW WORLDS IN OLD ENGLAND | True | By W.f. Leysmith | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wilbur-laing-ball.html | WILBUR LAING BALL | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/disinherits-grandson-over-a-kidnap-hoax-will-of-cj-milne-jr-cuts-off.html | DISINHERITS GRANDSON OVER A KIDNAP HOAX; Will of C.J. Milne Jr. Cuts Off Young Philadelphia Actor | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-victorian-wife-valiant-dust-by-margaret-mackprang-mackay-561-pp.html | A Victorian Wife; VALIANT DUST. By Margaret Mackprang Mackay. 561 pp. New York: The John Day Company. $2.75. | True | KATHERINE WOODS. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/girl-saves-fireman-buried-under-debris-high-school-student-15-pulls.html | GIRL SAVES FIREMAN BURIED UNDER DEBRIS; High School Student, 15, Pulls Man to Safety at Houston, Texas | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/raf-night-raids-fire-french-coast-bombers-pound-enemy-bases.html | R.A.F. NIGHT RAIDS FIRE FRENCH COAST; Bombers Pound Enemy Bases Opposite Dover -- Fighters Shoot Up German Troops NAZIS STRIKE AT BRITAIN Attack Scottish Town and Port in Southeast England as Air War Opens Up Again | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/finch-alumnae-luncheon.html | Finch Alumnae Luncheon | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/news-of-casals.html | News of Casals | True | MAURICE EISENBERG. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/chinese-expect-aid-in-protecting-road-army-organ-says-britain-and.html | CHINESE EXPECT AID IN PROTECTING ROAD; Army Organ Says Britain and U.S. Will React if Japanese Threaten Burma Lifeline | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/david-king-irwin.html | DAVID KING IRWIN | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/c-henry-harvey-sea-cliff-man-90-saw-lincoln-took-part-in-klondike.html | C. HENRY HARVEY; Sea Cliff Man, 90, Saw Lincoln -- Took Part in Klondike Gold Rush | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/orange-7-passaic-7.html | Orange 7, Passaic 7 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/long-island-aid-for-britain.html | Long Island Aid for Britain | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/many-scents-are-to-be-found-in-the-catalogue-of-roses-hybrids-have.html | Many Scents Are to Be Found In the Catalogue of Roses; Hybrids Have Added a Long List of Fragrances to the Familiar Odors, but Many Are Scentless | True | By R. Marion Hatton | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hoover-food-plan-scored-11-writers-and-others-oppose-it-as-an-aid.html | HOOVER FOOD PLAN SCORED; 11 Writers and Others Oppose It as an Aid to Nazis | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/exit-a-star-by-kathleen-moore-knight-306-pp-new-york-published-for.html | EXIT A STAR. By Kathleen Moore Knight. 306 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bombing-of-malta-continues.html | Bombing of Malta Continues | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/peters-tiger-star-princeton-captain-goes-in-with-yale-ahead-sets.html | PETERS TIGER STAR; Princeton Captain Goes In With Yale Ahead, Sets Victory Pace | True | By Robert F. Kelley | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/higher-learning-held-need-in-democratic-civilization-jh-miller.html | Higher Learning Held Need In Democratic Civilization; J.H. Miller Urges Students Be Protected From Draft To Continue Studies | True | By J. Hillis Miller Associate Commissioner For Higher and Professional Education For the State of New York | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/crawfordulunniford.html | Crawfordulunniford | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ohio-states-thirdperiod-rally-turns-back-illinois-eleven-127.html | Ohio State's Third-Period Rally Turns Back Illinois Eleven, 12-7; Buckeyes Score Deciding Points After an Exchange of Fumbles -- Shaw Gets First Tally for Victors on 65-Yard Run | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-woman-to-preach-here.html | British Woman to Preach Here | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/goebbels-appeal-a-startling-move-warning-to-people-to-gird-for.html | GOEBBELS APPEAL A STARTLING MOVE; Warning to People to Gird for Longer War Stresses Peril Defeat Would Bring | True | By Waldemar Hoeffding | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/devil-in-my-heart-by-mary-howard-296-pp-new-york-doubleday-doran-co.html | DEVIL IN MY HEART. By Mary Howard. 296 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-corn-country-anthony-trant-by-j-hyatt-downing-440-pp-new-york.html | The Corn Country; ANTHONY TRANT. By J. Hyatt Downing. 440 pp. New York. G.P. Putnam's Sons. $2.50. | True | MARGARET WALLACE. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/virginia-subdues-lehigh-team-340-captain-dudley-in-last-home.html | VIRGINIA SUBDUES LEHIGH TEAM, 34-0; Captain Dudley, in Last Home Appearance, Scores Thrice and Boots Four Points | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/to-study-kinderhook-flood-area.html | To Study Kinderhook Flood Area | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hampton-upsets-morgan.html | Hampton Upsets Morgan | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/argentine-grain-decrees.html | Argentine Grain Decrees | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/on-watch-2-am.html | ON WATCH -- 2 A.M. | True | By Lewis M. Andrews Jr., Ensign, U.s. Navy | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/idle-for-17-years-power-plant-is-active-again-to-aid-defense.html | Idle for 17 Years, Power Plant Is Active Again to Aid Defense; Hydroelectric Generator at Niagara Falls Was First to Transmit Alternating Current -- Opened 45 Years Ago | True | By Thomas P. Swift | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hotel-redecorated-light-colors-give-bright-tone-to-chatham-interior.html | HOTEL REDECORATED; Light Colors Give Bright Tone to Chatham Interior | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lhevinne-offers-works-by-chopin-virtuosity-shown-by-pianist-in.html | LHEVINNE OFFERS WORKS BY CHOPIN; Virtuosity Shown by Pianist in 'Fantasy' at Carnegie Hall, Climax of His Recital | True | By Noel Straus | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/chilean-fossil-man-seen-skull-believed-to-be-of-human-giant-found.html | CHILEAN FOSSIL MAN SEEN; Skull, Believed to Be of Human Giant, Found Near Concepcion | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nbc-engineers-pause-to-discuss-progress-made-in-fifteen-years-on.html | NBC Engineers Pause to Discuss Progress Made in Fifteen Years on the Air | True | By T.r. Kennedy Jr. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/soldier-gets-hero-medal-new-yorker-honored-for-saving-child-from.html | SOLDIER GETS HERO MEDAL; New Yorker Honored for Saving Child From Drowning | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wagner-gets-music-library.html | Wagner Gets Music Library | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/american-export-airlines-loan.html | American Export Airlines Loan | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/i-peace-mission-to-washington.html | I "PEACE MISSION TO WASHINGTON" | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/riding-at-pinehurst.html | RIDING AT PINEHURST | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/stocks-of-oil-reduced-bureau-of-mines-reports-the-changes-in.html | STOCKS OF OIL REDUCED; Bureau of Mines Reports the Changes in September | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/renoir-centennial-exhibition-helping-free-french-cause-costume-ball.html | Renoir Centennial Exhibition Helping Free French Cause; Costume Ball on Dec. 17 Is Also Arranged in Behalf of Organization Giving Assistance to Relief of the Followers of General de Gaulle | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/city-rule-survey-made-by-students-results-of-rockford-college-work.html | City Rule Survey Made by Students; Results of Rockford College Work Accepted and Published by Public | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/futility-of-strikes-in-utilities-is-seen-counsel-for-phone-union.html | FUTILITY OF STRIKES IN UTILITIES IS SEEN; Counsel for Phone Union Favors Rail Labor Act Pattern | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/yeshiva-to-honor-dr-revel.html | Yeshiva to Honor Dr. Revel | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/thanksgiving-seen-as-a-religious-day-rabbi-hj-schachtel-says-at.html | THANKSGIVING SEEN AS A RELIGIOUS DAY; Rabbi H.J. Schachtel Says at This Time It Should Not Be an Eating Carnival | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/two-bail-out-safely-from-plane-in-fog-one-army-man-2d-time-in-air.html | TWO BAIL OUT SAFELY FROM PLANE IN FOG; One Army Man, 2d Time in Air, Alights Near Newly Dug Grave | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bloomfield-17-nutley-14.html | Bloomfield 17, Nutley 14 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-white-plains-store-oppenheim-collins-will-open-its-unit-there.html | NEW WHITE PLAINS STORE; Oppenheim Collins Will Open Its Unit There Tomorrow | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/speech-records-made-philadelphia-verse-choir-begins-new-work.html | Speech Records Made; Philadelphia Verse Choir Begins New Work | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/taxes-quadruple-in-machine-field-profits-of-19-companies-in-the.html | TAXES QUADRUPLE IN MACHINE FIELD; Profits of 19 Companies in the Industry Rose 30% in Nine Months This Year TAXES UP FOURFOLD IN MACHINE FIELD | True | By Kenneth L. Austin | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/what-the-revised-neutrality-act-meansangloamerican-views-_.html | WHAT THE REVISED NEUTRALITY ACT MEANS;ANGLO-AMERICAN VIEWS __. .   '.          .   .    . .        . . .       .      . ..   ..  -•0.— | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/good-snakes-and-bad.html | GOOD SNAKES — AND BAD | True | By Charles Pound | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-antistrike-steps-are-being-considered-revival-of-war-labor.html | NEW ANTI-STRIKE STEPS ARE BEING CONSIDERED; Revival of War Labor Board and a Cooling-Off Period Proposed | True | By Louis Stark | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/award-at-boston-to-sugartown-dog-tribute-is-named-as-best-at-the.html | AWARD AT BOSTON TO SUGARTOWN DOG; Tribute Is Named as Best at the Annual Cocker Spaniel Breeders Club Show | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/memorial-mass-for-irt-men.html | Memorial Mass for IRT Men | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ballet-theatre-restores-works-the-wayward-daughter-and-peter-and.html | BALLET THEATRE RESTORES WORKS; ' The Wayward Daughter' and 'Peter and the Wolf' Seen at 44th Street Theatre | True | By John Martin | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/russian.html | Russian | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mr-saintgaudens-traces-our-artistic-development-from-the-beginnings.html | Mr. Saint-Gaudens Traces Our Artistic Development From the Beginnings to the Present; THE AMERICAN ARTIST AND HIS TIMES. By Homer Saint-Gaudens. 345 pp., sixty-four black and white illustrations, frontispiece in color. New York: Dodd, Mead & Co. $5. | True | By Edward Alden Jewell | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/service-support-of-prohibition-areas-is-denied.html | Service Support of Prohibition Areas Is Denied | True | E. BEINECKE. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rail-president-68-head-of-the-southern-pacific-since-1932-rose-from.html | RAIL PRESIDENT, 68; Head of the Southern Pacific Since 1932 Rose From Post in Accounting Department | True | Special to THI New TOBX Tuns. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mrs-jasper-cairns-head-of-dames-of-loyal-legion-founded-group-34.html | MRS. JASPER CAIRNS; Head of Dames of Loyal Legion Founded Group 34 Years Ago | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/helen-l-blanchard-is-engaged-to-marry-she-will-become-the-bride-of.html | Helen L. Blanchard Is Engaged to Marry; She Will Become the Bride of .WilHam M. Hotchkiss Jr. I uaaa uaaaaaaaaaaa | True | Special to THE NBW YORE TIMES. I | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/frank-v-oconnor.html | FRANK V. O'CONNOR | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/best-promotions-in-week-coats-millinery-jewelry-lead-response-meyer.html | BEST PROMOTIONS IN WEEK; Coats, Millinery, Jewelry Lead Response, Meyer Both Notes | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/an-effort-to-humanize-mathematics-mathematics-its-magic-and-mastery.html | An Effort to Humanize Mathematics; MATHEMATICS, ITS MAGIC AND MASTERY. By Aaron Bakst. 790 pp. New York: D. Van Nostrand Company. $3.95. | True | HARRY M. DAVIS. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hirohito-congratulates-leopold-hitler-prisoner.html | Hirohito Congratulates Leopold, Hitler Prisoner | True | Wireless to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/father-grows-older.html | FATHER GROWS OLDER | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/open-short-hills-project.html | Open Short Hills Project | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/gettysburg-shows-way-halts-ursinus-200-florsheim-making-63yard-run.html | GETTYSBURG SHOWS WAY; Halts Ursinus, 20-0, Florsheim Making 63-Yard Run | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/kearny-7-newark-cent-6.html | Kearny 7, Newark Cent. 6 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/luggage-sticker-show-hobby-exhibit-to-present-items-from-many.html | LUGGAGE STICKER SHOW; Hobby Exhibit to Present Items From Many Foreign Lands | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/move-to-deepen-faith-amid-war-confraternity-delegates-are-told-of.html | MOVE TO DEEPEN FAITH AMID WAR; Confraternity Delegates Are Told of Wider Role of Laity in Catholic Liturgy | True | By Walter W. Ruch | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/philaddphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/must-feed-world-morgenthau-says-american-farms-face-great-task.html | MUST FEED WORLD, MORGENTHAU SAYS; American Farms Face Great Task After War's End, He Tells Grange at Worcester | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/machine-gun-plant-marks-its-10000th-new-haven-concern-is-praised-by.html | MACHINE GUN PLANT MARKS ITS 10,000TH; New Haven Concern Is Praised by Defense Official for Output | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/federal-bureaus-scattered-crowding-caused-by-defense-work-speeds-up.html | FEDERAL BUREAUS SCATTERED; Crowding Caused by Defense Work Speeds Up a Process of Decentralization | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/war-is-changing-building-trends-structural-regulations-found-to.html | WAR IS CHANGING BUILDING TRENDS; Structural Regulations Found to Control New Work in Many Countries | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/city-rinks-are-popular-50000-ice-and-roller-skaters-attracted-since.html | CITY RINKS ARE POPULAR; 50,000 Ice and Roller Skaters Attracted Since Sept. 15 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ferris-13-emerson-0.html | Ferris 13, Emerson 0 | True | Special to THE NEW YORK TIMES. | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/italians-report-donets-battles.html | Italians Report Donets Battles | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/display-men-start-papersaving-move-reductions-of-7-to-10-in-use-of.html | DISPLAY MEN START PAPER-SAVING MOVE; Reductions of 7 to 10% in Use of Board Are Aimed at Averting Curtailment | True | By William J. Enright | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/choose-fowler-v-harper-army-and-navy-welfare-group-appoints.html | CHOOSE FOWLER V. HARPER; Army and Navy Welfare Group Appoints Educator as Chairman | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/womens-war-activities.html | WOMEN'S WAR ACTIVITIES | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/historic-town-of-south-once-north-carolinas-capital-bath-lures-many.html | HISTORIC TOWN OF SOUTH; Once North Carolina's Capital, Bath Lures Many Visitors | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/catholic-students-to-convene.html | Catholic Students to Convene | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/garment-union-threatens-to-quit-labor-party-on-communist-issue.html | Garment Union Threatens to Quit Labor Party on Communist Issue; Action Is Postponed Month After a Secret Parley -- Leaders Resent Using Union as 'Cloak of Respectability' for Reds | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/preview-tonight-to-open-art-week-mayor-la-guardia-to-be-among.html | PREVIEW TONIGHT TO OPEN ART WEEK; Mayor La Guardia to Be Among Speakers in Galleries of the Fine Arts Building | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rutgers-subdues-connecticut-327-utz-capestro-schaffle-and-horvath.html | RUTGERS SUBDUES CONNECTICUT, 32-7; Utz, Capestro, Schaffle and Horvath, Seniors, Register in Last Home Appearance | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lloyd-lewis.html | LLOYD LEWIS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-deal-at-princeton.html | NEW DEAL AT PRINCETON | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/leon-mirman-high-commissioner-of-lorraine-after-the-world-war.html | LEON MIRMAN; High Commissioner of Lorraine After the World War | True | Wireless to Tax NEW YORK Tims. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/newspaper-duel-intrigues-chicago-marshall-fields-new-venture-to.html | NEWSPAPER DUEL INTRIGUES CHICAGO; Marshall Field's New Venture to Support Roosevelt Against Col. McCormick's Tribune | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/delaware-beats-drexel-wins-76-blocked-kick-paving-way-to-deciding.html | DELAWARE BEATS DREXEL; Wins, 7-6, Blocked Kick Paving Way to Deciding Margin | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/australian-art-shown-tuesday-first-exhibit-of-kind-to-be-seen-in-us.html | Australian Art Shown Tuesday; First Exhibit of Kind to Be Seen in U.S. Is Now at Metropolitan Museum | True | By Thomas C. Linn | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bordentown-34-pennington-6.html | Bordentown 34, Pennington 6 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/church-is-50-years-old-today.html | Church Is 50 Years Old Today | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/marquette-victor-340-crushes-new-mexico-eleven-as-mccahill-shows.html | MARQUETTE VICTOR, 34-0; Crushes New Mexico Eleven as McCahill Shows Way | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/drive-started-to-save-paper-defense-council-group-under-mrs-gabriel.html | Drive Started To Save Paper; Defense Council Group Under Mrs. Gabriel Hamburger Plans Active Campaign | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ambassadors-reach-iran-steinhardt-litvinoff-plane-held-at-caspian.html | AMBASSADORS REACH IRAN; Steinhardt-Litvinoff Plane Held at Caspian Port by Weather | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/says-isolation-spurs-strikes.html | Says Isolation Spurs Strikes | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/school-game-is-postponed.html | School Game Is Postponed | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/play-spots-urged-as-curbs-on-crime-blanshard-lists-18-schools-in.html | PLAY SPOTS URGED AS CURBS ON CRIME; Blanshard Lists 18 Schools in Harlem Delinquency Areas That Could Be Used at Night | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/xavier-39-iona-prep-6.html | Xavier 39, Iona Prep 6 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lions-outclassed-westfall-scores-thrice-and-kuzma-once-in-parade-of.html | LIONS OUTCLASSED; Westfall Scores Thrice and Kuzma Once in Parade of Power | True | By Allison Danzig | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nazi-tells-dutch-to-merit-equality-place-for-them-in-common.html | NAZI TELLS DUTCH TO MERIT 'EQUALITY'; Place for Them in 'Common Germanic State' Outlined by Seyss-Inquart | True | By Telephone To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/debutante-group-to-be-tea-guests-aides-of-party-at-theatre-will-be.html | Debutante Group To Be Tea Guests; Aides of Party at 'Theatre' Will Be Honored Tomorrow by Mrs. Bedell H. Harned | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/neutrality-repealed.html | Neutrality" Repealed | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/great-day-of-the-cook.html | Great Day of the Cook | True | By Jane Holt | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/women-arrange-benefit-parties-card-games-and-sale-to-be-held-in.html | Women Arrange Benefit Parties; Card Games and Sale to Be Held in Interests of Hospital Ward and Other Charities | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/in-good-times-and-bad.html | In good Times and Bad | True | By Catherine MacKenzie | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/five-rare-tapestries-are-sold-for-13200-auction-of-james-art-brings.html | FIVE RARE TAPESTRIES ARE SOLD FOR $13,200; Auction of James Art Brings a Grand Total of $120,552 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/montclair-34-glen-ridge-7.html | Montclair 34, Glen Ridge 7 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lach-leads-duke-to-200-triumph-scores-touchdown-and-helps-sink.html | LACH LEADS DUKE TO 20-0 TRIUMPH; Scores Touchdown and Helps Sink North Carolina With Punting and Blocking | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/texas-aggies-top-rice-eleven-196-maintain-perfect-record-and-clinch.html | TEXAS AGGIES TOP RICE ELEVEN, 19-6; Maintain Perfect Record and Clinch a Tie for Title in Southwest Conference | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/winter-and-russians-rob-hitler-of-victory-war-on-the-east-front.html | WINTER AND RUSSIANS ROB HITLER OF VICTORY; War on the East Front Will Hinge on the Greater Battle of Production | True | By Cyrus L. Sulzbergerwireless To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/says-mathematics-opens-jobs-to-girls-calculations-work-offers-niche.html | SAYS MATHEMATICS OPENS JOBS TO GIRLS; Calculations Work Offers Niche, Expert Avers | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/trenton-bows-again-587-routed-by-montclair-in-losing-20th-straight.html | TRENTON BOWS AGAIN, 58-7; Routed by Montclair in Losing 20th Straight Football Game | True | Special to THE NEW YORK TIMES. | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ciro-alegrias-story-of-peru-mary-ellen-chases-novel-of-maine-broad.html | Ciro Alegria's Story of Peru -- Mary Ellen Chase's Novel of Maine; BROAD AND ALIEN IS THE WORLD. By Ciro Alegria. Translated from the Spanish by Harriet de Onis. 434 pp. New York: Farrar & Rinehart. $2.75. Ciro Alegria | True | By Peter Monro Jack | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/romulo-ribera-plays-spanish-violinist-gives-third-local-recital-at.html | ROMULO RIBERA PLAYS; Spanish Violinist Gives Third Local Recital at Town Hall | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/careful-planning-required-in-planting-of-small-plot-handicaps-of.html | Careful Planning Required In Planting of Small Plot; Handicaps of Limited Space Are Overcome Through Intelligent Choice of Material and Placement With an Eye to Distinction and Charm | True | By Katharine B. Storm | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/duquesne-takes-8th-straight-160-completes-perfect-season-by-halting.html | DUQUESNE TAKES 8TH STRAIGHT, 16-0; Completes Perfect Season by Halting Mississippi State at Pittsburgh | True | By the United Press. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/some-trails-never-end-by-darragh-aldrich-282-pp-new-york-hc-kinsey.html | SOME TRAILS NEVER END. By Darragh Aldrich. 282 pp. New York: H.C. Kinsey S Co. $2.; Light Fiction | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/builders-to-hear-opa-official.html | Builders to Hear OPA Official | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/of-scots-bards-and-scots-anthologists-golden-treasury-of-scottish.html | Of Scots Bards and Scots Anthologists; GOLDEN TREASURY OF SCOTTISH POETRY. Edited by Hugh Macdiarmid. 415 pp. New York: The Macmillan Company. $2.50. | True | PETER MONRO JACK. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-dance-miscellany-ballet-theatre-repertory-concerts-and-other.html | THE DANCE: MISCELLANY; Ballet Theatre Repertory -- Concerts and Other Events on Current Calendar | True | By John Martin | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bruins-vanquish-ranger-six-21-conacher-counts-twice-fluke-shot.html | BRUINS VANQUISH RANGER SIX, 2-1; Conacher Counts Twice, Fluke Shot Deciding -- 15,671 See Blueshirts' Home Opener | True | By Joseph C. Nichols | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/upset-of-the-season.html | UPSET OF THE SEASON" | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/musical-formulae-may-have-been-tied-up-with-philosophical-ideas.html | Musical Formulae May Have Been Tied Up With Philosophical Ideas | True | By Olin Downes | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/its-loaded.html | IT'S LOADED!" | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/newark-es-6-belleville-0.html | Newark E.S. 6, Belleville 0 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/dunkerque-in-reverse.html | DUNKERQUE IN REVERSE | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/horse-and-hound-in-virginia-foxhunting-days-come-again-to-the.html | HORSE AND HOUND IN VIRGINIA; Fox-Hunting Days Come Again to the Piedmont and, War or No War, 'Tallyho!' Resounds Over Field and Rolling Hill | True | By Joseph Taylor | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/new-zealand-maps-total-defense-plan-zones-get-mobile-armored-units.html | NEW ZEALAND MAPS TOTAL DEFENSE PLAN; Zones Get Mobile Armored Units With Reserve Man Power | True | Wireless to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/rare-laces-shown-in-british-embassy-group-of-heirlooms-assembled.html | RARE LACES SHOWN IN BRITISH EMBASSY; Group of Heirlooms Assembled Under Royal Patronage Seen at Washington Preview | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-literary-scene-in-central-america-books-in-central-america.html | The Literary Scene In Central America; Books in Central America | True | By Philip AND Alice Raine | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wisconsin-wins-in-late-drive-130-schreiner-blocks-kick-in-end-zone.html | WISCONSIN WINS IN LATE DRIVE, 13-0; Schreiner Blocks Kick in End Zone and Harder Runs 54 Yards Against Purdue | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/355-acres-to-be-added-to-la-guardia-field-for-increased-traffic.html | 355 Acres to Be Added to La Guardia Field for Increased Traffic | True | By Charles G. Bennett | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/lincoln-routs-new-utrecht-406-to-finish-unbeaten-in-seven-games.html | Lincoln Routs New Utrecht, 40-6, To Finish Unbeaten in Seven Games; Extract and Rudes Score 3 Touchdowns Each -- Madison Downs Lafayette on Twin Bill -- Fordham Prep Bows -- Other Results | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/matinee-at-opera-to-benefit-school-performance-of-don-giovanni-on.html | Matinee at Opera To Benefit School; Performance of 'Don Giovanni' On Dec. 5 Is Subscribed for Manhattan Institution | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-curtain-of-green-by-eudora-welty-with-an-introduction-by.html | A CURTAIN OF GREEN. By Eudora Welty. With an introduction by Katharine Anne Porter. 285 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARIANNE HAUSER. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/reports-surplus-in-housing-here-at-low-rentals-commerce-body-cites.html | REPORTS SURPLUS IN HOUSING HERE AT LOW RENTALS; Commerce Body Cites Survey as Argument to Draw Federal Agencies | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sale-of-seals-to-open-tuberculosis-association-drive-will-open-on.html | SALE OF SEALS TO OPEN; Tuberculosis Association Drive Will Open on Nov. 24 | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/eucharistic-congress-on-today.html | Eucharistic Congress On Today | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/crash-kills-mrs-mohn-wife-of-pastor-had-been-on-staten-island.html | CRASH KILLS MRS. MOHN; Wife of Pastor Had Been on Staten Island Shoot Board | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/pistol-user-says-he-balks-at-lies-magoon-declares-truth-a-virtue-at.html | PISTOL USER SAYS HE BALKS AT LIES; Magoon Declares Truth a Virtue at Murder Ring Trial | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/democracy-marks-debates-in-canada-2-years-of-war-reveals-no-curb-on.html | DEMOCRACY MARKS DEBATES IN CANADA; 2 Years of War Reveals No Curb on Free Discussion or Criticism of Regime | True | By P.j. Philip | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/quakes-hit-east-turkey-many-killed-in-severe-shocks-in-erzincan.html | QUAKES HIT EAST TURKEY; Many Killed in Severe Shocks in Erzincan District | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mr-dunne-and-the-immortal-bartender-of-archey-road-a-portrait.html | Mr. Dunne and the Immortal Bartender of Archey Road; A Portrait of the Man Who Created Mr. Dooley and a Survey of His America | True | By John Chamberlain | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tea-for-consuls-wives.html | Tea for Consuls' Wives | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tennessee-stops-boston-college-cifers-scores-in-last-period-for-147.html | TENNESSEE STOPS BOSTON COLLEGE; Cifers Scores in Last Period for 14-7 Triumph After Gold Intercepts Pass | True | By the United Press. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/bars-junkboat-licenses-moss-stands-by-original-order-owners-drop.html | BARS JUNKBOAT LICENSES; Moss Stands by Original Order -- Owners Drop Fight | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nazi-papers-office-stoned-by-argentines-rosario-crowd-is-angered.html | NAZI PAPER'S OFFICE STONED BY ARGENTINES; Rosario Crowd Is Angered by Broadcast at Art Show | True | Special Cable to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/american-flying-services-foundation-will-benefit-at-opening-of.html | American Flying Services Foundation Will Benefit at Opening of Supper Club | True | | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/look-to-capital-to-bar-rail-tieup-operators-and-unions-expect.html | LOOK TO CAPITAL TO BAR RAIL TIE-UP; Operators and Unions Expect President to Act Soon to Keep Goods Moving Action by the President Is Expected To Avert Tie-up of Nation's Railroads | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/trinity-26-irving-14.html | Trinity 26, Irving 14 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mussorgsky-revival-in-london.html | MUSSORGSKY REVIVAL IN LONDON | True | F. BONAVIA. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/frank-hicks.html | FRANK HICKS | True | Special to THS Nrw YORK Truss. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/caucaus-challenges-german-might-vast-and-difficult-terrain-can-be.html | CAUCASUS CHALLENGES GERMAN MIGHT; Vast and Difficult Terrain Can Be Strongly Held | True | By Ray Brock | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/a-new-rash-of-husbandwife-comedies-provokes-some-critical-alarm.html | A New Rash of Husband-Wife Comedies Provokes Some Critical Alarm | True | By Bosley Ckowther | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/hamilton-downs-union-continentals-win-3413-jannone-scoring-on-two.html | HAMILTON DOWNS UNION; Continentals Win, 34-13, Jannone Scoring on Two Long Runs | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/board-allocates-6-new-cargo-ships-3-vessels-now-on-ways-will-go-to.html | BOARD ALLOCATES 6 NEW CARGO SHIPS; 3 Vessels Now on Ways Will Go to Lykes Brothers Fleet for Defense Service | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/tulane-swamps-nyu-team-450-gains-515-yards-in-violets-fifth.html | TULANE SWAMPS N.Y.U. TEAM, 45-0; Gains 515 Yards in Violets' Fifth Straight Shut-Out — Glass and Thomas Star | True | By Louis Effrat | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/-quetzalcoatl.html | | True | LWELLYN GRAY. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/career-women-see-new-opportunities-panhellenic-association-to-take.html | Career Women See New Opportunities; Panhellenic Association to Take Up This Subject at Convention Here | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/daniel-webster-apparently-was-not-on-the-job.html | Daniel Webster, Apparently, Was Not on the Job | True | WALTER LITTLEFIELD. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/church-women-meet-tomorrow.html | Church Women Meet Tomorrow | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/nonstop-atlantic-plane-for-american-export-airlines-makes-bow.html | Non-Stop Atlantic Plane For American Export Airlines Makes Bow | True | By Frederick Graham | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/-ditto.html | | True | EMMANUEL WINTERS. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/home-decoration-accents-from-varied-latin-america-colonial-fashions.html | Home Decoration: Accents From Varied Latin America; Colonial Fashions, the Indian Notes of Bright Color And a Nineteenth-Century Ornateness Are Echoed in a Series of Six Rooms | True | By Walter Rendell Storey | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/assails-labor-traitors-admiral-urges-defense-workers-to-ride.html | ASSAILS LABOR 'TRAITORS'; Admiral Urges Defense Workers to Ride Agitators on Rail | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wars-grim-irony-.html | WAR'S GRIM IRONY [ | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/weighs-kearny-cases-ndmb-aide-completes-study-of-union-complaints.html | WEIGHS KEARNY CASES; NDMB Aide Completes Study of Union Complaints Against 18 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/british-tanks-declared-bested.html | British Tanks Declared Bested | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/ram-stars-ready-for-giants-today-half-drake-to-lead-cleveland-back.html | RAM STARS READY FOR GIANTS TODAY; Half, Drake to Lead Cleveland, Back at Peak Strength, at the Polo Grounds DODGERS ARE FAVORITES Meet Steelers on Pittsburgh Gridiron — Redskins Slated to Play Chicago Bears | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/benefits-seen-in-underwriting-investment-bankers-share-in.html | BENEFITS SEEN IN UNDERWRITING; Investment Bankers' Share in Distribution of Securities Viewed as Protection | True | By Howard W. Calkins | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-oppressed-bread-and-a-stone-by-alvah-bessie-346-pp-new-york.html | The Oppressed; BREAD AND A STONE. By Alvah Bessie. 346 pp. New York: Modern Age Books. $2.50. | True | LOUISE MAUNSELL FIELD. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/mercersberg-13-parkiomen-0.html | Mercersberg 13, Parkiomen 0 | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/war-department-land-deals-called-biggest-realty-job.html | War Department Land Deals Called Biggest Realty Job | True | By Lee F. Cooper | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/boston-u-on-top-120-downs-new-hampshire-at-weston-as-6000-fans-look.html | BOSTON U. ON TOP, 12-0; Downs New Hampshire at Weston as 6,000 Fans Look On | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/axis-of-democracy-along-the-mall-in-washington-are-the-great.html | AXIS OF DEMOCRACY Along the Mall in Washington are the great buildings, symbols of America's power, where men work to overthrow the dictators. | True | By Frederick R. Barkley | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/cornell-subdues-dartmouth-3319-big-red-scores-5-touchdowns-after.html | CORNELL SUBDUES DARTMOUTH, 33-19; Big Red Scores 5 Touchdowns After Trailing in First, 7-0 — Frost Dashes 80 Yards CORNELL SUBDUES DARTMOUTH, 33-19 | True | By Lincoln A. Werdenspecial To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/women-build-planes.html | WOMEN BUILD PLANES | True | By Harvey E. Valentine | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/blind-to-be-aided-by-dance.html | Blind to Be Aided by Dance | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/neutrality-act-shift-hailed-by-greenwood-briton-sees-death-knell-of.html | NEUTRALITY ACT SHIFT HAILED BY GREENWOOD; Briton Sees Death Knell of Hitler's Already Waning Hopes | True | Wireless to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/erasmus-downs-boys-high-200-makes-most-of-chances-in-closing.html | ERASMUS DOWNS BOYS HIGH, 20-0; Makes Most of Chances in Closing Undefeated and Untied Campaign RAIMONDI TALLIES TWICE Paces Team as It Scores in Each of Last Three Periods Over Brooklyn Rival | True | By William J. Briordy | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/notes-on-sundry-radio-reporters-with-items-from-a-tourists-journal.html | Notes on Sundry Radio Reporters, With Items From a Tourist's Journal | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/reynaud-and-mandel-join-three-in-fort-members-of-former-french.html | REYNAUD AND MANDEL JOIN THREE IN FORT; Members of Former French Regime at Partalet Awaiting Trial | True | Wireless to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/grandmothers-name-two-bridgets-by-cynthia-hathaway-illustrated-by.html | Grandmother's Name; TWO BRIDGETS. By Cynthia Hathaway. Illustrated by Pelagie Doane. Unpaged. New York: Doubleday, Doran & Co., Inc. $1. | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/axis-held-ousted-in-most-of-serbia-threefourths-of-country-is-said.html | AXIS HELD OUSTED IN MOST OF SERBIA; Three-fourths of Country Is Said to Be in Hands of 80,000 Guerrillas RELENTLESS WAR WAGED 350,000 Yugoslavs Are Slain by Germans, Government in Exile Declares | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/soldier-is-accused-of-killing-sergeant-fort-dix-private-reprimanded.html | SOLDIER IS ACCUSED OF KILLING SERGEANT; Fort Dix Private, Reprimanded Day Before, Is Held | True | Special to THE NEW YORK TIMES. | CIB 518841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/jewish-shop-favored-signs-in-paris-required-by-nazi-regime-spurred.html | JEWISH SHOP FAVORED; Signs in Paris, Required by Nazi Regime, Spurred Reaction | True | By Telephone To the New York Times. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/wounded-deer-battles-hunter.html | Wounded Deer Battles Hunter | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/air-currents.html | AIR CURRENTS | True | | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/manufacturer-is-killed-george-b-darby-sr-is-in-car-crash-near-bryn.html | MANUFACTURER IS KILLED; George B. Darby Sr. Is in Car Crash Near Bryn Mawr | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/sunny-weather-spurs-grain-sales-traders-surprised-by-lack-of-rain.html | SUNNY WEATHER SPURS GRAIN SALES; Traders, Surprised by Lack of Rain, Anticipate Rapid Progress in Harvesting | True | Special to THE NEW YORK TIMES. | CIB 518841 |
| 1941-11-16 | 1941-11-16 | https://www.nytimes.com/1941/11/16/archives/davidson-w-and-l-in-tie.html | Davidson. W. and L. in Tie | True | | CIB 518841 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/cotton-market-has-quiet-week-with-supply-and-demand-data.html | COTTON MARKET HAS QUIET WEEK; With Supply and Demand Data Established, Interest Centers on Price-Control News | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/tea-for-aides-of-dance.html | Tea for Aides of Dance | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/argentina-gets-no-reply.html | Argentina Gets No Reply | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/sands-labrador-first-at-babylon-timbertown-clansman-handled-by-mrs.html | SANDS LABRADOR FIRST AT BABYLON; Timbertown Clansman, Handled by Mrs. Svane, Captures Special Open Stake | True | By Henry R. Ilsley | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/sikorski-visits-poles-at-tobruk.html | Sikorski Visits Poles at Tobruk | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/louis-sevbev.html | LOUIS SEVBEV | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/screen-news-here-and-in-hollywood-dorothy-lamour-to-appear-in-dark.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dorothy Lamour to Appear in 'Dark of the Moon,' Picture About New Orleans | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/books-for-hospitals-in-britain-requested-ambulance-corps-hopes-to.html | BOOKS FOR HOSPITALS IN BRITAIN REQUESTED; Ambulance Corps Hopes to Send Volumes for Christmas | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/football-americans-win-kimbrough-scores-twice-in-340-triumph-at.html | FOOTBALL AMERICANS WIN; Kimbrough "Scores Twice in 34-0 Triumph at Worcester | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/george-w-southworth-published-the-needham-chronicle-since-1874adies.html | GEORGE W. SOUTHWORTH; Published the Needham Chronicle Since 1874uDies at 90 | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bazaar-to-aid-chinese-gift-articles-will-be-on-sale-at-columbia.html | BAZAAR TO AID CHINESE; Gift Articles Will Be on Sale at Columbia University | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/need-for-all-power-seen.html | Need for All Power Seen | True | MAURICE P. DAVIDSON, Trustee, State Power Authority. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Reg. U.S. Pat Off. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/denville-nj-closes-schools.html | Denville, N.J., Closes Schools | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | By Telephone To the New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/wife-of-former-envoy-to-russia-honored-at-reception.html | WIFE OF FORMER ENVOY TO RUSSIA HONORED AT RECEPTION | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/us-ship-action-pleases-russians-chief-effect-for-the-soviet-in.html | U.S. SHIP ACTION PLEASES RUSSIANS; Chief Effect for the Soviet in Neutrality Changes Is Seen in Aid to British Ally | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/scuttling-is-tried-crew-attempts-to-blow-up-merchantman-hailed-in.html | SCUTTLING IS TRIED; Crew Attempts to Blow Up Merchantman Hailed in Equatorial Waters | True | By Charles Hurd | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mark-centenary-of-wh-hudson-admirers-of-naturalist-will-meet-today.html | MARK CENTENARY OF W.H. HUDSON; Admirers of Naturalist Will Meet Today Under Hispanic Institute's Auspices | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/northeast-beats-reserves-by-21-first-selected-team-prevails-as.html | NORTHEAST BEATS RESERVES BY 2-1; First Selected Team Prevails as Field Hockey Tourney Ends at Garden City | True | By Maureen Orcutt | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/british-calling-for-check-on-money-circulation.html | British Calling for Check On Money Circulation | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dinner-for-children-planned-wednesday-home-thrift-group-sponsors-of.html | DINNER FOR CHILDREN PLANNED WEDNESDAY; Home Thrift Group Sponsors of Pre-Thanksgiving Day Fete | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rumania-bars-music-by-jews.html | Rumania Bars Music by Jews | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rules-are-liberalized.html | Rules Are Liberalized | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/joint-recital-given.html | Joint Recital Given | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/demand-continues-for-lofts-in-city-purchase-by-operator-on-broadway.html | DEMAND CONTINUES FOR LOFTS IN CITY; Purchase by Operator on Broadway Near Astor Pl. Extends Holdings RESALE IN EAST TENTH ST. Row of Brownstone Houses on West Fifty-second St. Sold by Liquidator | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/gregory-first-in-race-kleinerman-next-in-15mile-road-run-for.html | GREGORY FIRST IN RACE; Kleinerman Next in 15-Mile Road Run for Metropolitan Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/murder-charge-jails-torrance-bits-of-vacuum-bottle-in-ashes-of-fire.html | MURDER CHARGE JAILS TORRANCE; Bits of Vacuum Bottle in Ashes of Fire Cause Mexican Police to Make Formal Accusation | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/luxury-ban-forecast-in-egypt-and-palestine-lyttelton-also-promises.html | Luxury Ban Forecast in Egypt and Palestine; Lyttelton Also Promises More Wheat to Turks | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/earthquake-jars-san-salvador.html | Earthquake Jars San Salvador | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mgr-sheen-says-nazi-paganism-menaces-world-christianity-calls-for.html | Mgr. Sheen Says Nazi Paganism Menaces World Christianity; Calls for Its Destruction, but Would Bar Aid to the Soviet Unless It Establishes Complete Freedom of Worship | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/music-lecture-tonight.html | Music Lecture Tonight | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/man-power-for-democracies.html | Man Power for Democracies" | True | | CIB 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/jane-cowl-bows-tonight-in-premiere-of-comedy-abbott-to-produce-new.html | Jane Cowl Bows Tonight in Premiere of Comedy -- Abbott to Produce New Raphaelson Play | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/automobile-output-declines-slightly-further-decrease-looked-for.html | Automobile Output Declines Slightly; Further Decrease Looked For This Week | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bolivians-want-air-schooling.html | Bolivians Want Air Schooling | True | Special Cable to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/high-points-in-philip-murrays-report-to-convention-of-cio-at.html | High Points in Philip Murray's Report to Convention of C.I.O. at Detroit | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/christmas-seals-go-on-sale-friday-6000-concerns-to-be-asked-today.html | CHRISTMAS SEALS GO ON SALE FRIDAY; 6,000 Concerns to Be Asked Today to Aid 35th Drive in Fight on Tuberculosis | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/santa-clara-trips-st-marys-35-to-i3-after-gaels-get-touchdown-in-4.html | Santa Clara Trips St. Mary's, 35 to I3, After Gaels Get Touchdown in 4 Minutes | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/i-isaac-finn-83-original-of-dick-larrabee-in-westcotts-david-harum.html | i ISAAC FINN, 83; Original of Dick Larrabee in Westcott's 'David Harum' _____. i | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/canada-and-her-critics.html | CANADA AND HER CRITICS | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/realty-financing.html | REALTY FINANCING | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/edward-m-richardson.html | EDWARD M. RICHARDSON | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-zealanders-ready-defense-minister-says-unity-of-empire-is.html | NEW ZEALANDERS READY; Defense Minister Says Unity of Empire Is Tested | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/soccer-triumph-to-americans-32-new-yorkers-prevail-in-bronx-game.html | SOCCER TRIUMPH TO AMERICANS, 3-2; New Yorkers Prevail in Bronx Game, Aitken Tally Topping.Philadelphia Nationals SCOTS WIN ON CONN GOAL Down the St. Mary's Celtic Eleven, 3-2, in League Test on Brooklyn Field | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/lardner-v-morris-exrailroad-man-71-former-chief-engineer-of-long.html | LARDNER V. MORRIS, EX-RAILROAD MAN, 71; Former Chief Engineer of Long Island, 43 Years With System | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bevin-issues-call-to-married-women-british-labor-chief-declares.html | BEVIN ISSUES CALL TO MARRIED WOMEN; British Labor Chief Declares 1,000,000 Are Needed in Full or Part Time War Work | True | By James MacDonald | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/books-authors.html | Books -- Authors | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/eric-rosenbluth-recital.html | Eric Rosenbluth Recital | True | N.S. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/goldstein-to-be-honored-dinner-planned-for-leader-in-group-aiding.html | GOLDSTEIN TO BE HONORED; Dinner Planned for Leader in Group Aiding Democracies | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/pleads-to-keep-americas-unity-bishop-ohara-in-confraternity-address.html | PLEADS TO KEEP AMERICAS' UNITY; Bishop O'Hara, in Confraternity Address, Calls for Permanent 'Mutual Esteem, Justice' | True | By Walter W. Ruch | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/commodity-prices-in-london-reported-economists-index-shows-little.html | COMMODITY PRICES IN LONDON REPORTED; Economist's Index Shows Little Change in Last Month | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/monsignori-get-robes-of-office-rossi-and-gaffney-of-old-st-patricks.html | MONSIGNORI GET ROBES OF OFFICE; Rossi and Gaffney of Old St. Patrick's Invested There by Auxiliary Bishop | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/no-peace-is-seen-in-this-generation-rev-jp-jones-sees-war-even.html | NO PEACE IS SEEN IN THIS GENERATION; Rev. J.P. Jones Sees 'War' Even Without Armed Conflict | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/british-woman-to-preach-here.html | British Woman to Preach Here | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/honored-after-78-years-mary-leader-gets-memorial-as-gettysburg.html | HONORED AFTER 78 YEARS; Mary Leader Gets Memorial as Gettysburg Address Reporter | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/red-cross-held-vital-to-nation-s-sloan-colt-points-to-its-first.html | RED CROSS HELD VITAL TO NATION; S. Sloan Colt Points to its Importance in the Civil Defense of the U.S. MUCH EQUIPMENT NEEDED Appeal in Behalf of Roll-Call Lists Uses for Which Funds Will Be Used | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/paul-morel-leads-unusual-program-city-symphony-heard-in-suite-from.html | PAUL MOREL LEADS UNUSUAL PROGRAM; City Symphony Heard in Suite From Rimsky-Korsakoff's 'Tsar Saltan' at Carnegie BENNO RABINOF SOLOIST Plays Violin Concerto by Jean Sibelius -- Composition by Schmitt Is Presented | True | By Olin Downes | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/remedy-misrepresented-trade-board-bars-claims-made-for-a-vegetable.html | REMEDY MISREPRESENTED; Trade Board Bars Claims Made for a Vegetable Compound | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/export-ceilings-opposed-carson-says-they-are-unneeded-and-cites.html | EXPORT CEILINGS OPPOSED; Carson Says They Are Unneeded and Cites Canadian Policy | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/volume-is-small-on-berlin-boerse-investors-and-jobbers-groping-in.html | VOLUME IS SMALL ON BERLIN BOERSE; Investors and Jobbers Groping in Dark on Government Plan to Check Stock Price Rises | True | By Telephone To the New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/norfolk-clinches-pro-title.html | Norfolk Clinches Pro Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bank-of-france-reports-unimportant-changes-in-items-shown-gold.html | BANK OF FRANCE REPORTS; Unimportant Changes in Items Shown -- Gold Cover Eases | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/william-krampner-principal-for-20-years-of-junior-high-school-64.html | WILLIAM KRAMPNER; Principal for 20 Years of Junior High School 64 Dies Here | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/italy-gives-credit-to-nazis.html | Italy Gives Credit to Nazis | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/students-to-begin-retreat.html | Students to Begin Retreat | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/at-the-stanley.html | At the Stanley | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-friends-present-the-trio-pro-musica-town-hall-audience-also.html | NEW FRIENDS PRESENT THE TRIO PRO MUSICA; Town Hall Audience Also Hears William Horne, Tenor | True | R.P. | CIB 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/explains-medical-plan-dr-rappleye-says-army-and-navy-back-training.html | EXPLAINS MEDICAL PLAN; Dr. Rappleye Says Army and Navy Back Training Program | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/chicago-forecasts-holiday-sales-rise-but-adverse-factors-make.html | CHICAGO FORECASTS HOLIDAY SALES RISE; But Adverse Factors Make Estimates of Increases Conservative | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/german.html | German | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bolivian-nasturtium-here-deeply-fringed-blooms-on-display-at.html | BOLIVIAN NASTURTIUM HERE; Deeply Fringed Blooms on Display at Botanical Garden | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mcgoldrick-sees-building-halted-on-all-but-defense-work-in-1942.html | McGoldrick Sees Building Halted On All but Defense Work in 1942; City Will Be 'Lucky' to Get Materials It Needs to Maintain Plant, He Says in Capital Budget Message | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/hong-kong-jubilant-over-canadian-units-colony-sees-diplomatic.html | HONG KONG JUBILANT OVER CANADIAN UNITS; Colony Sees Diplomatic Effect of Veterans in Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/kurusu-prepares-for-visit-to-hull-japanese-envoy-gets-report-on.html | KURUSU PREPARES FOR VISIT TO HULL; Japanese Envoy Gets Report on Nomura's Efforts for Accord in Pacific | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/automobile-strike-ends-4400-to-return-to-work-at-general-motors.html | AUTOMOBILE STRIKE ENDS; 4,400 to Return to Work at General Motors Plant | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-orleans-report.html | NEW ORLEANS REPORT | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/refuse-union-shop-steel-spokesmen-balk-at-bowing-to-lewis-on-the.html | REFUSE UNION SHOP; Steel Spokesmen Balk at Bowing to Lewis on the Issue | True | By W.h. Lawrence | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/margaret-e.html | ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒! MARGARET E. HIPP MARRIED; Huntington Girl. Wed in Church Ceremony to Thomas Lacey | True | Special to THE NEW YORE TDJES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bulgars-talk-irks-turks-press-dares-neighbor-to-try-to-take-turkish.html | BULGARS TALK IRKS TURKS; Press Dares Neighbor to Try to Take Turkish Thrace | True | By Telephone To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/war-and-its-consequences-teach-new-truths-london-pastor-tells.html | War and Its Consequences Teach New Truths, London Pastor Tells Congregation Here | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/blockade-is-assailed.html | Blockade Is Assailed | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/shanghai-clash-doubted-japanese-there-say-army-firebrands-are-under.html | SHANGHAI CLASH DOUBTED; Japanese There Say Army Firebrands Are Under Control Now | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/closer-control-of-steel-faced-plates-bars-and-some-special-grades.html | CLOSER CONTROL OF STEEL FACED; Plates, Bars and Some Special Grades Expected to Be the First Affected CLOSER CONTROL OF STEEL FACED | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/william-b-mcoy-94-jersey-g-a-r-head-enlisted-in-union-army-at-15.html | WILLIAM H. M'COY, 94, JERSEY G. A. R. HEAD; ' Enlisted in Union Army at 15 uPresent at Lee's Surrender | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/miss-virginia-shatara-is-wed.html | Miss Virginia Shatara Is Wed | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/corn-market-weak-as-rains-continue-fear-of-damp-grain-leads-to.html | CORN MARKET WEAK AS RAINS CONTINUE; Fear of Damp Grain Leads to Selling Pressure | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/frederick-r-brown-retired-cotton-broker-dies-in-hospital-white.html | FREDERICK R. BROWN; Retired Cotton Broker Dies in HospitaI,in White Plains | True | Special to TH Nsw TOEK Tuns. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/will-entertain-before-assembly-on-nov-29.html | WILL ENTERTAIN BEFORE ASSEMBLY ON NOV. 29 | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/st-vincent-prevails-147.html | St. Vincent Prevails. 14-7 | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/sib-alfred-davies.html | SIB ALFRED DAVIES | True | Wireless to TOT NEW TORS TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/control-of-prices-affecting-grains-proposals-said-to-be-major.html | CONTROL OF PRICES AFFECTING GRAINS; Proposals Said to Be Major Influence on Quotations in Market Trading | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/peter-j-pernod.html | PETER J. PERNOD^ | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/us-poloists-prevail-stave-off-mexican-teams-rally-to-win-by-6-to-5.html | U.S. POLOISTS PREVAIL; Stave Off Mexican Team's Rally to Win by 6 to 5 | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/amsterdam-firm-after-reaction-midweek-decline-overcome-and-full.html | AMSTERDAM FIRM AFTER REACTION; Midweek Decline Overcome and Full Recovery From October Setback Seen | True | By Paul, Catz | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/chinese-prepare-southern-defense-bridges-and-roads-near-border-of.html | CHINESE PREPARE SOUTHERN DEFENSE; Bridges and Roads Near Border of Indo-China Destroyed to Forestall Japanese | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/service-held-for-seaman-his-church-honors-jr-ross-jr-lost-on-the.html | SERVICE HELD FOR SEAMAN; His Church Honors J.R. Ross Jr., Lost on the Reuben James | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dinghy-sailors-in-tie-kirk-and-moore-share-honors-with-larsens-at.html | DINGHY SAILORS IN TIE; Kirk and Moore Share Honors With Larsens at Manhasset Bay | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/irish-americans-win-54.html | Irish Americans Win, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/trend-in-london-to-speculation-investors-there-seen-changing-from.html | TREND IN LONDON TO SPECULATION; Investors There Seen Changing From Policy of Safety to Profits to Must Taxes | True | By Lewis L. Nettleton | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/icc-plan-urged-on-missouri-pacific-bondholders-get-letter-from.html | I.C.C. PLAN URGED ON MISSOURI PACIFIC; Bondholders Get Letter From Protective Committee Head Favoring Reorganization OPPONENTS ARE ASSAILED Pyeant Group Said to Base Stand on Effort to Aid the Alleghany Corporation | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rodeyuGharlesworth.html | RodeyuGharlesworth | True | Special to THE Niw YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/concentration-camps-multiply-in-norway-swedish-correspondent-writes.html | CONCENTRATION CAMPS MULTIPLY IN NORWAY; Swedish Correspondent Writes Food Is Poor and Brutality Rife | True | By Telephone To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dorothy-cupitt-a-bride-married-to-william-i-thompson-in-westfield.html | DOROTHY CUPITT A BRIDE; Married to William I. Thompson : in Westfield Methodist Church | True | Special to THE NEW .Toss TIHES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/soldier-accused-of-murder.html | Soldier Accused of Murder | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/paterson-triumphs-100-downs-jersey-city-eleven-before-12000-cook.html | PATERSON TRIUMPHS, 10-0; Downs Jersey City Eleven Before 12,000 -- Cook Gets Field Goal | True | | C1B 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/freezing-holds-nazis-interest-funk-stresses-need-of-balance-between.html | FREEZING HOLDS NAZIS' INTEREST; Funk Stresses Need of Balance Between Currency Circulation and Consumer Goods | True | By Telephone To the New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/nations-public-and-private-debt-placed-at-167300000000-or-1263-a.html | Nation's Public and Private Debt Placed At $167,300,000,000, or $1,263 a Head | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/labor-situation-holds-up-house-smith-antistrike-bill-under-rule-may.html | LABOR SITUATION HOLDS UP HOUSE; Smith Anti-Strike Bill, Under Rule, May Take Precedence Because of Mine Dispute PRICE CONTROL WAITING Refusal of Right of Way for It Today Is Expected -- Effort for Its Revision Indicated | True | By Frederick R. Barkleyspecial To The New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/greenwich-garden-club-to-meet.html | Greenwich Garden Club to Meet | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-destroyer-to-be-launched-uss-farenholt-will-enter-water.html | NEW DESTROYER TO BE LAUNCHED; U.S.S. Farenholt Will Enter Water at Yard in Staten Island | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ft-monmouth-triumphs-swamps-ft-hamilton-460-for-second-corps-area.html | FT. MONMOUTH TRIUMPHS; Swamps Ft. Hamilton, 46-0, for Second Corps Area Title | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/plans-greek-youth-haven-red-cross-chief-would-send-35000-children.html | PLANS GREEK YOUTH HAVEN; Red Cross Chief Would Send 35,000 Children Abroad | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/shinwell-renews-attack.html | Shinwell Renews Attack | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/italian.html | Italian | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/six-veterans-groups-form-national-body-disabled-of-191718-and.html | SIX VETERANS' GROUPS FORM NATIONAL BODY; Disabled of 1917-18 and Others Aim to Correlate Programs | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/miss-karff-takes-first-chess-game-beats-mrs-belcher-after-43-moves.html | MISS KARFF TAKES FIRST CHESS GAME; Beats Mrs. Belcher After 43 Moves as Match Opens for the U.S. Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/li-indians-on-top-370-crush-new-york-yankees-with-drive-in-last-3.html | L.I. INDIANS ON TOP, 37-0; Crush New York Yankees With Drive in Last 3 Periods | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/london-blaze-laid-to-arson.html | London Blaze Laid to Arson | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ostendistanbul-highway-is-promised-by-germans.html | Ostend-Istanbul Highway Is Promised by Germans | True | By Telephone to the New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/financial-news-indices-shares-and-bonds-in-london-at-high-marks.html | FINANCIAL NEWS INDICES; Shares and Bonds in London at High Marks for Wartime | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/helen-morck-williams-an-alumna-of-finch-will-become-bride-of.html | Helen Morck Williams, an Alumna of Finch, Will Become Bride of Roderic B. Swenson \ | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/apartment-sold-in-bay-ridge-area-holding-concern-buys-house-with.html | APARTMENT SOLD IN BAY RIDGE AREA; Holding Concern Buys House With Fifty-nine Suites on Colonial Road Block | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/nazis-paint-tanks-white.html | Nazis Paint Tanks White | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/yonkers-church-marks-jubilee.html | Yonkers Church Marks Jubilee | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/106yearold-church-dedicated-after-fire-ceremony-held-at-the-rebuilt.html | 106-YEAR-OLD CHURCH DEDICATED AFTER FIRE; Ceremony Held at the Rebuilt Christ Episcopal in Brooklyn | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/first-evacuees-get-to-japan.html | First Evacuees Get to Japan | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/australia-honors-her-war-dead.html | Australia Honors Her War Dead | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/miami-protests-to-board.html | Miami Protests to Board | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/800000-vs-550000-first-figure-the-tax-claims-latter-sale-price-of.html | $800,000 VS. $550,000; First Figure the Tax Claims, Latter Sale Price of Railroad | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/jm-forbes-missing-as-his-skiff-is-found-bostonian-is-hunted-by.html | J.M. FORBES MISSING AS HIS SKIFF IS FOUND; Bostonian Is Hunted by Coast Guard Off Family Island | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/british-bomb-emden-in-renewed-raiding-also-attack-boulogne-docks.html | BRITISH BOMB EMDEN IN RENEWED RAIDING; Also Attack Boulogne Docks -- Nazis Claim Two Cargo Ships | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/form-consumer-council-women-in-queens-will-attempt-to-correct.html | FORM CONSUMER COUNCIL; Women in Queens Will Attempt to Correct Abuses | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mexican-official-retorts.html | Mexican Official Retorts | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/theodore-o-hamlin.html | THEODORE O. HAMLIN | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ministers-divided-on-canned-sermon-freedom-day-marked-by-many.html | MINISTERS DIVIDED ON 'CANNED' SERMON; ' Freedom Day' Marked by Many Comments From Pulpit on Mayor's Suggestion | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/robert-j-buck-76-upstate-leader-presidenttreasurer-of-coal-company.html | ROBERT J. BUCK, 76, UP-STATE LEADER; President-Treasurer of Coal Company Bearing Name in Watertown Dies at Home I | True | Special to THE NEW YORK TIMO | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/commodity-average-changes-little-fisher-index-988-against-986-raw.html | COMMODITY AVERAGE CHANGES LITTLE; Fisher Index 98.8, Against 98.6 -- Raw Materials Higher | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mrs-charles-a-frank-cofounder-of-orchard-house-in-glen-cove-dies.html | MRS. CHARLES A. FRANK; Co-Founder of Orchard House in Glen Cove Dies There at 72 | True | I Special to THE NEW TORE TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mary-e-hayes-honored-barnard-student-is-presented-to-society-by.html | MARY E. HAYES HONORED; Barnard Student Is Presented to Society by Parents at Tea | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/peru-hunting-here-for-stolen-relics-assistant-at-fair-returns-to.html | PERU HUNTING HERE FOR STOLEN RELICS; Assistant at Fair Returns to Trace $3,000 Bracelets of Ancient Chimu Indians | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/of-local-origin.html | Of Local Origin | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/portugal-faces-food-shortage.html | Portugal Faces Food Shortage | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/serbia-is-not-broken.html | SERBIA IS NOT BROKEN | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/late-tcu-pass-deflated-texas-stanfords-rose-bowl-hopes-dimmed.html | LATE T.C.U. PASS DEFLATED TEXAS; Stanford's Rose Bowl Hopes Dimmed -- Gridiron Honors Await Texas Aggies | True | By Allison Danzig | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/admits-christian-compromise.html | Admits Christian Compromise | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/oats-show-losses-in-week-market-declines-despite-shipping-demand.html | OATS SHOW LOSSES IN WEEK; Market Declines Despite Shipping Demand for Cash Staple | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/hails-work-on-defense-lehman-proclaims-ceremony-backing-democratic.html | HAILS WORK ON DEFENSE; Lehman Proclaims Ceremony Backing Democratic Hiring | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/markova-dances-in-lilac-garden-classic-ballerina-has-lead-in-modern.html | MARKOVA DANCES IN 'LILAC GARDEN'; Classic Ballerina Has Lead in Modern Work by Antony Tudor Given by Ballet Theatre | True | By John Martin | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dr-soloveitchik-a-talmudic-scholar-former-rabbi-noted-teacher-dies.html | DR. SOLOVEITCHIK, A TALMUDIC SCHOLAR; Former Rabbi, Noted Teacher, Dies at Home in Brooklyn | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/showdown-near-mnutt-declares-3500-at-nazi-mass-murder-protest-told.html | SHOWDOWN' NEAR, M'NUTT DECLARES; 3,500 at Nazi 'Mass Murder' Protest Told That Japan May Move Very Soon SEES MISTAKE BY HITLER Security Administrator Says Dictator Made Blunder in Misjudging the U.S. | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/adolescents-pose-problem-need-seen-for-revamping-city-judicial.html | Adolescents Pose Problem; Need Seen for Revamping City Judicial Treatment of Young Offenders | True | PAUL BLANSHARD. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/columbus-retains-title-bulls-tie-cincinnati-eleven-in-american.html | COLUMBUS RETAINS TITLE; Bulls Tie Cincinnati Eleven in American League Game, 7-7 | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/abetz-sees-laval-and-weygand.html | Abetz Sees Laval and Weygand | True | By Telephone To the New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/blossom-slated-to-succeed-pierce-as-president-of-usga-in-1942.html | Blossom Slated to Succeed Pierce As President of U.S.G.A. in 1942; Nominating Committee Picks Chicagoan for Post -- Littlefield Will Become a Vice President and Riddell Treasurer | True | By William D. Richardson | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/lions-late-rally-tops-eagles-2117-white-runs-69-yards-to-coal-and.html | LIONS' LATE RALLY TOPS EAGLES, 21-17; White Runs 69 Yards to Coal and Britt Dashes 45 After Taking Booth's Passes | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/youths-value-realized-brooklyn-rector-says-we-should-thank.html | YOUTHS' VALUE REALIZED; Brooklyn Rector Says We Should Thank Dictators for That | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/george-a-chamberlain.html | GEORGE A. CHAMBERLAIN | True | Special to THE NBW .YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/kerch-stormed-germans-report-troops-declared-in-streets-of-crimean.html | KERCH STORMED, GERMANS REPORT; Troops Declared in Streets of Crimean City as Attack on Sevastopol Continues | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/lutheran-church-dedicated.html | Lutheran Church Dedicated | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/resident-offices-report-on-trade-spring-merchandise-takes-lead-in.html | RESIDENT OFFICES REPORT ON TRADE; Spring Merchandise Takes Lead in Apparel Market -- Black Dresses Top Demand | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/school-vacation-at-christmas-cut-teachers-up-in-arms-as-board.html | SCHOOL VACATION AT CHRISTMAS CUT; Teachers Up in Arms as Board, Reversing Custom, Orders Reopening Friday, Jan. 2 | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/art-week-offers-40-exhibits-here-preview-of-large-display-marks.html | ART WEEK OFFERS 40 EXHIBITS HERE; Preview of Large Display Marks Opening of Drive to Foster Appreciation | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/transit-revenue-exceeds-expense-citys-unified-system-shows-margin.html | TRANSIT REVENUE EXCEEDS EXPENSE; City's Unified System Shows Margin of $27,769,213 for First Fiscal Year | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ickes-denounces-traitor-activity-he-declares-that-dissidents-to.html | ICKES DENOUNCES 'TRAITOR' ACTIVITY; He Declares That Dissidents to Popular Will of Nation Must Stand Aside | True | Special to The NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/aiken-colonists-to-aid-red-cross-benefit-ball-on-thursday-night.html | AIKEN COLONISTS TO AID RED CROSS; Benefit Ball on Thursday Night -- Ellen Bohlen Heads the Decoration Committee | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/brookhattan-prevails-31.html | Brookhattan Prevails, 3-1 | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/wisconsin-woman-104-dies.html | Wisconsin Woman, 104, Dies | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/british-commodities-rise-board-of-trade-reports-on-change-in.html | BRITISH COMMODITIES RISE; Board of Trade Reports on Change in October | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/tojo-sets-terms-demands-we-end-curbs-on-japan-premier-tells-diet-us.html | TOJO SETS TERMS, DEMANDS WE END CURBS ON JAPAN; Premier Tells Diet U.S. Also Must Keeps Hands Off in Settlement in China | True | By Otto D. Tolischus | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/first-lady-gives-warning-says-midwest-is-not-secure-from-attack-by.html | FIRST LADY GIVES WARNING; Says Midwest Is Not Secure From Attack by Foreign Foe | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/real-income.html | REAL INCOME" | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/civilian-manoeuvre.html | CIVILIAN MANOEUVRE | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/son-to-warren-d-brewsters.html | Son to Warren D. Brewsters | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/government-maturities-228079000-in-year.html | Government Maturities $2,288,079,000 in Year | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/wilmington-on-top-237-clippers-down-newark-for-third-success.html | WILMINGTON ON TOP, 23-7; Clippers Down Newark for Third Success in Association | True | | CIB 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/actors-thrift-shop-address.html | Actors Thrift Shop Address | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/h-gordon-mkelcan-chemical-firm-official-stricken-as-he-sees-toms.html | H. GORDON M'KELCAN; Chemical Firm Official Stricken as He Sees Son's Team Play | True | Special t·j THB NEW TOBK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dwelling-bought-on-the-west-side-rooming-house-on-83d-st-purchased.html | DWELLING BOUGHT ON THE WEST SIDE; Rooming House on 83d St. Purchased From Bank | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/genevieyecrotty-prospective-bride-hunter-alumna-to-be-married-.html | GENEVIEYECROTTY PROSPECTIVE BRIDE; Hunter Alumna to Be Married to Paymaster Lieut. Comdr. Jack S. Randle, R.N.V.R. | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/hugo-red-83-dies-payffig-firm-head-expresident-of-continental.html | HUGO RED), 83, DIES; PAYffIG FIRM HEAD; Ex-President of Continental Asphalt Co. Laid First Such Street' in Mexico City | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mrs-j-frank-ueve.html | MRS. J. FRANK UEVE | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/miss-barbara-pell-to-become-a-bride-troth-to-owen-anderson-of-lodge.html | MISS BARBARA PELL TO BECOME A BRIDE; Troth to Owen Anderson of Lodge Cinas, Mont., Is Made Known by Her Parents PLANS JANUARY WEDDING j Alumna of Brearley Attended Wellesley and American School of Design | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/retreat-at-fordham-1600-to-take-part-in-3day-observance-starting-to.html | RETREAT AT FORDHAM; 1,600 to Take Part in 3-Day Observance Starting Today | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/greeting-to-walter-conductor-is-applauded-at-last-concert-until.html | GREETING TO WALTER; Conductor Is Applauded at Last Concert Until April | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/cornelius-g-kolff-jr.html | CORNELIUS G. KOLFF JR. | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/germany-rejects-reprisal-protests-foreign-office-tells-mexico-it.html | GERMANY REJECTS REPRISAL PROTESTS; Foreign Office Tells Mexico It Will Not Receive Her Plea About Killing of Hostages | True | By Telephone To the New York Times. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/shirley-g-smith-married-cymwyd-pa-girl-wed-in-church-to-bernard-t.html | SHIRLEY G. SMITH MARRIED; Cymwyd, Pa., Girl Wed in Church to Bernard T. Converse Jr. | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/audience-cheers-moriz-rosenthal-rises-en-masse-as-pianist-returns.html | AUDIENCE CHEERS MORIZ ROSENTHAL; Rises En Masse as Pianist Returns to Stage After the Intermission at Town Hall | True | N.S. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/approval-is-seen-for-naval-school-wpa-expected-to-make-grant-of.html | APPROVAL IS SEEN FOR NAVAL SCHOOL; WPA Expected to Make Grant of $400,000 for Academy | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/vichy-bows-to-the-gestapo-arrest-of-largo-caballero-regarded-as.html | Vichy Bows to the Gestapo; Arrest of Largo Caballero Regarded as Confirmation of Trend | True | CARLO A PRATO. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/sir-henry-f-m-wilson-lieutenant-general-retired-is-dead-in-england.html | SIR HENRY F. M. WILSON; Lieutenant General, Retired, Is Dead in England at 82 | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/change-in-theatre-party.html | Change in Theatre Party | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/indochina-governor-decrees-new-order-deeoux-purges-city-councils.html | INDO-CHINA GOVERNOR DECREES 'NEW ORDER'; Deeoux Purges City Councils, Plans Federal Control | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rev-h-klmkb-peters.html | REV. H. KLMKB PETERS | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/brooklyn-victor-on-free-shot-32-egan-converts-penalty-try-for.html | BROOKLYN VICTOR ON FREE SHOT, 3-2; Egan Converts Penalty Try for Americans With 2 Minutes to Play at Garden | True | By Joseph C. Nichols | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/nyu-reports-deficit-income-is-under-expenses-first-time-in-11-years.html | N.Y.U. REPORTS DEFICIT; Income Is Under Expenses First Time in 11 Years, Chase Says | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/miss-maria-a-reese-wed-married-in-balboa-to-ensign-philip-l-reed-jr.html | MISS MARIA E. REESE WED; Married in Balboa to Ensign Philip L. Reed Jr., U. S. N. R. | True | Wireless to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/soviets-soldiers-and-civilians-firm-reporter-who-toured-russia.html | SOVIET'S SOLDIERS AND CIVILIANS FIRM; Reporter Who Toured Russia Finds General Outlook Good -- Army Still Is Strong | True | By Wallace Carroll United Press Staff Correspondent | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rate-of-rise-off-in-retail-sales-october-increase-over-1940-found.html | RATE OF RISE OFF IN RETAIL SALES; October Increase Over 1940 Found Smaller Than Any Other Except March RATE OF RISE OFF IN RETAIL SALES | True | Special to THE NEW YORK TIMES. | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/fight-bus-route-change-500-laurel-hill-residents-to-protest-transit.html | FIGHT BUS ROUTE CHANGE; 500 Laurel Hill Residents to Protest Transit Board Order | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/russian.html | Russian | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/boycott-is-authorized-newsdealers-empower-committee-to-act-against.html | BOYCOTT IS AUTHORIZED; Newsdealers Empower Committee to Act Against 8 Papers | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mmitchell-choice-to-score-a-triple-nyu-harrier-favored-to-tie.html | M'MITCHELL CHOICE TO SCORE A TRIPLE; N.Y.U. Harrier Favored to Tie Jones's Feat in I.C. 4-A Race Here Today | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/henry-pcyseb.html | HENRY PEYSEB | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/factory-expanding-in-long-island-city-imperial-reed-fibre-buys-an.html | FACTORY EXPANDING IN LONG ISLAND CITY; Imperial Reed & Fibre Buys an Adjoining Plant | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/finnish.html | Finnish | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/moses-rebukes-liberties-group-sends-sharp-reply-to-protest-against.html | MOSES REBUKES LIBERTIES GROUP; Sends Sharp Reply to Protest Against Permit Requirement for Union Sq. Meetings | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/brooklyn-is-upset-by-steelers-147-on-art-joness-lastquarter-dash.html | Brooklyn Is Upset by Steelers, 14-7, On Art Jones's Last-Quarter Dash; His 25-Yard Sprint Gives Pittsburgh First Victory of Season -- Dodger Lapse Helps Winners Tie Score in the Second | True | By Louis Effbat | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/stolz-fights-varre-tonight.html | Stolz Fights Varre Tonight | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/life-insurance-gains-127-increase-in-october-and-75-for-ten-months.html | LIFE INSURANCE GAINS; 12.7% Increase in October and 7.5% for Ten Months | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/morale-a-word-for-faith.html | Morale a Word for Faith | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/vital-twin-pillars-sovereignty-of-god-sanctity-of-man-praised-by.html | VITAL TWIN PILLARS; Sovereignty of God, Sanctity of Man Praised by Sockman | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/threat-to-coed-laid-to-youth.html | Threat to Co-Ed Laid to Youth | True | | CIB 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/air-express-sets-records.html | Air Express Sets Records | True | | CIB 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/lowcost-medicine.html | LOW-COST MEDICINE | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/patrolman-kills-thug-in-bar-duel-customer-also-slain-as-three.html | PATROLMAN KILLS THUG IN BAR DUEL; Customer Also Slain as Three Gunmen Try to Hold Up East Harlem Grill | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/of-french-pastry-that-is-truly-french-a-mellow-blended-cheddar.html | Of French Pastry That Is Truly French -- A Mellow, Blended Cheddar Appears | True | By Jane Holt | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/british-hear-italians-mutiny-near-gondar-tension-lead-to-food-lack.html | BRITISH HEAR ITALIANS MUTINY NEAR GONDAR; Tension Lead to Food Lack -- Rome Claims Sea Successes | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/john-yabbick-i.html | JOHN YABBICK I | True | Special to THB NKW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/americans-capture-confirmed.html | American's Capture Confirmed | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/will-aid-in-health-drive-57-counties-of-state-plan-part-in-national.html | WILL AID IN HEALTH DRIVE; 57 Counties of State Plan Part in National Nutrition Program | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/swamp-water-with-huston-and-brennan-opens-at-globe-new-russian-film.html | ------- < 'Swamp Water,' With Huston and Brennan, Opens at Globe -New Russian Film, 'Wings of Victory,' Is Seen Here; At the Globe BOOK INTO FILM | True | T.M.P. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/little-dark-horse-adapted-by-theresa-helburn-from-the-french-of.html | ' Little Dark Horse' Adapted by Theresa Helburn From the French of Andre Birabeau | True | By Brooks Atkinson | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/renoirs-exhibit.html | RENOIR'S EXHIBIT | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/under-strike-complications-stocks-go-practically-to-wars-lowest.html | Under Strike Complications, Stocks Go Practically To War's Lowest, Then Recover | True | By Alexander D. Noyes | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/nazi-forces-dislodged.html | Nazi Forces Dislodged | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/proposed-improvements-at-intersection.html | PROPOSED IMPROVEMENTS AT INTERSECTION | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/15000000-loan-offered-today-debentures-of-superior-oil-of.html | $15,000,000 LOAN OFFERED TODAY; Debentures of Superior Oil of California Are Marketed at 103 and Interest | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/italy-watches-talks-of-us-with-japanese-possibly-increased-american.html | ITALY WATCHES TALKS OF U.S. WITH JAPANESE; Possibly Increased American Activity Is Forecast | True | By Telephone To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/left-wingers-scout-union-bolt-of-alp-in-any-event-they-say-the.html | LEFT WINGERS SCOUT UNION BOLT OF A.L.P.; In Any Event, They Say, the Party Would Not Suffer Greatly | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/clothing-for-actors-needed.html | Clothing for Actors Needed | True | (The Rev.) C. EVERETT WAGNER. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/diphtheria-carrier-seized-after-escape-boy-13-flees-hospital-police.html | DIPHTHERIA CARRIER SEIZED AFTER ESCAPE; Boy, 13, Flees Hospital -- Police Capture Him at Home | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/labor-court-urged-by-judge-wm-clark-federal-jurist-for-compulsory.html | LABOR COURT URGED BY JUDGE WM. CLARK; Federal Jurist for Compulsory Arbitration in Emergency | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rovers-lose-to-olympics-8-to-7-on-wades-goal-late-in-overtime.html | Rovers Lose to Olympics, 8 to 7, On Wade's Goal Late in Overtime; Macey's Five Tallies Keep New Yorkers in Running in Eastern Hockey League Game Before 10,763 Fans, at the Garden | True | By John Rendel | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/westchester-asks-new-airport-site-gerlach-expected-to-order-a.html | WESTCHESTER ASKS NEW AIRPORT SITE; Gerlach Expected to Order a Survey for Compromise Area Because of Protests | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ark-royal-captain-praises-his-crew-credits-ship-with-32-actions.html | ARK ROYAL CAPTAIN PRAISES HIS CREW; Credits Ship With 32 Actions -- Seaman Describes Scene as Carrier Went Down EARLIER NAZI CLAIM FAKED U.S. Writer Says Pilot Never Reported Sinking Craft -- Italy Disclaims Honor | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/showdown-on-mr-lewis.html | SHOWDOWN ON MR. LEWIS | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/george-henry-lucius-directed-the-old-gold-cigarette.html | GEORGE HENRY LUCIUS; Directed the Old Gold Cigarette AdvertisingSuccumbs at 69 | True | Special to The New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/women-in-defense-to-confer-at-yale-first-such-meeting-in.html | WOMEN IN DEFENSE TO CONFER AT YALE; First Such Meeting in Connecticut Will Strive to Unite Many Groups in State Program WASHINGTON TO HELP OUT Office of Civilian Defense, Security Administration, Red Cross Will Send Speakers | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/german-thrusts-repelled.html | German Thrusts Repelled | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/vote-is-unanimous-leaders-of-5000000-in-basic-industries-pledge.html | VOTE IS UNANIMOUS; Leaders of 5,000,000 in Basic Industries Pledge Help in U.M.W. Tie-Up | True | By A.h. Raskin | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/foreign-exchange-rates-week-ended-nov-15-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED NOV. 15, 1941 | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/barbara-wheeler-engaged-to-marry-graduate-of-sarah-lawrence-college.html | BARBARA WHEELER ENGAGED TO MARRY; Graduate of Sarah Lawrence College Will Beeome Bride of George W, Kirchwey 3d uauaui I MADE HER DEBUT IN 1939 Studied at Shipley Schools Her Fiance, Senior at Yale, Is Alumnus of Exeter I* | True | Special to THE NEW YORK Teas. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/sir-gordon-carter-official-at-ascot-i-_____-clerk-of-famous.html | SIR GORDON CARTER, OFFICIAL AT ASCOT i _____; Clerk of Famous Race Track, for 15 Years Adjutant of Life Guards Regiment, Dies, 88 | True | Wireless to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/cooke-gains-tennis-final-beats-russell-in-argentine-title-play-miss.html | COOKE GAINS TENNIS FINAL; Beats Russell in Argentine Title Play -- Miss Bundy Wins | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bourse-in-lyons-steady.html | Bourse in Lyons Steady | True | Wireless to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/notables-missed-on-opera-lists-vincent-astor-hl-satterlees-mrs-john.html | NOTABLES MISSED ON OPERA LISTS; Vincent Astor, H.L. Satterlees, Mrs. John T. Pratt Among Parterre-Box Absentees C.V. WHITNEY SUBSCRIBER Marquis de Cuevas and Wife Newcomers -- Tendency to Democratize Seen | True | | C1B 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/theatrical-troupe-clothed-in-cotton-fabric-substituted-for-wool.html | THEATRICAL TROUPE CLOTHED IN COTTON; Fabric, Substituted for Wool Owing to War, Is Specially Treated and Painted | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/botein-reported-choice-for-bench-lehman-said-to-have-rejected.html | BOTEIN REPORTED CHOICE FOR BENCH; Lehman Said to Have Rejected Tammany Endorsement of Church for Old Post | True | By Warren Moscow | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/small-manufacturers-handicapped.html | Small Manufacturers Handicapped | True | SMALLER MANUFACTURER. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/arlington-school-wins-76.html | Arlington School Wins, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/scarborough-school-has-tea-in-new-hall-institution-holds-reception.html | SCARBOROUGH SCHOOL HAS TEA IN NEW HALL; Institution Holds Reception in Dean's Home and Dormitory | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dies-after-2-years-in-iron-lung.html | Dies After 2 Years in 'Iron Lung' | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/marriage-planned-bycynthiabarrett-will-be-wed-in-south-orange-to.html | MARRIAGE PLANNED BYCYNTHIABARRETT; Will Be Wed in South Orange to Raymond Salman, Ensign in Naval Reserve, Nov. 29 x | True | SMcIal to THE Niw YORK TIMKB. I | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/corn-grind-increased.html | Corn Grind Increased | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/rising-confidence-in-business-is-seen-manufacturers-report-says-66.html | RISING CONFIDENCE IN BUSINESS IS SEEN; Manufacturers' Report Says 64% of Those Reached Praised Management DEFENSE IS APPRAISED 67% Found Dissatisfied With Progress, With 49% Placing Blame on Labor Rows | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/tea-dance-on-sunday-for-hamilton-house-mrs-lehman-heads-patronesses.html | TEA DANCE ON SUNDAY FOR HAMILTON HOUSE; Mrs. Lehman Heads Patronesses for Party in Larchmont | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/curb-ceremonies-today-exchange-assigns-post-for-sale-of-defense.html | CURB CEREMONIES TODAY; Exchange Assigns Post for Sale of Defense Bonds | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/2-flags-consecrated-us-and-christian-emblems-honor-church-worker.html | 2 FLAGS CONSECRATED; U.S. and Christian Emblems Honor Church Worker | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/knapp-shows-way-in-dinghy-regatta-captures-class-b-honors-at.html | KNAPP SHOWS WAY IN DINGHY REGATTA; Captures Class B Honors at Larchmont -- Dodge and Turner Also Score | True | By James Robbinsspecial to The New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/defense-work-spreads-steel-trade-organ-comments-on-priority-ratings.html | DEFENSE WORK SPREADS; Steel Trade Organ Comments on Priority Ratings | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/vichy-pleads-for-metal-stresses-germans-have-promised-not-to-take.html | VICHY PLEADS FOR METAL; Stresses Germans Have Promised Not to Take Collections | True | Wireless to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/weygand-ouster-expected-in-deal-move-in-vichy-submission-to-nazis.html | WEYGAND OUSTER EXPECTED IN DEAL; Move in Vichy Submission to Nazis Is Indicated -- Hitler's Envoy Talks to Laval WEYGAND OUSTER EXPECTED IN DEAL | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/removal-of-hedges-affects-lard-deals-purchases-by-government-tend.html | REMOVAL OF HEDGES AFFECTS LARD DEALS; Purchases by Government Tend to Offset Liquidation | True | Special to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/dr-max-kriss-jaught-at-penn-state-23-years-uanimal-nutrition-expert.html | DR. MAX KRISS; Jaught at Penn State 23 Years uAnimal Nutrition Expert | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/ships-37753-relief-goods.html | Ships $37,753 Relief Goods | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/gains-made-by-defenders-of-moscow-and-leningrad-russians-report.html | Gains Made by Defenders Of Moscow and Leningrad; Russians Report That Cold Is Killing German Troops -- Snow Falls in Crimea -- Nazi Forces Have Fought Into Kerch WINTER GRIPPING THE NAZI ARMIES | True | By Telephone To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/petain-calls-new-economic-regime-vital-to-french-industrys-future.html | Petain Calls New Economic Regime Vital to French Industry's Future; Directed Economy Forced by War Conditions, He Says in Defense of Committees -- Task of Survey Commission Is Outlined | True | By Fernand Maroniwireless To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/british.html | British | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/nazi-view-on-earlier-sinking.html | Nazi View on Earlier Sinking | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-opera-may-give-3-offenbach-works-reopens-christmas-week-with-la.html | NEW OPERA MAY GIVE 3 OFFENBACH WORKS; Reopens Christmas Week With 'La Vie Parisienne' | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/plain-miners-oppose-strike-but-will-do-as-union-orders-many-in.html | Plain Miners Oppose Strike But Will Do as Union Orders; Many in Fayette County Grumble Openly at Lay-Offs, Particularly With Christmas Near -- Leaders Stand by Lewis | True | By Milton Bracker | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/home-front-leadership-accepted-by-mrs-morrow.html | ' Home Front' Leadership Accepted by Mrs. Morrow | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/turkey-to-be-served-to-newsboys-today-feast-will-be-one-of-several.html | TURKEY TO BE SERVED TO NEWSBOYS TODAY; Feast Will Be One of Several for 1,200 Needy Children | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-peace-move-planned-by-nazis-papen-tells-spanish-reporter-of-bid.html | NEW PEACE MOVE PLANNED BY NAZIS; Papen Tells Spanish Reporter of Bid to Britain When War in Russia Is Decided TURKS WOULD MEDIATE Berlin Would Rule in Eastern Europe, Allowing London a Free Hand in West | True | By Ray Brocksspecial Broadcast To the New York Times. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/reich-press-mission-arrives-in-turkey-aim-held-to-curb-anglous-news.html | REICH PRESS MISSION ARRIVES IN TURKEY; Aim Held to Curb Anglo-U.S. News and Radio Activities | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/martin-dttkema.html | MARTIN DITTKEMA | True | Special to THE NEW YORK TIMES. I | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/new-york-buries-cleveland-4914-yeager-dashes-65-yards-and-franck.html | NEW YORK BURIES CLEVELAND, 49-14; Yeager Dashes 65 Yards and Franck Goes 44 to Tally -- 2 Touchdowns for Each HALL STARS FOR THE RAMS Luff's Scoring Total Reaches 197, Topping Strong's All-Time Giant Mark of 194 | True | By Arthur Daley | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/18146-see-chicago-down-detroit-32-hawk-six-regains-first-place.html | 18,146 SEE CHICAGO DOWN DETROIT, 3-2; Hawk Six Regains First Place After Taking a 3-0 Lead -- Dahlstrom Scores Twice | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/bomber-wrecked-in-wilds-of-maine-sighted-from-the-air-after-hunters.html | BOMBER WRECKED IN WILDS OF MAINE; Sighted From the Air After Hunters Report Its Crash -- Had a Crew of Four | True | | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/mbs-thomas-c-cheviot.html | MRS. THOMAS C. CHEVIOT | True | Special to THE NEW YORK Tans. | C1B 518842 |
| 1941-11-17 | 1941-11-17 | https://www.nytimes.com/1941/11/17/archives/slayer-captured-in-jersey-siege-2-police-wounded-by-man-at-bay-.html | SLAYER CAPTURED IN JERSEY SIEGE; 2 Police Wounded by Man at Bay in Home -- 1,000 Watch Battle in Street, on Roof | True | Special to THE NEW YORK TIMES. | C1B 518842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bell-aircraft-calls-4day-holiday.html | Bell Aircraft Calls 4-Day Holiday | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazis-take-kerch-aim-at-caucasus-repulsed-at-tula-claim-springboard.html | NAZIS TAKE KERCH, AIM AT CAUCASUS; REPULSED AT TULA; Claim 'Springboard' on Narrow Straits for Drive to Oil Area -- See Rostov Flanked | True | By George Axelsson | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/japanese-peace-terms.html | JAPANESE "PEACE" TERMS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/cio-vote-backs-lewis-on-strike-convention-also-cheers-call-by.html | C.I.O. VOTE BACKS LEWIS ON STRIKE; Convention Also Cheers Call by Murray for Support of the Defense Program | True | By A.h. Raskin | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dr-3-m-a-vaxois.html | DR. 3. M. A. VAXOIS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bishops-condemn-nazis-and-reds-statement-assails-ideologies-as.html | BISHOPS CONDEMN NAZIS AND REDS; Statement Assails Ideologies as Evils Which Endanger 'All Spiritual Values' | True | By Robert F. Whitney | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bullet-hits-car-on-road.html | Bullet Hits Car on Road | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ap-hodges-and-wife-give-a-dinner-party-walter-johnstons-and-lloyd.html | A.P. HODGES AND WIFE GIVE A DINNER PARTY; Walter Johnstons and Lloyd Schaltzs Also Entertain | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/minnesota-keeps-top-place-in-poll-gophers-rated-leading-eleven-in.html | MINNESOTA KEEPS TOP PLACE IN POLL; Gophers Rated Leading Eleven in Country by 112 of 129 Experts in Weekly Vote | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/to-inspect-state-guard-officers-of-regular-army-will-begin-muster.html | TO INSPECT STATE GUARD; Officers of Regular Army Will Begin Muster on Dec. 1 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/large-negro-project-8000000-apartment-center-to-be-built-in.html | LARGE NEGRO PROJECT; $8,000,000 Apartment Center to Be Built in Washington | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/itu-backs-assessment-rise.html | I.T.U. Backs Assessment Rise | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/india-ships-soviet-aid-over-new-iran-route-british-report-first-big.html | INDIA SHIPS SOVIET AID OVER NEW IRAN ROUTE; British Report First Big Cargo -- 5,000 Men Work on Road | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/pro-soccer-title-series-to-open.html | Pro Soccer Title Series to Open | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/fete-to-help-children-bridge-party-dec-3-will-assist-the-foster.html | FETE TO HELP CHILDREN; Bridge Party Dec. 3 Will Assist the Foster Home Service | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/we-started-practice-nazis-say.html | We Started Practice, Nazis Say | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rangers-oppose-toronto-tonight-veteran-maple-leaf-sextet-to-play-.html | RANGERS OPPOSE TORONTO TONIGHT; Veteran Maple Leaf Sextet to Play at Garden for First Time This Season | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/900000-raid-wardens-la-guardia-estimates-number-of-volunteers-in.html | 900,000 RAID WARDENS; La Guardia Estimates Number of Volunteers in Nation | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/august-brink.html | AUGUST BRINK | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/fetes-to-mark-spence-50th-anniversary-to-be-begun-by-card-party-and.html | Fetes to Mark Spence 50th Anniversary To Be Begun by Card Party and Tea Today | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/collinss-132-first-in-football-scoring-west-texas-state-star-leads.html | COLLINSS 132 FIRST IN FOOTBALL SCORING; West Texas State Star Leads Dudley of Virginia | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/steve-belloise-stops-rival.html | Steve Belloise Stops Rival | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rents-apartment-in-530-park-avenue-george-norton-rubber-and-pulp.html | RENTS APARTMENT IN 530 PARK AVENUE; George Norton, Rubber and Pulp Importer, Will Live in New 18-Story Building | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-oscar-webber.html | MRS. OSCAR WEBBER | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/italy-jails-9-in-fraud-convicts-group-who-worked-in-war-factory-at.html | ITALY JAILS 9 IN FRAUD; Convicts Group Who Worked in War Factory at Brescia | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ship-shifts-course-to-avoid-strike-longshoremen-indicate-however.html | SHIP SHIFTS COURSE TO AVOID STRIKE; Longshoremen Indicate, However, That Union in Baltimore Will Not Touch Cargo | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/scarsdale-lot-buyer-builds.html | Scarsdale Lot Buyer Builds | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/butlers-nomination-approved.html | Butler's Nomination Approved | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/elected-by-chicago-reserve-bank.html | Elected by Chicago Reserve Bank | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/catholics-in-us-pot-at-35000000-rise-of-50-in-15-years-is-reported.html | CATHOLICS IN U.S. POT AT 35,000,000; Rise of 50% in 1.5 Years Is Reported by Two Bishops at Philadelphia Congress | True | By Walter W. Ruch | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/plans-are-submitted-for-big-queens-house-540000-apartment-to-go-up.html | PLANS ARE SUBMITTED FOR BIG QUEENS HOUSE; $540,000 Apartment to Go Up in Forest Hills | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/british-win-in-chess-match.html | British Win in Chess Match | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/president-signs-ship-ban-repeal-sea-lanes-again-are-opened-to.html | PRESIDENT SIGNS SHIP BAN REPEAL; Sea Lanes Agnin Are Opened to American Merchantmen and Arming Starts at Once PRESIDENT SIGNS SHIP BAN REPEAL | True | By Charles Hurdspecial To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/a-muddled-decision.html | A MUDDLED DECISION | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/news-of-markets-in-european-cities-business-in-london-is-slowed.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business in London Is Slowed Down by the Coal Strike Situation Here JAPANESE BONDS UNEVEN Amsterdam Bourse Hesitant, With the Changes Small -- Bonds Are Steady | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/for-cubanus-alliance-havana-resolution-would-place-war-resources-at.html | FOR CUBAN-U.S. ALLIANCE; Havana Resolution Would Place War Resources at Our Call | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/victoria-memento-to-aid-war-relief-queens-birthday-book-issued-at.html | VICTORIA MEMENTO TO AID WAR RELIEF; Queen's Birthday Book, Issued at Jubilee in 1887, Will Be Sold at Navy Ball Nov. 26 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/32-guilty-in-lottery-19-receive-suspended-sentences-13-to-hear-fate.html | 32 GUILTY IN LOTTERY; 19 Receive Suspended Sentences, 13 to Hear Fate Today | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/curb-on-union-heads-urged-congressional-action-sought-to-allow.html | Curb on Union Heads Urged; Congressional Action Sought to Allow Examination of Finances | True | AARON W. BERG. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/319-fifth-avenue-tax-reduced.html | 319 Fifth Avenue Tax Reduced | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/curb-exchange-seat-1100.html | Curb Exchange Seat $1,100 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bus-riders-win-victory-residents-of-laurel-hill-queens-get.html | BUS RIDERS WIN VICTORY; Residents of Laurel Hill, Queens, Get Rerouting Order Rescinded | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/farmers-to-help-labor-national-organization-to-use-bequest-of-30000.html | FARMERS TO HELP LABOR; National Organization to Use Bequest of $30,000 for Collaboration | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/childrens-museum-open-education-center-is-at-adelphi-college-in.html | CHILDREN'S MUSEUM OPEN; Education Center Is at Adelphi College in Garden City | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/albert-spalding-at-carnegie-hall-debussy-g-minor-sonata-and.html | ALBERT SPALDING AT CARNEGIE HALL; Debussy G Minor Sonata and Beethoven Work in F, Op. 24, Presented at Recital VITALI'S CHACONNE HEARD Violinist Plays Recitative and Scherzo Caprice by Kreisler -- 'Wind in the Pines' Given | True | By Howard Taubman | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/circus-hand-held-in-elephant-loss-accused-as-poisoner-by-men-who.html | CIRCUS HAND HELD IN ELEPHANT LOSS; Accused as Poisoner by Men Who Say They Saw Capsules Given Animals in Charlotte | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/they-wanted-no-strike.html | THEY WANTED NO STRIKE | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/morgenthau-weighs-tax-program-terms-he-may-make-the-plan-public-to.html | MORGENTHAU WEIGHS TAX PROGRAM TERMS; He May Make the Plan Public to Silence Conflicting Reports | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dr-barnabas-f-pifelbrook.html | DR. BARNABAS F. PIFELBROOK | True | Special to THE NEW YORK THIEB. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-bruce-barton-hostess-at-party-entertains-members-of-group.html | MRS. BRUCE BARTON HOSTESS AT PARTY; Entertains Members of Group Planning Wellesley Benefit for Scholarship Fund | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/smokescreen-indicated-as-to-vichy-denial-berne-hears-dentz-may.html | SMOKESCREEN' INDICATED; As to Vichy Denial, Berne Hears Dentz May Replace Weygand | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/the-rivals-offered-by-theatre-guild-mary-boland-and-hampden-seen-in.html | THE RIVALS OFFERED BY THEATRE GUILD; Mary Boland and Hampden Seen in Washington Opening | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/wildlife-volume-leads-wpa-series-book-published-a-year-ago-by-city.html | WILDLIFE VOLUME LEADS WPA SERIES; Book Published a Year Ago by City Project Shows Sales of 22,000 Copies | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/turkish-premier-on-leave-saracoglu-takes-over-office-reich-press.html | TURKISH PREMIER ON LEAVE; Saracoglu Takes Over Office -- Reich Press Group in Ankara | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/litvinoffs-plane-arrives-at-teheran-steinhardt-and-others-receive.html | LITVINOFF'S PLANE ARRIVES AT TEHERAN; Steinhardt and Others Receive Messages Expressing Relief | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/for-china-relief.html | For China Relief | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/united-aid-to-hostages-all-american-nations-but-one-back-chiles.html | UNITED AID TO HOSTAGES; All American Nations but One Back Chile's Plea to Reich | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/new-commander-named-to-post-in-west-britain.html | New Commander Named To Post in West Britain | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/raider-is-hunted-near-canal-zone-navy-acts-as-attack-on-allied-ship.html | RAIDER IS HUNTED NEAR CANAL ZONE; Navy Acts as Attack on Allied Ship Is Reported -- Captured Axis Vessel Is German RAIDER IS HUNTED NEAR CANAL ZONE | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/w-s-flitcraft-65-editor-and-writer-retired-newspaper-man-who-had.html | W. S. FLITCRAFT, 65, EDITOR AND WRITER; Retired Newspaper Man, Who Had Served Newark Evening News for 17 Years, Dies HE LONG WROTE ON TENNIS Once Night Editor of New York American, He Later Was With Evening Globe | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/goodneighbor-gowns-have-that-latin-lilt-sally-milgrim-turns-south.html | GOOD-NEIGHBOR GOWNS HAVE THAT LATIN LILT; Sally Milgrim Turns South for Inspiration and Finds Plenty | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/trading-in-brooklyn-bedford-avenue-house-goes-to-new-owners.html | TRADING IN BROOKLYN; Bedford Avenue House Goes to New Owners | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ten-of-churchills-cigars-bring-in-l502-for-russia.html | Ten of Churchill's Cigars Bring In L502 for Russia | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/university-head-surprised.html | University Head "Surprised" | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/torrance-denies-burning-vacuum-bottle-his-composure-to-be-tested-at.html | Torrance Denies Burning Vacuum Bottle; His Composure to Be Tested at Wife's Grave | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/british-get-more-sugar-weekly-ration-of-fat-is-also-raised-to-12.html | BRITISH GET MORE SUGAR; Weekly Ration of Fat Is Also Raised to 12 Ounces | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/white-knocks-out-leto.html | White Knocks Out Leto | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/raf-doctor-urges-psychiatric-tests-us-also-can-curb-mental.html | R.A.F. DOCTOR URGES PSYCHIATRIC TESTS; U.S. Also Can Curb Mental Breakdown of Fliers, He Tells Medical Academy | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange for Own Accounts Off in Week Ended Nov. 1 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Reduced in the Period Ended Nov. 8 | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bronx-dwellings-traded-four-4family-properties-go-to-new-owners.html | BRONX DWELLINGS TRADED; Four 4-Family Properties Go to New Owners | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/jh-rowe-to-be-biddle-aide.html | J.H. Rowe to Be Biddle Aide | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/another-norwegian-condemned.html | Another Norwegian Condemned | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/colgate-promotes-hanover.html | Colgate Promotes Hanover | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/vichy-tobacco-league-dissolves.html | Vichy Tobacco League Dissolves | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bevin-asks-output-spurt-calls-on-british-workers-to-upset-the.html | BEVIN ASKS OUTPUT SPURT; Calls on British Workers 'to Upset the German Strategy' | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/insurance-five-wins-6335.html | Insurance Five Wins, 63-35 | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/alliance-with-us-seen-in-chungking-foreign-minister-says-signs.html | ALLIANCE WITH U.S. SEEN IN CHUNGKING; Foreign Minister Says 'Signs' Point to a Tie-Up of America, Britain, China, Netherlands | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/in-chicago-agency-switch.html | In Chicago Agency Switch | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/junior-miss-joins-the-ranks-of-broadway-shows-tonight-oscar-serlin.html | 'Junior Miss' Joins the Ranks of Broadway Shows Tonight -- Oscar Serlin Books a Shubert House | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/william-t-caret-federal-commissioner-once-an-editor-in-sayre-pa.html | WILLIAM T. CARET; Federal Commissioner, Once an Editor in Sayre, Pa., Dies at 73 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-lindlof-to-fight-school-holiday-cut-she-says-classes-jan-2.html | MRS. LINDLOF TO FIGHT SCHOOL HOLIDAY CUT; She Says Classes Jan. 2 Would Bring 'Pedagogical Waste' | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/us-strikes-held-big-help-to-nazis-parisian-here-aboard-excalibur.html | U.S. STRIKES HELD BIG HELP TO NAZIS; Parisian Here Aboard Excalibur Says the Controlled French Press Features Labor News | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/exjudge-caffleron-of-greenwich-dies-head-of-real-estate-firm-which.html | EX-JUDGE CAffIERON OF GREENWICH DIES; Head of Real Estate Firm Which He Started in 1888 Was Active Until Death at 95 | True | Special to THE NEW YORK TIMM. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/seized-axis-ship-is-german.html | Seized Axis Ship Is German | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/harvard-drills-on-pass-defense-varsity-sent-through-2hour-session.html | HARVARD DRILLS ON PASS DEFENSE; Varsity Sent Through 2-Hour Session in Preparation for Yale Contest | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/demarets-team-wins-at-golf.html | Demaret's Team Wins at Golf | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/finnish-action-discounted-possible-armistice-viewed-as-of-little.html | Finnish Action Discounted; Possible Armistice Viewed as of Little Avail to Russia in North | True | T.H. THOMAS. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/utility-registers-loan-mobile-gas-seeks-to-issue-2112000-in.html | UTILITY REGISTERS LOAN; Mobile Gas Seeks to Issue $2,112,000 in Securities | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ghetto-ordered-for-lwow.html | Ghetto Ordered for Lwow | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/the-rev-george-a-perry-he-left-printing-trade-to-serve-episcopal.html | THE REV. GEORGE A. PERRY; He Left Printing Trade to Serve Episcopal Churches Up-State | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/stedman-letter-scored-by-young-allegheny-chairman-charges-attempt.html | STEDMAN LETTER SCORED BY YOUNG; Allegheny Chairman Charges Attempt to Mislead Missouri Pacific Bondholders | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/raf-fighters-rake-nazi-units-in-france-netherland-pilot-bombs-ship.html | R.A.F. FIGHTERS RAKE NAZI UNITS IN FRANCE; Netherland Pilot Bombs Ship in Convoy Off Norway | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/to-set-up-new-rules-group-named-by-the-bankers-foreign-exchange.html | TO SET UP NEW RULES; Group Named by the Bankers Foreign Exchange Unit | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/army-honors-two-of-its-dead.html | Army Honors Two of Its Dead | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/us-steel-miners-balk-at-striking-company-says-25-are-in.html | U.S. STEEL MINERS BALK AT STRIKING; Company Says 25% Are in Pennsylvania Pits, but Union Puts Number at Only 5% | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/quillen-starter-for-penn-again-gets-call-against-cornell-as-squad.html | QUILLEN STARTER FOR PENN AGAIN; Gets Call Against Cornell as Squad Prepares for Final -- Kuczynski Dons Togs | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/3-to-study-probation-mayor-names-seabury-dayton-and-judge-schurman.html | 3 TO STUDY PROBATION; Mayor Names Seabury, Dayton and Judge Schurman | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/lansing-in-action-at-fordham-again-right-end-set-for-st-marys-bruno.html | LANSING IN ACTION AT FORDHAM AGAIN; Right End Set for St. Mary's --Bruno Lost to Columbia -- N.Y.U. Points for Rams | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/william-henry-hudson.html | WILLIAM HENRY HUDSON | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/two-alabama-furnaces-down.html | Two Alabama Furnaces Down | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bond-offerings-by-municipalities-scranton-pa-to-market-on-dec-8.html | BOND OFFERINGS BY MUNICIPALITIES; Scranton, Pa., to Market on Dec. 8 a School District Loan of $519,000 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/heads-macy-foundation-dr-rappleye-chosen-by-group-furthering.html | HEADS MACY FOUNDATION; Dr. Rappleye Chosen by Group Furthering Medical Education | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dumbo-lends-ears-to-new-hat-trend-side-drapings-for-north-and-south.html | DUMBO LENDS EARS TO NEW HAT TREND; Side Drapings for North and South Introduced by Dache Along With Renoir Colors | True | By Virginia Pope | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/leaders-of-legion-at-spafford-rites-national-and-state-officials.html | LEADERS OF LEGION AT SPAFFORD RITES; National and State Officials Honor Ex-Commander Here | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/wh-hudson-praised-as-uniting-americas-tribute-is-paid-at-centenary.html | W.H. HUDSON PRAISED AS UNITING AMERICAS; Tribute Is Paid at Centenary Celebration at Columbia | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/country-is-found-calm-roger-n-baldwin-reports-on-a-tour-of-united.html | COUNTRY IS FOUND CALM; Roger N. Baldwin Reports on a Tour of United States | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazi-retreats-reported.html | Nazi Retreats Reported | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/wilfred-m-adams.html | WILFRED M. ADAMS | True | Special to THZ NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/army-division-moves-hint-strike-patrol.html | Army Division Moves Hint Strike Patrol | True | By the United Press. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/german-children-in-slovakia.html | German Children in Slovakia | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/low-price-range-set-for-art-week-activities-spread-over-wide-area.html | LOW PRICE RANGE SET FOR ART WEEK; Activities Spread Over Wide Area of City's Galleries and Shops for National Event STRESS HOME DECORATION Fine Arts Building Has Largest Exhibition Locally, With a Varied Display | True | By Edward Alden Jewell | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/spartanburg-airport-is-damaged.html | Spartanburg Airport Is Damaged | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/japan-to-double-indochina-force-pours-troops-into-the-region-while.html | JAPAN TO DOUBLE INDO-CHINA FORCE; Pours Troops Into the Region While Asking Right to Land More, Shanghai Hears | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/president-defied-miners-head-asserts-men-will-stay-home-if-soldiers.html | PRESIDENT DEFIED; Miners' Head Asserts Men Will Stay Home 'if Soldiers Come' BITTERLY ASSAILS GRACE Steel Chiefs Give Lie to Lewis on 'Disunity' -- Most 'Captive' Mines Are Tied Up ROOSEVELT SILENT ON COAL WALKOUT | True | By W.h. Lawrencespecial to The New York Times. | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/supreme-court-is-again-divided-two-split-rulings-mark-second.html | SUPREME COURT IS AGAIN DIVIDED; Two Split Rulings Mark Second Decision Day of Term After Three on Opening Day | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/utility-asks-ban-on-ruling-by-sec-jersey-public-service-argues.html | UTILITY ASKS BAN ON RULING BY SEC; Jersey Public Service Argues Restrictions Hamper Plans to Increase Power Output | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/parley-on-shanghai-policing.html | Parley on Shanghai Policing | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/opm-makes-six-appointments.html | OPM Makes Six Appointments | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/harry-jenkins-secretary-of-the-glass-bottle-blowers-union-since.html | HARRY JENKINS; Secretary of the Glass Bottle Blowers Union Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/finnish.html | Finnish | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/senate-passes-explosives-bill.html | Senate Passes Explosives Bill | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/italian.html | Italian | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/oliver-j-gagnter.html | OLIVER J. GAGNTER | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/child-to-robert-strawbridges-jr.html | Child to Robert Strawbridges Jr. | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/transit-suit-dismissed-federal-court-held-to-lack-jurisdiction-in.html | TRANSIT SUIT DISMISSED; Federal Court Held to Lack Jurisdiction in Action | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/singapore-remains-watchful.html | Singapore Remains Watchful | True | Wireless to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/another-bank-joins-reserve.html | Another Bank Joins Reserve | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/seaboard-airways-reports-on-plans-financial-setup-outlined-at-cab.html | SEABOARD AIRWAYS REPORTS ON PLANS; Financial Set-Up Outlined at CAB Hearing ort Application to Start Plane Route | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/navy-enlistments-show-drop.html | Navy Enlistments Show Drop | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $60,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/priorities-check-city-construction-materials-for-subways-and.html | PRIORITIES CHECK CITY CONSTRUCTION; Materials for Subways and Schools Are Not Available, Estimate Board Hears | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/books-authors.html | Books -- Authors | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/navy-seeks-radio-technicians.html | Navy Seeks Radio Technicians | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/jewish-musical-revival-tonight.html | Jewish Musical Revival Tonight | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nyu-star-ties-joness-sweep-macmitchell-never-beaten-in-crossountry.html | N.Y.U. STAR TIES JONESS SWEEP; MacMitchell, Never Beaten in Cross-Country, Wins From Nichols by 110 Yards RHODE ISLAND KEEPS TITLE Violet Varsity Team Second -- Manhattan Cubs Triumph -- Karver Leads Zoeffner | True | By Louis Effrat | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/horn-springer-triumphs-tailspin-first-in-limit-stake-at-valley.html | HORN SPRINGER TRIUMPHS; Tailspin First in Limit Stake at Valley Forge Meeting | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/advertising-news.html | Advertising News | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazis-save-amber-relics-in-tsarskoe-selo-palace.html | Nazis Save Amber Relics In Tsarskoe Selo Palace | True | By Telephone To the New York Times. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/kurusu-and-roosevelt-talk-for-hour-on-far-east-crisis-kurusu.html | Kurusu and Roosevelt Talk For Hour on Far East Crisis; KURUSU CONFERS WITH ROOSEVELT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-cora-scovil-becomes-a-bride-widow-of-colonel-is-married-at-her.html | MRS. CORA SCOVIL BECOMES A BRIDE; Widow of Colonel Is Married at Her Home Here to Louis W. Johnston of Rochester | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/navy-charters-liner.html | Navy Charters Liner | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/curacao-gives-haven-to-refugees-on-ship-dutch-colony-allows-86-to.html | CURACAO GIVES HAVEN TO REFUGEES ON SHIP; Dutch Colony Allows 86 to Land Pending Transfer Elsewhere | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/metropolitan-life-sells-12story-loft-building.html | Metropolitan Life Sells 12-Story Loft Building | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/sets-steel-output-for-week-at-97-american-institute-discounts.html | SETS STEEL OUTPUT FOR WEEK AT 97%; American Institute Discounts Effect of Coal Strike in Its Estimate of Production SHORTAGE EXPECTED DEC.1 Full Impact of Lack of Fuel Is Likely by Then, Experts Say -- 7 Companies Involved | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/exconvicts-in-new-peril-auto-repair-tools-classed-as-burglary.html | EX-CONVICTS IN NEW PERIL.; Auto Repair Tools Classed as Burglary Instruments | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/116362-for-buffalo-housing.html | $1,116,362 for Buffalo Housing | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/waxey-gordon-picked-up-as-vagrant-is-told-by-police-to-stay-out-of.html | Waxey Gordon, Picked Up as Vagrant, Is Told by Police to Stay Out of New York | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/678-banks-in-state-group.html | 678 Banks in State Group | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rides-for-service-men-travelers-aid-opposes-suggestion-of-private.html | Rides for Service Men; Travelers Aid Opposes Suggestion of Private Auto Transportation | True | VIRGINIA M. MURRAY General Director, Travelers Aid Society. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/st-benedicts-wins-run-takes-jersey-catholic-schools-title-mcguigan.html | ST. BENEDICT'S WINS RUN; Takes Jersey Catholic Schools Title -- McGuigan Leader | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/approved-list-for-engineers-board-certifies-those-who-passed-the.html | APPROVED LIST FOR ENGINEERS; Board Certifies Those Who Passed the Recent New York State Examination | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/victims-in-maine-found.html | Victims in Maine Found | True | | C1B 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/lack-of-foresight-scored-in-arming-defense-inquiry-censures-opm.html | LACK OF FORESIGHT SCORED IN ARMING; Defense Inquiry Censures OPM, Army and Navy as Causing Needless Hardship to Trade | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/trapped-patients-die-in-fire-at-hospital.html | Trapped Patients Die In Fire at Hospital | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/stolz-victor-over-varre-takes-decision-in-8rounder-at-st-nicholas.html | STOLZ VICTOR OVER VARRE; Takes Decision in 8-Rounder at St. Nicholas Palace | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/robbers-sentenced-to-prison.html | Robbers Sentenced to Prison | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bears-head-for-record-team-has-gained-3025-yards-this-year-mark-is.html | BEARS HEAD FOR RECORD; Team Has Gained 3,025 Yards This Year -- Mark Is 3,988 | True | CHICAGO, Nov. 17 | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/debut-here-of-duopianists.html | Debut Here of Duo-Pianists | True | R.P. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/store-stocks-here-are-35-above-1940-rise-is-in-face-of-unchanged.html | STORE STOCKS HERE ARE 35% ABOVE 1940; Rise Is in Face of Unchanged Sales Total for October | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/fbi-agent-accused-again-at-spy-trial-demanded-aid-in-espionage.html | FBI AGENT ACCUSED AGAIN AT SPY TRIAL; Demanded Aid in Espionage Under Threat of Reprisals, Defendant Says | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/screen-news-here-and-in-hollywood-wangers-eagle-squadron-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wanger's 'Eagle Squadron' to Be Released by Universal, the Studio Announces | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/tradition-rules-program-in-east-harvardyale-and-penncornell-games.html | TRADITION RULES PROGRAM IN EAST; Harvard-Yale and Penn-Cornell Games Among Highlights -- Fordham Still Eyes Bowl | True | By Allison Danzig | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/cocoa-kid-stops-tomez-new-haven-negro-wins-in-4th-at-ridgewood.html | COCOA KID STOPS TOMEZ; New Haven Negro Wins in 4th at Ridgewood Grove | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/defense-stamp-sales-rise.html | Defense Stamp Sales Rise | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/banks-in-larchmont-and-yonkers-to-unite-new-institution-to-be-known.html | BANKS IN LARCHMONT AND YONKERS TO UNITE; New Institution to Be Known as Bank of Westchester | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/died-by-patrolmans-bullet.html | Died by Patrolman's Bullet | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/soy-beans-regain-part-of-early-dip-forecast-for-snow-or-rain-today.html | SOY BEANS REGAIN PART OF EARLY DIP; Forecast for Snow or Rain Today Starts Covering by Shorts -- Losses 1 3/4-2 1/2c | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rochester-elects-two-secrest-and-kramer-backs-are-named-cocaptains.html | ROCHESTER ELECTS TWO; Secrest and Kramer, Backs, Are Named Co-Captains | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/traffic-accidents-drop-108-fewer-in-city-last-week-than-in-period-a.html | TRAFFIC ACCIDENTS DROP; 108 Fewer in City Last Week Than in Period a Year Ago | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-f-d-white.html | MRS. F. D. WHITE | True | Special to The Ksw YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/tammany-weighs-fate-of-its-hall-columbian-society-owner-of-building.html | TAMMANY WEIGHS FATE OF ITS HALL; Columbian Society, Owner of Building, Discusses Possibility of Tiger Forces' Moving | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/harlem-crime-wave-called-nonexistent-isaacs-says-the-section.html | HARLEM CRIME WAVE CALLED NONEXISTENT; Isaacs Says the Section Suffers From Chronic Economic Ills | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/lafayette-in-00-soccer-tie.html | Lafayette in 0-0 Soccer Tie | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/r-c-errickson-46-a-health-officer-served-in-long-branch-n-j-post.html | R. C. ERRICKSON, 46, A HEALTH OFFICER; Served in Long Branch, N. J., Post Twenty-five Yearsu Dies in Hospital | True | Special to 1"ss NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/officers-named-by-new-york-y-c-george-e-roosevelt-slated-to-become.html | OFFICERS NAMED BY NEW YORK Y.C.; George E. Roosevelt Slated to Become Commodore at Dec. 18 Election | True | By James Robbins | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/reports-of-two-sides-to-roosevelt.html | Reports of Two Sides to Roosevelt | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/blue-forces-gain-in-carolina-war-employ-tank-attacker-units-to.html | BLUE FORCES GAIN IN CAROLINA 'WAR'; Employ 'Tank Attacker' Units to Repel the Machines of Fourth Army Corps | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/school-board-ousts-two-at-city-college-coudert-dismissals-reach.html | SCHOOL BOARD OUSTS TWO AT CITY COLLEGE; Coudert Dismissals Reach Seven -- Faculty Rule Reorganized | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/german-offensive-broken.html | German Offensive Broken | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ivy-and-kaufman-draw.html | Ivy and Kaufman Draw | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazi-unit-reported-destroyed.html | Nazi Unit Reported Destroyed | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/thanksgiving-comes-to-175-on-west-side-childrens-performance-of.html | THANKSGIVING COMES TO 175 ON WEST SIDE; Children's Performance of 'Peter Pumpkin' Precedes Dinner | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/metropolitan-opera-sells-out-opening-tickets-for-rest-of-first-week.html | METROPOLITAN OPERA SELLS OUT OPENING; Tickets for Rest of First Week Also in Great Demand | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/miss-agnes-c-mtjllady.html | MISS AGNES C. MTJLLADY | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/stocks-uneven-in-quiet-market-tobaccos-and-utilities-show-weakness.html | STOCKS UNEVEN IN QUIET MARKET; Tobaccos and Utilities Show Weakness -- Commodities Also Are Mixed | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/blanchard-forced-out.html | Blanchard Forced Out | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/russian.html | Russian | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/iraq-to-cut-vichytokyo-ties.html | Iraq to Cut Vichy-Tokyo Ties | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/arkansas-keeps-7-house-seats.html | Arkansas Keeps 7 House Seats | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/german.html | German | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/allies-build-up-mid-asia-power-anglosoviet-diplomacy-wins-block-to.html | ALLIES BUILD UP MID-ASIA POWER; Anglo-Soviet Diplomacy Wins Block to Germans at the Caucasus, Japan on East | True | By C.I. Sulzberger | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/italy-rejuvenates-fascist-federation-17-vice-secretaries-averaging.html | ITALY REJUVENATES FASCIST FEDERATION; 17 Vice Secretaries, Averaging 30 Years, Are Appointed | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/women-are-warned-on-civilian-defense-col-towns-says-public-must-be.html | WOMEN ARE WARNED ON CIVILIAN DEFENSE; Col. Towns Says Public Must Be Told of Danger in U.S. | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/red-cross-relief-work-score.html | Red Cross Relief Work Score | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/defense-plans-filed-state-labor-department-gives-3974455-october.html | DEFENSE PLANS FILED; State Labor Department Gives $3,974,455 October Costs | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/boss-isabel-bareness.html | BOSS ISABEL BARENESS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazis-offer-reward-in-slayings.html | Nazis Offer Reward in Slayings | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-alfred-hess-to-give-tea.html | Mrs. Alfred Hess to Give Tea | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/heard-in-a-huddle.html | Heard in a Huddle | True | Reg. U.S. Pat. Off. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rutgers-gets-long-drill-squad-polishes-attack-for-brown-at.html | RUTGERS GETS LONG DRILL; Squad Polishes Attack for Brown at Providence Thursday | True | Special to THE NEW YORK TIMES | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/railroads-accept-findings-on-wages-lines-in-east-agree-to-report-by.html | RAILROADS ACCEPT FINDINGS ON WAGES; Lines in East Agree to Report by Committee Appointed by the President | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/naval-stores.html | NAVAL STORES | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bourse-is-irregular.html | Bourse Is Irregular | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/edward-watson.html | EDWARD WATSON | True | Special to TEE NEW YORK Tiaras. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/hawk-six-recalls-bob-carse.html | Hawk Six Recalls Bob Carse | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/thanksgiving-dinner-takes-a-2-jump-turkeys-up-7-to-10-cents-lead.html | Thanksgiving Dinner Takes a $2 Jump -- Turkeys, Up 7 to 10 Cents, Lead Price Rise | True | By Jane Holt | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/canada-gives-aid-to-soviet.html | Canada Gives Aid to Soviet | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-roosevelt-a-berlin-target.html | Mrs. Roosevelt a Berlin Target | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/petain-calls-for-gifts-appeals-for-national-aid-fund-to-help-french.html | PETAIN CALLS FOR GIFTS; Appeals for National Aid Fund to Help French Sufferers | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/false-colors.html | FALSE COLORS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/gives-books-to-library.html | Gives Books to Library | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/four-executed-in-bulgaria.html | Four Executed in Bulgaria | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/miss-elizabeth-jane-simpson-engaged-to-ensign-thomas-leovy-jr-of.html | Miss Elizabeth Jane Simpson Engaged To Ensign Thomas Leovy Jr. of San Diego | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/italy-reports-lull-in-gondar-fighting-stresses-malta-reinforcements.html | ITALY REPORTS LULL IN GONDAR FIGHTING; Stresses Malta Reinforcements -- Nazis Active Over Desert | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/5000-quit-in-sympathy.html | 5,000 Quit in Sympathy | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/charles-h-wanzer.html | CHARLES H. WANZER | True | Special to The New YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/400-of-680-sent-to-camp-dead.html | 400 of 680 Sent to Camp Dead | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ten-women-writers-join-the-army-to-watch-manoeuvres-in-the-field.html | Ten Women Writers Join the Army To Watch Manoeuvres in the Field; Learn They Do Not Risk Capture as Do Men Reporters -- Choice of Apparel Varies and Some Carry Evening Gowns | True | By Lucy Greenbaumspecial To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bed-corps-captures-2d-general.html | Bed Corps Captures 2d General | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/state-rests-case-in-lepkes-trial-prosecution-closes-in-tenth-week.html | STATE RESTS CASE IN LEPKE'S TRIAL; Prosecution Closes in Tenth Week After Presenting 33 Witnesses and 57 Exhibits FEDERAL AGENT TESTIFIES Man Who Arrested Weiss Is Called to Tell of Capture as 'James William Bell' | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/union-audits-set-as-consumer-aim-babcock-urges-cooperatives-to.html | UNION AUDITS SET AS CONSUMER AIM; Babcock Urges Cooperatives to Create Example and Spur Demand on Labor Groups | True | By A Staff Correspondent | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dr-archibald-buchanan-____-i-surgeon-saw-service-in-world-warudies.html | DR. ARCHIBALD BUCHANAN ____ i; Surgeon Saw Service in World WaruDies in Troy at 75 | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/two-killed-5-safe-in-utah-air-crash-salt-lake-army-base-chief-and.html | TWO KILLED, 5 SAFE IN UTAH AIR CRASH; Salt Lake Army Base Chief and Soldier Die as Bomber Hits Mountain in Storm | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/frederick-e-gordon-attorney-in-veterans-bureau-served-in-navy-in.html | FREDERICK E. GORDON; Attorney in Veterans Bureau Served in Navy in World War | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/british.html | British | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/thermoids-sales-rise-35.html | Thermoid's Sales Rise 35% | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/sold-for-the-holc-day-organization-announces-many-deals-on-long.html | SOLD FOR THE HOLC; Day Organization Announces Many Deals on Long Island | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/britain-to-take-more-us-stocks-ready-to-buy-securities-used-as.html | BRITAIN TO TAKE MORE U.S. STOCKS; Ready to Buy Securities Used as Collateral for RFC Loan | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/wabash-deposits-at-67-time-for-depositing-bonds-under-plan-expires.html | WABASH DEPOSITS AT 67%; Time for Depositing Bonds Under Plan Expires Nov. 24 | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/business-notes.html | BUSINESS NOTES | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/pandas-on-way-here.html | Pandas on Way Here | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/samaritan-falls-dead-was-going-to-aid-of-a-woman-struck-by-in-auto.html | SAMARITAN FALLS DEAD; Was Going to Aid of a Woman Struck by in Auto | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/first-lady-appeals-for-unified-people-each-of-us-has-responsibility.html | FIRST LADY APPEALS FOR UNIFIED PEOPLE; Each of Us Has Responsibility in Defense, She Writes Forum of Westchester Women SOLDIERS' DIET PRAISED Better Than That of 60% of Civilians, Expert Says -- 1,000 Club Members at Event | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/preliminary-stage-noted.html | Preliminary Stage Noted | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/duden-to-lead-andover-eleven.html | Duden to Lead Andover Eleven | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/price-fixing-poses-problem-for-vichy-producers-who-find-scale-too.html | PRICE FIXING POSES PROBLEM FOR VICHY; Producers Who Find Scale Too Low Keep Goods Off Market | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/to-advise-on-research-for-pillsbury-flour-co.html | To Advise on Research For Pillsbury Flour Co. | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/drive-for-hospitals-will-report-today-may-or-to-be-guest-speaker-new.html | DRIVE FOR HOSPITALS WILL REPORT TODAY; Mayor to Be Guest Speaker -- New Gifts Are Listed | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/counter-issues-in-tighter-range-dealers-association-asserts-revised.html | COUNTER ISSUES IN TIGHTER RANGE; Dealers' Association Asserts Revised Quotations Reflect Method, Not Price Change | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/reciprocity-for-iceland-hull-announces-pact-talks-public-hearings.html | RECIPROCITY FOR ICELAND; Hull Announces Pact Talks -- Public Hearings Dec. 15 | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazi-peace-plans-derided-in-london-british-view-papers-feder-as.html | NAZI 'PEACE PLANS DERIDED IN LONDON; British View Papers's 'Feeler' as Part of German Campaign to Lull Turkey's Fears | True | By Robert P Post | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/philadelphia-bank-directors.html | Philadelphia Bank Directors | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-11-no-title-kapust-of-brooklyn-five-hurt.html | Article 11 -- No Title; Kapust of Brooklyn Five Hurt | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/colombia-airline-lauded-president-santos-commends-its-aid-to.html | COLOMBIA AIRLINE LAUDED; President Santos Commends Its Aid to Aviation | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/manhattan-star-may-use-a-brace-donlan-despite-bad-shoulder-hopes-to.html | MANHATTAN STAR MAY USE A BRACE; Donlan, Despite Bad Shoulder, Hopes to Play Left Tackle Against Georgetown | True | By Lincoln A. Werden | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/0258-rate-on-bills-200167000-accepted-by-the-treasury-for-91day.html | 0.258% RATE ON BILLS; $200,167,000 Accepted by the Treasury for 91-Day Issue | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/archer-outpoints-dulmaine.html | Archer Outpoints Dulmaine | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/apparel-fabrics-ample-for-spring-fashion-group-told-trend-is-to.html | APPAREL FABRICS AMPLE FOR SPRING; Fashion Group Told Trend Is to Simple, Durable Styles, Stressing Casualness COLORS FEWER, DULLER Gabardine Types Are New Note in Woolens -- Ingenuity Held Need in Cheap Lines | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/30-maximum-set-for-louis-battle-fight-with-buddy-baer-for-navy.html | $30 MAXIMUM SET FOR LOUIS BATTLE; Fight With Buddy Baer for Navy Relief Fund Likely to Draw $257,000 | True | By James P. Dawson | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/army-seeks-reserves-weakness-to-be-bolstered-for-west-virginia-game.html | ARMY SEEKS RESERVES; Weakness to Be Bolstered for West Virginia Game | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/daniel-david-snell.html | DANIEL DAVID SNELL | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/sees-many-us-fliers-in-china.html | Sees Many U.S. Fliers in China | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bank-debits-increase-in-reserve-districts-total-is-136119000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $136,119,000,000 for Quarter Ended Nov. 12 | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/kingsmen-drill-today-seek-to-strengthen-defense-for-game-with.html | KINGSMEN DRILL TODAY; Seek to Strengthen Defense for Game With Wagner Eleven | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/retail-linage-rose-31.html | Retail Linage Rose 3.1% | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/women-veterans-post-opens-membership-drive.html | Women Veterans' Post Opens Membership Drive | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/showdown-held-nearer-in-tokyo-diplomats-there-doubt-last-word-was.html | SHOWDOWN HELD NEARER IN TOKYO; Diplomats There Doubt 'Last Word' Was Spoken in the Speeches to Parliament | True | By Otto D. Tolischus | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/charles-j-curtin-retired-realty-man-extreasurer-union-league-club.html | CHARLES J. CURTIN; Retired Realty Man Ex-Treasurer Union League Club of Brooklyn | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/price-bill-is-held-up-by-rules-committee-dies-denounces-henderson.html | PRICE BILL IS HELD UP BY RULES COMMITTEE; Dies Denounces Henderson and Names 'Reds' in the OPA | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/vassar-club-plans-party.html | Vassar Club Plans Party | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/holds-resources-untapped-in-west-senate-group-reports-public-and.html | HOLDS RESOURCES UNTAPPED IN WEST; Senate Group Reports Public and Private Lands Cover Materials in Demand | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/restricts-model-planes-park-department-bars-those-propelled-by.html | RESTRICTS MODEL PLANES; Park Department Bars Those Propelled by Gasoline | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/britain-limits-christmas-gifts.html | Britain Limits Christmas Gifts | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/samuel-d-gloss.html | SAMUEL D. GLOSS | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/president-asks-7-billions-more-to-spur-defense-most-is-for-army.html | PRESIDENT ASKS 7 BILLIONS MORE TO SPUR DEFENSE; Most Is for Army, With $269,000,000 Requested to Build Forces in Philippines | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/books-for-service-men-national-campaign-asks-public-to-contribute.html | BOOKS FOR SERVICE MEN; National Campaign Asks Public to Contribute Volumes | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/gamelin-ill-moved-to-hospital-at-pau-general-69-has-erysipelas-his.html | GAMELIN, ILL, MOVED TO HOSPITAL AT PAU; General, 69, Has Erysipelas -- His Condition Held Serious | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/architect-urges-spab-rule-study-rh-shreve-asks-authorities-to-show.html | ARCHITECT URGES SPAB RULE STUDY; R.H. Shreve Asks Authorities to Show It Is Justified by Needs of Defense | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/australia-loan-popular-oversubscription-is-announced-premier-warns.html | AUSTRALIA LOAN POPULAR; Over-Subscription Is Announced -- Premier Warns of Danger | True | Wireless to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazi-move-feared-in-latin-america-dr-artucio-says-5th-column-now.html | NAZI MOVE FEARED IN LATIN AMERICA; Dr. Artucio Says 5th Column, Now Stronger, Awaits Only U.S.-Japanese War WANTS HELP FROM US Montevideo Professor Thinks German Influence Can Be Ended in Six Months | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/phillips-66-here-for-garden-game-uisetti-and-mates-practice-for.html | PHILLIPS 66 HERE FOR GARDEN GAME; -uisetti and Mates Practice for Meeting With Ohrbach Quintet Tomorrow | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/no-painless-economy.html | NO PAINLESS ECONOMY | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/owen-enthusiastic-over-francks-play-giants-star-listed-to-start.html | OWEN ENTHUSIASTIC OVER FRANCK'S PLAY; Giants' Star Listed to Start Against Redskins Sunday | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/orchestrette-is-heard.html | Orchestrette Is Heard | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/letter-of-lincoln-is-sold-for-15000-document-appointing-hooker-to.html | LETTER OF LINCOLN IS SOLD FOR $15,000; Document Appointing Hooker to Head Army of Potomac Goes to A.W. Stern | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/us-rests-sedition-case-defense-in-minneapolis-case-begins-with.html | U.S. RESTS SEDITION CASE; Defense in Minneapolis Case Begins With Dismissal Motions | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/cotton-declines-in-uneven-trading-traders-move-with-caution-in-face.html | COTTON DECLINES IN UNEVEN TRADING; Traders Move With Caution in Face of Labor Situation and U.S.-Japanese Crisis VOLUME OF SALES SMALL Prices Recover Moderately After Early Pressure and Close Is 1 to 9 Points Lower | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/john-j-graham.html | JOHN J. GRAHAM | True | Special to THB NBW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/house-permits-fish-to-testify-he-is-authorized-to-appear-before.html | HOUSE PERMITS FISH TO TESTIFY; He Is 'Authorized' to Appear Before Grand Jury When Congress Is Idle | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/seek-aid-in-chain-fight-grocers-ask-other-groups-to-give-leads-on.html | SEEK AID IN CHAIN FIGHT; Grocers Ask Other Groups to Give Leads on Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/hunter-raises-122-for-britain.html | Hunter Raises $122 for Britain | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/to-speed-funds-for-arms-work-opm-contract-division-sets-up-staff-to.html | TO SPEED FUNDS FOR ARMS WORK; OPM Contract Division Sets Up Staff to Aid Financing of Small Contractors | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ishii-going-to-thailand.html | Ishii Going to Thailand | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/withdrew-1938-resignation.html | Withdrew 1938 Resignation | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rail-revenue-up-251-last-month-association-bases-figures-on-reports.html | RAIL REVENUE UP 25.1% LAST MONTH; Association Bases Figures on Reports of 87 Companies, Compared With 1940 | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/downtown-leases-feature-renting-nearly-two-floors-taken-in-99-john.html | DOWNTOWN LEASES FEATURE RENTING; Nearly Two Floors Taken in 99 John St. by Insurance Underwriting Firm | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/red-cross-aids-defense.html | Red Cross Aids Defense | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-arthur-nevin-bacteriologist-wife-of-composer-succumbs-in-mexico.html | MRS. ARTHUR NEVIN; Bacteriologist, Wife of Composer, Succumbs in Mexico City | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/tula-defenders-claim-nazi-rout-russians-report-8mile-gain-in-attack.html | TULA DEFENDERS CLAIM NAZI ROUT; Russians Report 8-Mile Gain in Attack That Found Some of Foes in Underwear MUNITIONS CITY CLEARED Red Army Also Breaks a Drive on Kalinin Salient -- Betters Lines Before Leningrad | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/gets-office-on-staten-island.html | Gets Office on Staten Island | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/pearl-bucks-analysis-commended.html | Pearl Buck's Analysis Commended | True | JAMES H. HOGANS. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/swedish-cigarettes-trimmed.html | Swedish Cigarettes Trimmed | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/de-william-a-wilson.html | DE. WILLIAM A. WILSON | True | Special to THE NEW TOBK Tuns. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/princetons-defense-against-navy-mapped-tigers-also-rehearse-passing.html | PRINCETON'S DEFENSE AGAINST NAVY MAPPED; Tigers Also Rehearse Passing -- Middies Drop Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/business-leaders-back-aid-to-young-smith-calls-on-city-to-show-its.html | BUSINESS LEADERS BACK AID TO YOUNG; Smith Calls on City to 'Show Its Heart' in Fund Drive by Children's Society | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/charles-outbowes-yarosz.html | Charles Outbowes Yarosz | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/big-gain-shown-in-linotype-net-mergenthaler-has-a-profit-of-1387650.html | BIG GAIN SHOWN IN LINOTYPE NET; Mergenthaler Has a Profit of $1,387,650 Against Only $41,450 for 1940 BIG GAIN IS SHOWN BY MERGENTHALER | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/as-goss-is-elected-president-of-grange-former-federal-land-bank.html | A.S. GOSS IS ELECTED PRESIDENT OF GRANGE; Former Federal Land Bank Official Succeeds Taker | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/lehigh-starts-hard-week-traditional-game-with-lafayette-saturday-at.html | LEHIGH STARTS HARD WEEK; Traditional Game With Lafayette Saturday at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/baltimore-ohio.html | Baltimore & Ohio | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/building-at-standstill-westchester-architects-hit-the-defense.html | BUILDING AT STANDSTILL; Westchester Architects Hit the Defense Priorities | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/adverse-weather-cuts-the-turkey-supply-but-there-will-be-enough-for.html | Adverse Weather Cuts the Turkey Supply, But There Will Be Enough for Thanksgiving | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/weygands-talks-on-axis-topic.html | Weygand's Talks on Axis Topic | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/erickson-linked-to-police-officer-captain-with-him-at-holdup-later.html | ERICKSON LINKED TO POLICE OFFICER; 'Captain' With Him at Hold-Up Later a Suicide, Untermeyer Says at Jersey Trial | True | Special to THE NEW YORK TIMES. | C1B 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/7500-vote-sympathy-strike.html | 7,500 Vote Sympathy Strike | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/us-britain-form-postwar-policy-plan-economic-concessions-to-assure.html | U.S., BRITAIN FORM POST-WAR POLICY; Plan Economic Concessions to Assure Peace – Draft Accord on Lease-Lend Repayment | True | By James B. Reston | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/text-of-john-l-lewiss-speech-on-the-failure-of-coal-strike.html | Text of John L. Lewis's Speech on the Failure of Coal Strike Conferences | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/12969257-earned-by-associated-gas-corporations-net-for-twelve.html | $12,969,257 EARNED BY ASSOCIATED GAS; Corporation's Net for Twelve Months Compares With Prior $12,344,204 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/navy-orders-longer-work-week.html | Navy Orders Longer Work Week | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/london-air-attache-recalled.html | London Air Attache Recalled | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/canada-cuts-age-limits-for-senior-field-officers.html | Canada Cuts Age Limits For Senior Field Officers | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/check-on-subway-smokers.html | Check on Subway Smokers | True | JOSEPH AVRUTIK. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/this-england-a-britishmade-historical-film-on-theme-of-freedom-has.html | ' This England' a British-Made Historical Film on Theme of Freedom, Has Premiere at the World | True | By Bosley Crowther | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/loans-cut-by-installment-rules.html | Loans Cut by Installment Rules | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/kent-sees-unity-with-us-duke-accepting-ambulances-hails-spirit.html | KENT SEES UNITY WITH US; Duke, Accepting Ambulances, Hails Spirit Shown Here | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/costa-ricans-pledge-aid-1000-educators-swear-fealty-to-democratic.html | COSTA RICANS PLEDGE AID; 1,000 Educators Swear Fealty to Democratic Cause | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/henry-st-nurses-seen-base-of-war-service-backbone-of-emergency.html | HENRY ST. NURSES SEEN BASE OF WAR SERVICE; Backbone of Emergency Group in Attack, Dr. P.D. Wilson Says | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/heads-personnel-work-for-vick-chemical-co.html | Heads Personnel Work For Vick Chemical Co. | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rev-i-w-raczowski.html | REV. I. W. RACZOWSKI | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/executives-named-by-united-artists-edward-c-raffery-president-of.html | EXECUTIVES NAMED BY UNITED ARTISTS; Edward C. Raffery President of Company in Which Mary Pickford Is Part Owner STAFF IS REORGANIZED David O. Selznick Announces Change – Gradwell Sears Becomes Vice President | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/fire-damages-defense-plant.html | Fire Damages Defense Plant | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/forest-plane-patrol-for-fires.html | Forest Plane Patrol for Fires | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/leningrad-route-open.html | Leningrad Route Open | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/miss-marjorie-chase.html | MISS MARJORIE CHASE | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/charles-b-sdemann.html | CHARLES B. SDEMANN | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/army-morale-found-high.html | Army Morale Found High | True | MARK HARRIS. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/us-dismisses-400-in-job-falsifying-civil-service-board-discharges.html | U.S. DISMISSES 400 IN JOB FALSIFYING; Civil Service Board Discharges Pennsylvania and Delaware Employes Since Oct. 1 | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/loan-company-robbed-of-1000.html | Loan Company Robbed of $1,000 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/map-payroll-plan-for-defense-bonds-mayor-and-industrial-leaders.html | MAP PAYROLL PLAN FOR DEFENSE BONDS; Mayor and Industrial Leaders Discuss Wage Allotments by Employes in Area | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/equity-initiates-ouster-of-reds-members-in-referendum-seek-to-bar.html | EQUITY INITIATES OUSTER OF REDS; Members, in Referendum, Seek to Bar Followers of Alien Isms From Offices or Jobs DECISION JAN. 9 POSSIBLE Council Starts Work Today on Amendment for Submission at Quarterly Meeting | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/state-sign-unveiled-billboard-warns-motorists-of-new-safety.html | STATE SIGN UNVEILED; Billboard Warns Motorists of New Safety Responsibility Act | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/business-world.html | BUSINESS WORLD | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/list-shows-15-teams-unbeaten-and-untied-miami-and-trinity-toppled.html | LIST SHOWS 15 TEAMS UNBEATEN AND UNTIED; Miami and Trinity Toppled in Week-End Contests | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/coach-describes-trials-of-tulane-dawson-recalls-to-football-writers.html | COACH DESCRIBES TRIALS OF TULANE; Dawson Recalls to Football Writers How Green Tidal Wave Became a Ripple | True | By Arthur Daley | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/new-mask-and-wig-play.html | New Mask and Wig Play | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/9-months-wool-use-tops-a-normal-year-60-of-consumption-to-date-this.html | 9 MONTHS' WOOL USE TOPS A NORMAL YEAR; 60% of Consumption to Date This Year Was Imported | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-3-no-title.html | Article 3 – No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/armys-contracts-in-day-7863668-awards-to-many-companies-in-this-are.html | ARMY'S CONTRACTS IN DAY $7,863,668; Awards to Many Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dividends-voted-by-corporations-950-to-be-paid-on-preferred.html | DIVIDENDS VOTED BY CORPORATIONS; $9.50 to Be Paid on Preferred of North American Car Against Arrears TOTAL FOR THE YEAR $14 Du Pont Orders a Year-End Payment of $1.75, Lifting Disbursements to $7 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/grocers-strive-to-guard-orders-wholesalers-reject-canners-liability.html | GROCERS STRIVE TO GUARD ORDERS; Wholesalers Reject Canners' Liability Clause, in Event Stocks Are Taken Over | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/article-6-no-title.html | Article 6 – No Title | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/speed-in-axis-deal-is-denied-by-vichy-reports-about-nazi-pact-soon.html | SPEED IN AXIS DEAL IS DENIED BY VICHY; Reports About Nazi Pact Soon, French Fleet and Bases Are Called 'Fantastic Rumors' | True | By G.h. Archambault | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/may-drive-on-at-once-nazis-take-kerch-aim-at-caucasus.html | May Drive On at Once; NAZIS TAKE KERCH, AIM AT CAUCASUS | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/rayburn-agrees-to-push-house-antistrike-bills-speaker-says.html | Rayburn Agrees to Push House Anti-Strike Bills; Speaker Says Legislation Will Be Considered 'at Earliest Possible Time' — Roosevelt Holds Key — Cox Warns of 'Laf' RAYBURN PLEDGES ACTION ON STRIKES | True | By Henry N. Dorrisspecial To The New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/ws-hart-has-operation-here.html | W.S. Hart Has Operation Here | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/navy-forbids-men-to-reveal-actions-stresses-order-as-wheeler-enters.html | NAVY FORBIDS MEN TO REVEAL ACTIONS; Stresses Order as Wheeler Enters New Charge of Aggression | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/fatal-clash-on-thai-border.html | Fatal Clash on Thai Border | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/uso-architect-hurt-in-auto.html | USO Architect Hurt in Auto | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/new-zones-asked-in-brooklyn-area-mayors-committee-proposes-check-on.html | NEW ZONES ASKED IN BROOKLYN AREA; Mayor's Committee Proposes Check on Deterioration of Downtown District | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/purdue-harriers-win-conference-laurels-wilt-indiana-finishes-first.html | PURDUE HARRIERS WIN CONFERENCE LAURELS; Wilt, Indiana, Finishes First -- North Carolina Victor | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-f-m-schwerd-club-work-leader-former-treasurer-of-the-city.html | MRS. F. M. SCHWERD, CLUB WORK LEADER; Former Treasurer of the City Garden Federation Dies | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-geoffrey-j-dwyer.html | MRS. GEOFFREY J. DWYER | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/subway-trains-delayed-various-causes-bring-short-ticups-on-3-lines.html | SUBWAY TRAINS DELAYED; Various Causes Bring Short Tic-Ups on 3 Lines | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/swede-sentenced-for-espionage.html | Swede Sentenced for Espionage | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/medical-group-aided-academy-of-medicine-here-gets-100000-under.html | MEDICAL GROUP AIDED; Academy of Medicine Here Gets $100,000 Under Bowen Will | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/john-l-koebel.html | JOHN L. KOEBEL, | True | Special to THE NBW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/defense-lag-charged.html | Defense Lag Charged | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/state-employs-seek-rise-one-plan-calls-for-3000000-the-other-for.html | STATE EMPLOYES SEEK RISE; One Plan Calls for $3,000,000, the Other for $10,000,000 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/cio-wins-prudential-vote.html | C.I.O. Wins Prudential Vote | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/jersey-city-flat-changes-owners-store-and-apartment-building-in.html | JERSEY CITY FLAT CHANGES OWNERS; Store and Apartment Building in Weehawken, Ten-Family House in Hoboken Bought | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/miss-elinor-field-will-make-debut-bennington-college-student-to-be.html | MISS ELINOR FIELD WILL MAKE DEBUT; Bennington College Student to Be Introduced at Reception in Home on Saturday | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/iowan-denies-isolation-cunningham-tells-women-midwest-favors-aid-to.html | IOWAN DENIES ISOLATION; Cunningham Tells Women Midwest Favors Aid to Allies | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/art-exhibition-tonight.html | Art Exhibition Tonight | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/holiday-help-shortage-in-stores-is-dearth-of-personality-plus-most.html | Holiday Help Shortage in Stores 'Is Dearth of 'Personality Plus'; Most of 2,000 Job Seekers Who Apply to State Service Disappointed -- Youth and Beauty Only Some of the Qualifications | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/big-mine-defies-lewis-on-strike-shifts-go-down-at-red-lion-and.html | BIG MINE DEFIES LEWIS ON STRIKE; Shifts Go Down at Red Lion and Officers of Local Ask Headquarters for Help | True | By Milton Bracker | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/antiragweed-bill-voted-mayor-to-seek-medical-advice-before-he-acts.html | ANTI-RAGWEED BILL VOTED; Mayor to Seek Medical Advice Before He Acts on It | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/pronouncement-of-catholic-bishops.html | Pronouncement of Catholic Bishops | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/aquarium-stays-closed-under-ruling-by-court.html | Aquarium Stays Closed Under Ruling by Court | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/seeks-50000-to-aid-exiles.html | Seeks $50,000 to Aid Exiles | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/business-failures-rise-total-203-attaining-1940-level-for-first.html | BUSINESS FAILURES RISE; Total 203, Attaining 1940 Level for First Time This Year | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/liquidation-of-company-voted.html | Liquidation of Company Voted | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bmi-gets-new-contract-eightyear-agreement-to-take-effect-march-12.html | BMI GETS NEW CONTRACT; Eight-Year Agreement to Take Effect March 12, 1942 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/seeks-to-issue-notes-railway-express-plans-to-build-repair-shop-in.html | SEEKS TO ISSUE NOTES; Railway Express Plans to Build Repair Shop in Chicago | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dartmouth-backs-hurt-last-krol-and-wolfe-not-in-shape-for-georgia.html | DARTMOUTH BACKS HURT; Last, Krol and Wolfe Not in Shape for Georgia Game | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/london-lists-9-us-fliers-killed-in-action-3-others-are-missing-one.html | London Lists 9 U.S. Fliers Killed in Action; 3 Others Are Missing, One Taken Prisoner | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/richfield-oil-corp-clears-3365088-report-for-first-nine-months.html | RICHFIELD OIL CORP. CLEARS $3,365,088; Report for First Nine Months Shows Total Gross Operating Revenue of $37,436,395 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/lordi-is-squash-victor-champion-tops-berger-in-quarterfinal-at.html | LORDI IS SQUASH VICTOR; Champion Tops Berger in Quarter-Final at Princeton Club | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/james-colgate-co-is-to-quit-wall-st-89yearold-brokerage-firms.html | JAMES COLGATE & CO. IS TO QUIT WALL ST.; 89-Year-Old Brokerage Firm to Terminate Business Nov. 29 | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/tobacco-hearing-put-off-pleas-for-new-trial-will-come-up-on-dec-8.html | TOBACCO HEARING PUT OFF; Pleas for New Trial Will Come Up on Dec. 8 | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/nazis-set-up-rule-in-occupied-russia-dr-alfred-rosenberg-named.html | NAZIS SET UP RULE IN OCCUPIED RUSSIA; Dr. Alfred Rosenberg Named Minister for East -- Baltic States Are Included UKRAINE HOPES DASHED Incorporation of Territory Denies Independence -- Rumania Gets Odessa | True | By Telephone To the New York Times. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/realty-financing.html | REALTY FINANCING | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/detroit-reduces-advance-buying-greater-inventory-drop-also-reported.html | DETROIT REDUCES ADVANCE BUYING; Greater Inventory Drop Also Reported by Industry | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/guerrillas-widen-warfare-in-serbia-fight-nazis-and-puppets-in-all.html | GUERRILLAS WIDEN WARFARE IN SERBIA; Fight Nazis and Puppets in All Yugoslavia on Axis Seizure of Hostages, Ankara Hears | True | By Ray Brock | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/womens-award-for-mrs-herrick-nlrb-regional-director-wins-prize-for.html | WOMEN'S AWARD FOR MRS. HERRICK; NLRB Regional Director Wins Prize for Achievement at 'Friendship Dinner' | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/pickets-to-talk-to-gary-miners.html | Pickets to "Talk" to Gary Miners | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/offmarket-offerings.html | Off-Market Offerings | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/new-rochelle-sale-made-64suite-garden-apartments-go-to-new-owner.html | NEW ROCHELLE SALE MADE; 64-Suite Garden Apartments Go to New Owner | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/city-is-prepared-for-thanks-giving-elaborate-plans-are-made-to.html | CITY IS PREPARED FOR THANKS GIVING; Elaborate Plans Are Made to Entertain 10,000 Service Men Here on Furloughs | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/more-troops-reach-singapore.html | More Troops Reach Singapore | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/saboteur-gets-15-years-judge-likens-plane-damage-to-treason-and.html | SABOTEUR GETS 15 YEARS; Judge Likens Plane Damage to Treason and Murder Attempt | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/browning-king-opens-new-shop.html | Browning King Opens New Shop | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/copper-ban-shuts-range-plant.html | Copper Ban Shuts Range Plant | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/prestess-release-is-sought.html | Prestes's Release Is Sought | True | Special Cable to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/25650-cars-tested-for-waste.html | 25,650 Cars Tested for Waste | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/violence-in-west-virginia.html | Violence in West Virginia | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mexico-increases-navy-budget.html | Mexico Increases Navy Budget | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dixie-clipper-due-here-today.html | Dixie Clipper Due Here Today | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/viereck-publisher-is-out-of-business-flanders-hall-called-nazi.html | VIERECK PUBLISHER IS OUT OF BUSINESS; Flanders Hall, Called Nazi Propaganda Link in U.S. Indictment, Is Dissolved OWNED BY 3 BROTHERS They Are Sons of a Plainfield High School Teacher Who Once Aided Publicist | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/latvia-nation-and-symbol.html | LATVIA: NATION AND SYMBOL | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/tokyo-finds-new-soviet-mine.html | Tokyo Finds New Soviet Mine | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/made-trustee-of-erie-unit.html | Made Trustee of Erie Unit | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/k-kilrea-leads-in-scoring.html | K. Kilrea Leads in Scoring | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/bill-would-require-label-on-propaganda-senate-gets-a-plan-for.html | BILL WOULD REQUIRE LABEL ON PROPAGANDA; Senate Gets Plan for Enforcing by Justice Department | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/need-for-quick-aid-to-russia-stressed-mrs-davies-says-women-have.html | NEED FOR QUICK AID TO RUSSIA STRESSED; Mrs. Davies Says Women Have Big Stake in War's Outcome | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/airline-stock-registered-pennsylvaniacentral-shares-are-reported-to.html | AIRLINE STOCK REGISTERED; Pennsylvania-Central Shares Are Reported to the SEC | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/retailers-seeking-postwar-cushion-this-and-question-of-how-to-pay.html | RETAILERS SEEKING POST-WAR CUSHION; This and Question of How to Pay Workers as Living Costs Rise Top Their Problems WOULD 'SELL' SERVICE CUT Stores Hunt a Method to Get Public to Accept Delivery Curbs, Returns Control, Etc. | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/president-foregoes-plan-of-georgia-thanksgiving.html | President Foregoes Plan of Georgia Thanksgiving | True | Special to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/greeks-here-get-thanks-prime-minister-in-exile-sends-message-to.html | GREEKS HERE GET THANKS; Prime Minister in Exile Sends Message to Meeting | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/parley-would-speed-camp-entertainment-delegation-of-west-coast-film.html | PARLEY WOULD SPEED CAMP ENTERTAINMENT; Delegation of West Coast Film and Radio Men Here to Confer | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/how-cleveland-and-t-roosevelt-handled-labor-troubles.html | How Cleveland and T. Roosevelt Handled Labor Troubles | True | By Arthur Krock | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/morning-musicale-helps-musicians-lotte-lehmann-and-rubinstein.html | MORNING MUSICALE HELPS MUSICIANS; Lotte Lehmann and Rubinstein, Pianist, Heard at Event in Aid of Emergency Fund | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/burns-expected-to-head-exchange-firms-board-will-name-the-new.html | Burns Expected to Head Exchange Firms; Board Will Name the New President Today | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/of-local-origin.html | Of Local Origin | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/steel-mitt-activity-off-to-97-12-per-cent-as-labor-and-supply.html | Steel Mitt Activity Off to 97 1/2 Per Cent As Labor and Supply Problems Continue | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/an-exhibition-recommended.html | An Exhibition Recommended | True | EDWARD M. SALOMON. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/furniture-prices-due-for-curbs-opa-will-set-ceilings-on-wood-types.html | FURNITURE PRICES DUE FOR CURBS; OPA Will Set Ceilings on Wood Types Quickly, as New Lines Are Being Prepared | True | By Charles E. Egan | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/accepts-post-on-board-of-bureau-to-aid-china.html | Accepts Post on Board Of Bureau to Aid China | True | | CIB 518918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/orders-awaited-at-san-juan.html | Orders Awaited at San Juan | True | Special Cable to THE NEW YORK TIMES | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/intellectual-bodies-may-cut-paris-link-american-groups-in-havana.html | INTELLECTUAL BODIES MAY CUT PARIS LINK; American Groups in Havana Parley Talk of Severance | True | Wireless to THE NEW YORK TIMES. | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/dr-j-henry-carpenter-honored.html | Dr. J. Henry Carpenter Honored | True | | CIB 518918 |
| 1941-11-18 | 1941-11-18 | https://www.nytimes.com/1941/11/18/archives/mrs-c-r-crane-79-1idowofdiplomat-went-to-china-when-husband-was.html | MRS. C. R. CRANE, 79, 1IDOWOFDIPLOMAT; Went to China When Husband Was Minister There u Dies in Woods Hole, Mass. AIDED FAMINE SUFFERERS Composer of Religious Musicu Mother of First U. S. Envoy to Czecho-Slovakia | True | Special to THE NEW YOBX TIMES. | CIB 518918 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/4-spanish-classes-demobilized.html | 4 Spanish Classes Demobilized | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/japan-notified-of-iraqi-action.html | Japan Notified of Iraqi Action | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/compromise-is-foreseen.html | Compromise Is Foreseen | True | By Harold Callenderspecial Cable To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/cowinners-named-in-crochet-contest-queens-and-los-angeles-entries.html | CO-WINNERS NAMED IN CROCHET CONTEST; Queens and Los Angeles Entries Share Title in Event | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/cosmopolitan-club-wins-beats-rockaway-hc-in-class-b-squash-racquets.html | COSMOPOLITAN CLUB WINS; Beats Rockaway H.C. in Class B Squash Racquets Competition | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/paris-police-trap-germans-killers-nantes-and-bordeaux-slayings-laid.html | PARIS POLICE TRAP GERMANS KILLERS; Nantes and Bordeaux Slayings Laid to Sabotage Gang -- Ringleader, 22, Sought INFORMERS ARE REWARDED Kin Held as War Prisoners Are Freed -- Reprieve Hinted for French Hostages | True | By Lansing Warrenwireless To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dinner-for-new-magistrate.html | Dinner for New Magistrate | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/uss-omaha-asks-odenwald-libels-cruiser-disclosed-as-captor-of-nazi.html | U.S.S. OMAHA ASKS ODENWALD LIBELS; Cruiser Disclosed as Captor of Nazi Freighter Disguised as Philadelphia Ship SALVAGE AWARD SOUGHT Suit in Puerto Rico Stresses Bravery of Americans Who Saved Sinking Vessel | True | Special Cable to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rare-books-net-6656-sale-includes-property-of-estate-of-arthur.html | RARE BOOKS NET $6,656; Sale Includes Property of Estate of Arthur Curtiss James | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/leases-4story-building-foto-shop-will-alter-west-32d-street.html | LEASES 4-STORY BUILDING; Foto Shop Will Alter West 32d Street Structure | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hill-confirms-report.html | Hill Confirms Report | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/allage-laurels-to-quirk-spaniel-wakes-wager-captures-event-for.html | ALL-AGE LAURELS TO QUIRK SPANIEL; Wake's Wager Captures Event for Springers in Valley Forge Club Meeting | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/cio-and-the-war.html | C.1.O. AND THE WAR | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/wheat-is-firm-in-listless-trade-most-of-business-is-done-by.html | WHEAT IS FIRM IN LISTLESS TRADE; Most of Business Is Done by Professionals as Futures Hold Even to 1⁄4c Up LOWER CLOSING ON CORN Soy Beans Move Up 7/8 to 1 3/4c as Pressure to Sell Ends -- Oats and Rye Higher | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/sugar-diversion-irks-dock-strikers-ryan-warns-such-tactics-will.html | SUGAR DIVERSION IRKS DOCK STRIKERS; Ryan Warns Such Tactics Will Only Spread Walkouts to Other Ports SNAG HIT IN BALTIMORE Union Reports Plea to Permit Dispute With Refineries to Go-to Arbitration | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/many-entertain-at-dinner-dance-event-held-at-junior-league.html | MANY ENTERTAIN AT DINNER DANCE; Event Held at Junior League Clubhouse Assists Hartley House Music School | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/plum-puddings-follow-streamline-trend-being-partitioned-in-can-for.html | Plum Puddings Follow Streamline Trend, Being Partitioned in Can for Efficiency | True | By Jane Holt | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/relief-drive-at-barnard.html | Relief Drive at Barnard | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/odenwald-case-explained.html | Odenwald Case Explained | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/activity-renewed-in-sales-of-lofts-investor-buys-12story-build-ing.html | ACTIVITY RENEWED IN SALES OF LOFTS; Investor Buys 12-Story Build- ing on West 30th Street Near Fifth Avenue GREENE ST. DEAL FOR CASH Three Structures in Sale -- West Broadway, Bleecker and Bond St. Buildings Sold | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/a-ruined-life.html | A RUINED LIFE | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/play-tog-styles-recall-1900-vogue-saks-fifth-avenue-displays.html | PLAY TOG STYLES RECALL 1900 VOGUE; Saks Fifth Avenue Displays Hand-Painted Cottons in Resort Collection MILLINERS OFFER NOVELTY John-Fredcrics Make Hat Part of the Dress, Simulating Garb of Foreign Legion | True | By Virginia Pope | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/miss-laura-e-mcmanus-will-be-married-to-lieut-albert-r-menard-u-5-a.html | Miss Laura E. McManus Will Be Married To lieut. Albert R. Menard, U. 5. A., Dec. 27 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/jaspers-in-shape-for-hoya-contest-five-regulars-hurt-against-holy.html | JASPERS IN SHAPE FOR HOYA CONTEST; Five Regulars Hurt Against Holy Cross Are Ready to Face Georgetown | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/president-urges-highway-savings-complains-that-congress-makes.html | PRESIDENT URGES HIGHWAY SAVINGS; Complains That Congress Makes Commitments He Must Include in Future Budgets ECONOMY HEARINGS SET Tydings Denounces Billion-Dollar Rivers-Harbors 'Joy- ride' -- NYA Funds Held Up | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/airground-link-tested-by-army-planes-in-carolina-exercises-base.html | AIR-GROUND LINK TESTED BY ARMY; Planes in Carolina Exercises Base Work With Troops on German Example | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/uuuuuuuuuuuuuuuuuui-george-h-barker-.html | uuuuuuuuuuuuuuu I GEORGE; H. BARKER ! | True | i Special to Tme New YOPJT TTXIKH. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/apartment-house-sold-in-greenwich-village.html | Apartment House Sold In Greenwich Village | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/even-the-wishbones-will-go-into-soup-another-tradition-discarded-in.html | EVEN THE WISHBONES WILL GO INTO SOUP; Another Tradition Discarded in Move to Save Food | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/draft-board-hits-lewis-floridians-wire-roosevelt-they-have-halted.html | DRAFT BOARD HITS LEWIS; Floridians Wire Roosevelt They Have Halted Inductions | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/peden-mentioned-for-illinois-post-ohio-u-football-coach-listed.html | PEDEN MENTIONED FOR ILLINOIS POST; Ohio U. Football Coach Listed Among Possible Successors to Bob Zuppke INGWERSEN ALSO IN FIELD Elliott and Grange Are Others in Running -- Mills Permanent Director of Athletics | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/business-world.html | BUSINESS WORLD | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/australia-appeals-to-workers-in-us-labor-premier-asks-for-the.html | AUSTRALIA APPEALS TO WORKERS IN U.S.; Labor Premier Asks for the Maximum Effort to Equip Democracies' Forces POINTS TO NAZI MENACE Declares Nation Fights to Defend Liberties -- Cites Role as 'Arsenal' | True | By Joseph M. Levy.wireless To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/john-cwatson-first-labor-prime-minister-in-australia-held-post-in.html | JOHN C. WATSON; First Labor Prime Minister in Australia Held Post in 1904 | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/japan-is-pledged-to-fixed-policies-premier-accepts-resolution-of.html | JAPAN IS PLEDGED TO FIXED POLICIES; Premier Accepts Resolution of House to Pursue Aim of 'Co-prosperity Sphere' U.S. IS DECLARED HOSTILE Representative Tells Purpose of Move -- Kurusu's Mission Is 'to Negotiate' | True | By Otto D. Tolischus.wireless To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/london-debates-declaration.html | London Debates Declaration | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dinners-precede-show-of-dali-art-museum-officials-and-friends.html | DINNERS PRECEDE SHOW OF DALI ART; Museum Officials and Friends Entertain Before Preview at Modern Art Building MONROE WHEELER HOST Alfred H. Barrs Jr., Mrs. G.H. Warren Jr. and Stephen C. Clark Also Have Guests | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/parachutists-take-airport.html | Parachutists Take Airport | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/witness-at-spy-trial-admits-lying-to-fbi-stigler-says-much-of.html | WITNESS AT SPY TRIAL ADMITS LYING TO FBI; Stigler Says Much of Signed Statement Was False | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/js-will-survey-latin-resources-defense-project-will-seek-to-expand.html | J.S. WILL SURVEY LATIN RESOURCES; Defense Project Will Seek to Expand Mine Output and Find New Ore Deposits FURTHER AUTO CUT LIKELY February Production Quota to Be 56% Under '41 Levels, It Is Reported | True | By Charles E. Egan.special To The New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/billions-for-defense.html | BILLIONS FOR DEFENSE | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hutsons-67-points-lead-packer-star-needs-2-touchdowns-to-tie-jack.html | HUTSON'S 67 POINTS LEAD; Packer Star Needs 2 Touchdowns to Tie Jack Manders's Mark | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/childrens-aid.html | CHILDREN'S AID | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rise-in-food-price-is-forecast-again-soaring-payrolls-under-defense.html | RISE IN FOOD PRICE IS FORECAST AGAIN; Soaring Payrolls Under Defense Program Cited as the Factor | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/denver-mint-gets-more-gold.html | Denver Mint Gets More Gold | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/lehman-denounces-defense-retarding-he-warns-industry-and-labor.html | LEHMAN DENOUNCES DEFENSE RETARDING; He Warns Industry and Labor Against Destructive Disputes | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/harriman-back-in-london-leaselend-administrator-has-high-praise-for.html | HARRIMAN BACK IN LONDON; Lease-Lend Administrator Has High Praise for British Industry | True | Special Cable to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/harry-belt.html | HARRY BELT, | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gratitude-in-jamaica-briton-urges-that-letters-be-stamped-thank-you.html | GRATITUDE IN JAMAICA; Briton Urges That Letters Be Stamped, 'Thank You, America' | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/f-humphrey-woolrynch-.html | F. HUMPHREY WOOLRYNCH ! | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/furniture-stores-oppose-ceiling-now-price-action-would-do-no-good.html | FURNITURE STORES OPPOSE CEILING NOW; Price Action Would Do No Good and Would Scare Customers Away, They Declare HINT OPA HAS SAME VIEW Market Men Point to Delay in Setting Levels as Sign It May Drop Plan | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/press-welcomes-shakeup.html | Press Welcomes Shake-Up | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/crowleys-talk-lifts-ram-squad-fordham-with-1940-defeat-by-st-marys.html | CROWLEY'S TALK 'LIFTS RAM SQUAD'; Fordham, With 1940 Defeat by St. Mary's in Mind, Works Hard for Gaels' Visit BABIULA PLAYS FULLBACK Drills in Filipowicz's Post -- Ososki, Blumenstock and Piccolercez See Action | True | By William D. Richardson. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mrs-edward-moore-refused-offers-of-late-j-d-rockefeller-to-buy-her.html | MRS. EDWARD MOORE; Refused Offers of Late J. D. Rockefeller to Buy Her Store | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dr-fp-keppel-retires.html | Dr. F.P. Keppel Retires | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/joseph-palma-married-son-says-richmond-borough-president-was-wed.html | JOSEPH PALMA MARRIED; Son Says Richmond Borough President Was Wed Monday | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/naval-stores.html | NAVAL STORES | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/son-to-frederick-b-gleasons-jr.html | Son to Frederick B. Gleasons Jr. | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/smith-club-gives-tea-at-new-home-officers-and-directors-of-new-york.html | SMITH CLUB GIVES TEA AT NEW HOME; Officers and Directors of New York Alumnae Formally Open Headquarters | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/india-protests-stand-voiced-by-churchill-council-of-state-records.html | INDIA PROTESTS STAND VOICED BY CHURCHILL; Council of State Records 'Deep Discontent' by 10-to-6 Vote | True | Special Cable to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mrs-matthews-hostess-mrs-pamela-scottcallingham-also-has-luncheon.html | MRS. MATTHEWS HOSTESS; Mrs. Pamela Scott-Callingham Also Has Luncheon Guests | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gold-imports-decrease-10238450-received-in-a-week-soviet-supply.html | GOLD IMPORTS DECREASE; $10,238,450 Received in a Week, Soviet Supply by Half | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bryant-park-rink-suggested.html | Bryant Park Rink Suggested | True | HENRY HERBERT DAY. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/vic-hanson-manlius-director.html | Vic Hanson Manlius Director | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/serbs-kill-fifty-reds.html | Serbs Kill Fifty "Reds" | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/welldeserved-honor.html | WELL-DESERVED HONOR | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/failures-unchanged-weeks-total-for-3-of-the-5-groups-same-as-year.html | FAILURES UNCHANGED; Week's Total for 3 of the 5 Groups Same as Year Ago | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/tribute-of-governor-edison.html | Tribute of Governor Edison | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/edison-makes-plea.html | Edison Makes Plea | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/expect-president-to-act.html | Expect President to Act | True | By the United Press. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/two-elder-statesmen.html | TWO ELDER STATESMEN | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/big-gasoline-plant-planned-in-jersey-standard-oil-to-build-4000000.html | BIG GASOLINE PLANT PLANNED IN JERSEY; Standard Oil to Build $4,000,000 Structure — Bendix to Expand | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/liquidate-tennessee-utilities.html | Liquidate Tennessee Utilities | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/british.html | British | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/285133-airport-fees-mckenzie-says-2000000-have-visited-observation.html | $285,133 AIRPORT FEES; McKenzie Says 2,000,000 Have Visited Observation Deck | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/100-killed-by-landslide-village-of-mongua-in-northern-colombia-is.html | 100 KILLED BY LANDSLIDE; Village of Mongua, in Northern Colombia, Is Wiped Out | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/generals-take-over-resort-hotel-to-watch-carolina-manoeuvres-army.html | Generals Take Over Resort Hotel To Watch Carolina Manoeuvres; Army Staff of 400 Crowds Usual Haven of Vacationists -- Fourteen-Gun Salute for Dignitaries Springs Leak in Pipes | True | By Lucy Greenbaumspecial To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/holiday-parade-here-tomorrow-annual-procession-of-floats-and-story.html | HOLIDAY PARADE HERE TOMORROW; Annual Procession of Floats and Story Book Characters to Be Staged at 11:45 A.M. 7 GIANT BALLOON FIGURES Football Player 75 Feet Tall, Pink Elephant With 17 1/2-Foot Girth, in Line | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mine-strikers-bar-a-steel-walkout-plea-by-umw-ends-threat-to-stop-a.html | MINE STRIKERS BAR A STEEL WALKOUT; Plea by U.M.W. Ends Threat to Stop at Birmingham Plant of the T.C.I. MEN WILL WAIT ON PEACE They Put Off Action in Protest Over Officers at Gates to Watch Dues Checking | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dies-says-capital-has-influx-of-reds-protests-to-fly-of-the-fcc-on.html | DIES SAYS CAPITAL HAS INFLUX OF REDS; Protests to Fly of the FCC on Putting Goodwin Watson in Foreign Broadcast Post | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/james-joseph-llls-jersey-city-lawyer-exhead-of-baseball-club-was.html | JAMES JOSEPH L.LL.S, JERSEY CITY LAWYER; Ex-Head of Baseball Club Was Legal Aide in Hall-Mills Case | True | Special to THB NEW YORK Tores. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/major-oil-stocks-up-292000-barrels-report-for-east-coast-for-week.html | MAJOR OIL STOCKS UP 292,000 BARRELS; Report for East Coast for Week Shows 321,000-Barrel Decline in Gasoline LIGHT, HEAVY FUELS RISE Gasoline Stocks in Nation Gain 635,000 Barrels and Output for Aviation Increases | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/italian.html | Italian | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/havana-conference-protests-nazi-rule-resolution-urges-americas-to.html | HAVANA CONFERENCE PROTESTS NAZI RULE; Resolution Urges Americas to Try to Help Prisoners | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gets-long-term-in-jailbreak.html | Gets Long Term in Jailbreak | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/general-john-heavey-acting-chief-of-national-guard-bureau-during.html | GENERAL JOHN HEAVEY; Acting Chief of National Guard Bureau During World War | True | Special to THE NEW TORE Trwsa. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/jeremiah-dempsey.html | JEREMIAH DEMPSEY | True | Special to THE NEW Toss TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/doubts-price-bills-aid-lebhar-says-passage-would-help-little.html | DOUBTS PRICE BILL'S AID; Lebhar Says Passage Would Help Little to Prevent Increases | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/c-edward-schlich-a-vice-president-of-the-trust-i-company-of-new.html | C. EDWARD SCHLICH; A Vice President of the Trust i Company of New Jersey | True | SDecial to THB NEW YOHK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/minister-rosenberg.html | MINISTER ROSENBERG | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bombers-in-waves-blast-naples-again-kill-28-in-one-house-british.html | BOMBERS IN 'WAVES' BLAST NAPLES AGAIN; Kill 28 in One House -- British Closing In on Gondar | True | By Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/sec-bars-accountants-puder-puder-banned-for-three-months-in.html | SEC BARS ACCOUNTANTS; Puder & Puder Banned for Three Months in Hollander Case | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/59-suggested-for-committee.html | 59 Suggested for Committee | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/troopers-are-sent-to-gary.html | Troopers Are Sent to Gary | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/eight-uso-shows-ready.html | Eight USO Shows Ready | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/1934-rail-labor-act-upheld-on-appeal-rating-of-adjustment-board-in.html | 1934 RAIL LABOR ACT UPHELD ON APPEAL; Rating of Adjustment Board in Washington Suit Favors Unions | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/britains-italian-captives-taken-on-palestine-tour.html | Britain's Italian Captives Taken on Palestine Tour | True | By Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dissolution-is-delayed-sec-and-north-american-to-await-report-jan.html | DISSOLUTION IS DELAYED; SEC and North American to Await Report Jan. 15 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/new-radio-group-formed-stations-affiliated-with-net-works-organize.html | NEW RADIO GROUP FORMED; Stations Affiliated With Net-works Organize in Chicago | True | Special to THE NEW YORK TIMES. | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mexican-president-greets-roosevelt-daniels-brings-his-personal.html | MEXICAN PRESIDENT GREETS ROOSEVELT; Daniels Brings His Personal Message and Voices Hope for an Oil Settlement TERMS OFFER 'VERY JUST' Retiring Envoy Says Mexico's Proposal Is 'a Lot Larger' Than $9,000,000 Mentioned | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/canadian-gold-miners-strike.html | Canadian Gold Miners Strike | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mrs-oneill-hostess-to-aides.html | Mrs. O'Neill Hostess to Aides | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/tobacco-company-sells-jersey-parcel-grocery-concern-acquires-build.html | TOBACCO COMPANY SELLS JERSEY PARCEL; Grocery Concern Acquires Build- ing in Garfield | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/walter-hnernst-german-physicist-his-metallic-filament-lamp-paved.html | WALTER H.NERNST, GERMAN PHYSICIST; His Metallic Filament Lamp Paved Way for Incandescent LightsDies at Age of 77 TAUGHT NOTED AMERICANS Langmuir and Millikan Among PupilsuWon Nobel Prize for Chemistry in 1920 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/george-h-schneideb.html | GEORGE H. SCHNEIDEB | True | ! Special to THB NBW YORK T.'i.rs. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/philippines-as-a-fortress-new-air-power-gives-islands-offensive.html | Philippines as a Fortress; New Air Power Gives Islands Offensive Strength, Changing Strategy in Pacific | True | By Arthur Krockspecial to The New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/italy-orders-ration-on-cheaper-meats-lists-grades-formerly-exempt.html | ITALY ORDERS RATION ON CHEAPER MEATS; Lists Grades Formerly Exempt — Registration is Widened | True | By Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/reid-defeats-marinelli-takes-5round-bout-at-coliseum-rico-victor-on.html | REID DEFEATS MARINELLI; Takes 5-Round Bout at Coliseum — Rico Victor on Points | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/of-local-origin.html | Of Local Origin | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/colgate-shifts-backs.html | Colgate Shifts Backs | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/lietft-col-kntjte-enlbvd.html | LIEtFT. COL. KNTJTE ENLBVD | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/wage-minima-set-labor-dept-acts-on-textile-and-leather-workers.html | WAGE MINIMA SET; Labor Dept. Acts on Textile and Leather Workers | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/clifford-v-gregory-associate-publisher-of-wallaces-farmer-a-reserve.html | CLIFFORD V. GREGORY; Associate Publisher of Wallace's Farmer a Reserve Bank Aide | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/torrance-autopsy-shows-head-wounds-mexican-inquiry-also-reveals.html | TORRANCE AUTOPSY SHOWS HEAD WOUNDS; Mexican Inquiry Also Reveals Injury to Woman's Arm | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/school-holiday-schedule-opposed.html | School Holiday Schedule Opposed | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/books-authors.html | Books — Authors | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/geneva-club-dinner-tuesday.html | Geneva Club Dinner Tuesday | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hoover-sees-new-aef-former-president-plans-strongest-speech.html | HOOVER SEES NEW A.E.F.; Former President Plans 'Strong- est Speech' Tonight on Radio | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/priorities-set-up-for-arming-ships-our-vessels-plying-to-and-from.html | PRIORITIES SET UP FOR ARMING SHIPS; Our Vessels Plying To and From British Isles and Europe Get First Guns SAILINGS TO SOVIET PORTS Second Preference Goes to Boats on Red Sea Run, Third to South Atlantic Traders | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rossano-outpoints-dorrell.html | Rossano Outpoints Dorrell | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mrs-deutsch-is-appointed.html | Mrs. Deutsch Is Appointed | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/temps-alarmed-over-food.html | Temps Alarmed Over Food | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/takes-the-sec-to-court-chenary-corp-asks-modifica-tion-of-federal.html | TAKES THE SEC TO COURT; Chenary Corp. Asks Modifica- tion of Federal Water Order | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gamefin-still-seriously-iii.html | Gamefin Still Seriously III | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/war-objectors-ask-shift-suggest-transfer-from-camps-to-tasks-in.html | WAR OBJECTORS ASK SHIFT; Suggest Transfer From Camps to Tasks in Latin America | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/museum-to-buy-5000-art.html | Museum to Buy $5,000 Art | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hornsby-to-pilot-fort-worth.html | Hornsby to Pilot Fort Worth | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/paton-will-suit-accuses-pastor-dr-darlington-wrote-love-letters-to.html | PATON WILL SUIT ACCUSES PASTOR; Dr. Darlington Wrote 'Love Letters' to Widow Before She Made Will, Relatives Say HE DENIES THE CHARGE Income From Part of $1,300,- 000 Estate Left to Him, but He Drops Some Claims | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/house-kills-bill-to-detain-aliens-measure-would-have-given-to.html | HOUSE KILLS BILL TO DETAIN ALIENS; Measure Would Have Given to Justice Department Wide Powers Over Foreigners BIDDLE URGED ITS PASSAGE He Plans to Triple Capacity of Detention Camps — Rules Set Up for Those Traveling | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/long-island-deals-on-larger-scale-old-brookville-house-kings-point.html | LONG ISLAND DEALS ON LARGER SCALE; Old Brookville House, Kings Point Plot and Lawrence Estate Among Sales | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/giuseppe-interrante-j.html | GIUSEPPE INTERRANTE j | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/nazis-for-modus-vivendi.html | Nazis for "Modus Vivendi" | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-12-no-title.html | Article 12 — No Title | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/wickwire-order-issued-protective-group-seeks-data-on-sale-to.html | WICKWIRE ORDER ISSUED; Protective Group Seeks Data on Sale to Republic Steel | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/2500-see-skiing-film.html | 2,500 See Skiing Film | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/traditions-seen-against-isolation-gj-swope-tells-propeller-club-us.html | TRADITIONS SEEN AGAINST ISOLATION; G.J. Swope Tells Propeller Club U.S. Has Been Vital Part of Whole World FLAG GOES TO EVERY PORT Ex-Governor of Puerto Rico Says Freedom of Seas Must Be Maintained | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/scrimmage-for-kingsmen-brooklyn-college-varsity-faces-scrubs-in.html | SCRIMMAGE FOR KINGSMEN; Brooklyn College Varsity Faces Scrubs in Long Session | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/easing-of-tax-load-proposed-government-might-issue-bonds-for-the.html | Easing of Tax Load Proposed; Government Might Issue Bonds for the Money Deducted at Source | True | J. WM. ROSENBLUTH. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/grange-urges-a-ban-on-defense-strikes-national-meeting-unanimous-in.html | GRANGE URGES A BAN ON DEFENSE STRIKES; National Meeting Unanimous in Plea -- Tabor Asks Patriotism | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/five-ships-in-convoys-sunk-germans-claim-four-freighters-and-escort.html | FIVE SHIPS IN CONVOYS SUNK, GERMANS CLAIM; Four Freighters and Escort Are Listed in Atlantic and Arctic | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/the-times-will-broadcast-news-hourly-over-wmca-service-is-designed.html | The Times Will Broadcast News Hourly Over WMCA; Service Is Designed to Supplement Press by Keeping Readers Up to the Minute on Events -- It Will Start on Dec. 1 TIMES TO PROVIDE NEWS BROADCASTS | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/phelan-watches-hostak-overlin-boxing-chairman-places-his-stamp-of.html | PHELAN WATCHES HOSTAK, OVERLIN; Boxing Chairman Places His Stamp of Approval on Rivals for Garden Fight | True | By James P. Dawson | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rev-joseph-wtlmes.html | REV. JOSEPH WTLMES. | True | Special to THE JJEw YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/nazis-spur-push-as-roads-harden-renewed-activity-is-reported-in.html | NAZIS SPUR PUSH AS ROADS HARDEN; Renewed Activity Is Reported in Donets Basin After Long Delay Around Rostov MOSCOW FIGHTING INTENSE Many Soviet Counter-Attacks Acknowledged, but All Are Pictured as Futile | True | By George Axelssonby Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/4-star-quintets-in-games-tonight-luisett-and-phillips-66-to-play.html | 4 STAR QUINTETS IN GAMES TONIGHT; Luisett and Phillips 66 to Play Oferbach in Feature on Garden Court HOLLYWOOD FIVE ON CARD 20th Century Fox Team Will Face Roanoke as Jubilee of Sport Is Begun | True | By Lotus Effrat | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dr-blanco-praises-offer-to-americas-uruguayan-ambassador-says-us.html | DR. BLANCO PRAISES OFFER TO AMERICAS; Uruguayan Ambassador Says U.S. Protects Hemisphere | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/to-vote-on-lumber-tieup-afl-men-in-puget-sound-area-get.html | TO VOTE ON LUMBER TIE-UP; A.F.L. Men in Puget Sound Area Get Authorization | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/french-pretender-denies-plot-link-count-of-paris-repudiates-de.html | FRENCH PRETENDER DENIES PLOT LINK; Count of Paris Repudiates De Gaullist Leanings -- Backs Petain Regime DEAT REPORTS 'KING' READY Editor Sees Monarchists Set for Restoration, With Draft of Constitution Under Way | True | By G.h. Archambaultwireless To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/wilson-takes-title-outpointing-lemos-gains-nba-featherweight.html | WILSON TAKES TITLE, OUTPOINTING LEMOS; Gains N.B.A. Featherweight Laurels in Twelve Rounds | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/savold-and-knox-matched.html | Savold and Knox Matched | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/stokowski-leads-russian-symphony-nbc-orchestra-presents-the-work-of.html | STOKOWSKI LEADS RUSSIAN SYMPHONY; NBC Orchestra Presents the Work of Shostakovich at the Cosmopolitan Opera House PROKOFIEFF MUSIC HEARD ' Adirondack Suite' by Kelly Is Followed by the Fourth Symphony of Brahms | True | By Howard Taubmanr.p.h.t. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hunter-to-entertain-alumnac.html | Hunter to Entertain Alumnac | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/union-held-safe-president-says-lewiss-talk-of-contract-ban-is-not.html | UNION HELD SAFE; President Says Lewis's Talk of Contract Ban Is Not Valid Point A CONTRACT TO THE MINERS Lewis Retorts That He Will Not Budge and Steel Companies Must Come to Terms PRESIDENT DENIES LEWIS ARGUMENT | True | By W.h. Lawrencespecial to The New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/lepke-witness-tries-walkout-insulted-by-prosecutor-he-starts-to.html | LEPKE WITNESS TRIES 'WALKOUT,' Insulted' by Prosecutor, He Starts to Leave but Is Restrained by Bailiff COURTROOM IS AGHAST Jacob (Gurrah) Shapiro's Brother Also on Stand -- De-nies Story of 2 Accusers | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/ask-waivers-on-zontini.html | Ask Waivers on Zontini | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rise-of-8005000-in-acceptances-volume-in-october-reversed-a.html | RISE OF $8,005,000 IN ACCEPTANCES; Volume in October Reversed a Five-Month Trend to Reach a Total of $184,806,000 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/changed-attitude-on-servants-urged-women-told-that-employers-must.html | CHANGED ATTITUDE ON SERVANTS URGED; Women Told That Employers Must Realize the Economic Value of Domestic Worker WARNS ON RELIEF HELP Dr. Arrey Watson Finds That Few Receiving Aid Are Physically Capable | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/udet-nazi-flier-dies-in-accident-berlin-says-only-that-he-was.html | UDET, NAZI FLIER, DIES IN ACCIDENT; Berlin Says Only That He Was Killed While Experimenting With a New Weapon' STATE FUNERAL ORDERED Leading German Aviator Shot Down 62 Planes in World War -- Built Hitler's Force | True | By Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/moscows-army-again-beats-off-all-nazi-blows-moscows-army-again-drive-below.html | MOSCOW'S ARMY AGAIN BEATS OFF ALL NAZI BLOWS; New German Drive Below Orel Declared Checked -- Position in Crimea 'Very Grave' FIGHT IN DONETS RENEWED Invaders Say Weather There Has Improved -- Report Line in Center Under Attack | True | By Daniel T. Brigham by Telephone to the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/citys-hospitality-mobilized-for-day-hotels-night-clubs-and-cafes.html | CITY'S HOSPITALITY MOBILIZED FOR DAY; Hotels, Night Clubs and Cafes Join in Thanksgiving Pro- gram for Service Men TURKEY DINNERS PROVIDED Many Families Invite Soldiers and Sailors -- Free Tickets to Sports Events and Theatres | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bourse-dull-and-irregular.html | Bourse Dull and Irregular | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/americanjewish-group-names-fifth-president.html | American-Jewish Group Names Fifth President | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/charles-fritting-detective-personal-bodyguard-to-district-attorney.html | CHARLES FRITTING; Detective Personal Bodyguard to District Attorney O'Dwyer | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/exhibits-gift-made-by-queen.html | Exhibits Gift Made by Queen | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/sisters-die-a-day-apart.html | Sisters Die a Day Apart | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/race-prejudice-is-deplored-but-mrs-bucks-citing-of-nehru-is-viewed.html | Race Prejudice Is Deplored; But Mrs. Buck's Citing of Nehru Is Viewed as Unfortunate | True | H.N. SPALDING. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/three-army-men-die-in-crash-of-bomber-plane-being-tested-in-ohio.html | THREE ARMY MEN DIE IN CRASH OF BOMBER; Plane Being Tested in Ohio Falls in a Cornfield | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/nyu-group-seeks-football-subsidies-undergraduate-newspaper-asks.html | N.Y.U. GROUP SEEKS FOOTBALL SUBSIDIES; Undergraduate Newspaper Asks Hearing -- Boroff Named | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/opera-gets-buffotenor-john-garris-a-german-exile-is-added-to.html | OPERA GETS BUFFO-TENOR; John Garris, a German Exile, Is Added to Metropolitan Roster | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/new-zealand-to-harness-river.html | New Zealand to Harness River | True | Special Cable to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/newsstands-again-threaten-boycott-set-stoppage-against-seven-papers.html | NEWSSTANDS AGAIN THREATEN BOYCOTT; Set Stoppage Against Seven Papers at 11 A.M. Today Unless Prices Are Lowered MAYOR SEEN READY TO ACT Publishers Say They Have Met Conditions Set in Truce He Brought About Oct. 22 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/state-teachers-ask-wider-tenure-association-at-buffalo-session.html | STATE TEACHERS ASK WIDER TENURE; Association at Buffalo Session Votes to Seek Bill to Aid 1,900 Not Now Covered LEGION CLUB IS FORMED Warnsley of Buffalo Leads the Schoolmaster-Veterans -- Officers Are Re-elected | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/divorces-fb-payne-bankers-wife-and-mrs-howard-froelick-get-reno.html | DIVORCES F.B. PAYNE; Banker's Wife and Mrs. Howard Froelick Get Reno Decrees | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/britains-women.html | BRITAIN'S WOMEN | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/newark-parade-planned.html | Newark Parade Planned | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/paperboard-output-up-contrasseasonally-unfilled-and-new-orders-lose.html | Paperboard Output Up Contraseasonally; Unfilled and New Orders Lose Ground | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/lehman-asks-states-to-plan-job-placing-minimum-population-shift-is.html | LEHMAN ASKS STATES TO PLAN JOB PLACING; Minimum Population Shift Is Aim, He Tells 4-State Parley | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dewey-would-repel-swastika-invasion-assails-extension-of-vichys.html | DEWEY WOULD REPEL SWASTIKA INVASION; Assails Extension of Vichy's Anti-Semitic Decree | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dividend-reduced-by-jersey-utility-higher-taxes-and-costs-force.html | DIVIDEND REDUCED BY JERSEY UTILITY; Higher Taxes and Costs Force Public Service Corp. to Act, McCarter Announces PAYMENT IS SET AT 30c Previous Rate Was 55c for Quarter on the Common -- Earnings Are Lower | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/field-stock-offer-is-cut-95000-shares-total-reduced-to-135000-by.html | FIELD STOCK OFFER IS CUT 95,000 SHARES; Total Reduced to 135,000 by Withdrawals on Recession | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/forms-farm-body-for-postwar-plan-wickard-maps-program-to-bar.html | FORMS FARM BODY FOR POST-WAR PLAN; Wickard Maps Program to Bar Depression Later Through Full Use of Resources TEN COMMITTEES NAMED In Topeka the Secretary Tells Farmers Union It Should Be for Price Control | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/heads-charity-drive.html | HEADS CHARITY DRIVE | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bronx-apartment-bought-investor-takes-over-building-on-willis.html | BRONX APARTMENT BOUGHT; Investor Takes Over Building on Willis Avenue | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/prices-hold-on-strategic-items.html | Prices Hold on Strategic Items | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bus-route-is-extended.html | Bus Route Is Extended | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/calls-nazi-way-alien-to-church-archbishop-mcnicholas-tells.html | CALLS NAZI WAY ALIEN TO CHURCH; Archbishop McNicholas Tells Philadelphia Body No Catholic Can Hold Brief for Dictator PAGAN PERIL IS STRESSED Bishop Gannon Urges All-Out Resistance to Incursions of 'Terrntos' Against Homes | True | By Walter W. Ruch special to The New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/women-condemn-defense-strikes-1000-at-forum-in-westchester-ask.html | WOMEN CONDEMN DEFENSE STRIKES; 1,000 at Forum in Westchester Ask Labor to End Disputes, President to Seek Ban LABOR RULE IS SCORED Miss Kellems Says 'Gangsters' Control Groups -- Wider Use of Direct Marketing Urged | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mineola-flier-dies-in-crash.html | Mineola Flier Dies in Crash | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/filipino-reserves-called-150000-are-expected-to-be-inducted-by.html | FILIPINO RESERVES CALLED; 150,000 Are Expected to Be Inducted by December | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/i-barberucallahan.html | I Barberu Callahan | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/senators-star-inducted.html | Senators' Star Inducted | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/garment-union-aids-war-relief.html | Garment Union Aids War Relief | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/willkie-assails-lewiss-stand-labor-strife-disunites-nation-while.html | WILLKIE ASSAILS LEWIS'S STAND; Labor Strife Disunites Nation While Hitler Aims 'Pistol at Our Heads,' He Declares WILLKIE ASSAILS STAND OF LEWIS | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/finnish.html | Finnish | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/efforts-of-canada-please-the-british-dominion-mp-back-on-clipper.html | EFFORTS OF CANADA PLEASE THE BRITISH; Dominion M.P., Back on Clipper, Also Opposes a Second Front | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/ailing-officials-spared-trip-by-national-leagues-action-in-waiving.html | Ailing Officials Spared Trip by National League's Action in Waiving Right to Stage Convention Here Dec. 9-11 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/montclair-yale-bowl-to-go-to-fb-davis-jr.html | Montclair 'Yale Bowl' To Go to F.B. Davis Jr. | True | Special to THE NEW YORK TIMES. | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/loom-switching-by-mills-scored-opa-textile-head-criticizes-moves.html | LOOM SWITCHING BY MILLS SCORED; OPA Textile Head Criticizes Moves for Extra Profits Under Ceilings WILLING TO REVISE RULES Price Unit's Program Flexible and Needed Changes Will Be Made, Davis Says | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/albert-serke.html | ALBERT SERKE | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/fuller-attacks-union-leadership-nam-head-tells-sales-group-if-us.html | FULLER ATTACKS UNION LEADERSHIP; N.A.M. Head Tells Sales Group if U.S. 'Can't Lick Lewis, It Better Lay Off Hitler' ALSO SCORES GOVERNMENT Price Ceilings, Rationing, Curb on Buying Power Block Defense, He Says | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/goyescas-postponed-ballet-drops-it-from-schedule-due-to.html | GOYESCAS POSTPONED; Ballet Drops It From Schedule, Due to Argentinita's Illness | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/air-crash-inquiry-starts.html | Air Crash Inquiry Starts | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/thailand-defense-chiefs-named.html | Thailand Defense Chiefs Named | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/70-of-the-voters-oppose-lewis-policy-see-misuse-of-power-gallup.html | 70% of the Voters Oppose Lewis Policy, See 'Misuse' of Power, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bank-shares-in-demand-pennsylvania-companys-stock-oversubscribed.html | BANK SHARES IN DEMAND; Pennsylvania Company's Stock Oversubscribed | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/pb-canvassers-explained.html | P.B. Canvassers Explained | True | H. ELIOT KAPLAN, | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/cio-backs-foreign-policy-in-rout-of-the-lewis-forces-convention.html | C.I.O. Backs Foreign Policy In Rout of the Lewis Forces; Convention Vote Unanimous, With Mine Chief's Allies Sitting Silent — Message From Roosevelt Warns Labor C.I.O. CONVENTION BACKS AID POLICY | True | By A.h. Raskinspecial to The New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/further-vichy-curb-on-jews.html | Further Vichy Curb on Jews | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/294-new-cases-here-of-whooping-cough-rise-in-diphtheria-checked.html | 294 NEW CASES HERE OF WHOOPING COUGH; Rise in Diphtheria Checked During Last Week | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gains-by-reserves-made-at-princeton-fitzgerald-and-walker-pierce.html | GAINS BY RESERVES MADE AT PRINCETON; Fitzgerald and Walker Pierce Regular Line — Navy Backs Shake Off Injuries | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/one-dead-5-missing-in-fire-at-hospital-body-of-man-found-workmen.html | ONE DEAD, 5 MISSING IN FIRE AT HOSPITAL; Body of Man Found, Workmen Dig in Ruins of Amityville Structure for Others | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/suit-delays-funeral-of-edegion-head-daughter-and-wife-of-edward-c.html | SUIT DELAYS FUNERAL OF EX-LEGION HEAD; Daughter and Wife of Edward E. Spafford Ask Court Ruling | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/arthur-frank.html | ARTHUR FRANK | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/new-trade-pact-reached-chile-and-brazil-in-bank-deal-argentina.html | NEW TRADE PACT REACHED; Chile and Brazil in Bank Deal — Argentine Accord Next | True | Special Cable to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/no-aef-planned-says-marshall.html | No A.E.F. Planned, Says Marshall | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/calls-mother-no-lady-and-is-held-in-contempt.html | Calls Mother 'No Lady' And Is Held in Contempt | True | By the United Press. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/russians-crossing-straits.html | Russians Crossing Straits | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/soviet-confidence-rises.html | Soviet Confidence Rises | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mary-l-strong-to-be-feted.html | Mary L. Strong to Be Feted | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/tommy-manville-weds-he-takes-miss-bonita-f-edwards-as-his-fifth.html | TOMMY MANVILLE WEDS; He Takes Miss Bonita F. Edwards as His Fifth Bride | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/full-war-effort-urged-on-canada-col-mage-a-warns-shareholders-of.html | FULL WAR EFFORT URGED ON CANADA; Col. Mage a Warns Shareholds ers of Barclays Bank on Non- Essentials Competition WANTS CONTROL SYSTEM He Says Consumer Restriction and Taxation Must Be Used to Reduce Spending | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/held-in-newark-gambling-raid.html | Held in Newark Gambling Raid | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/central-hanover-presents-bonds-to-members-of-its-25year-club-151.html | Central Hanover Presents Bonds To Members of Its 25-Year Club; 151 Workers in Bank Get $100 Defense 'Diplomas' at Dinner From William S. Gray Jr., the President, as Group Is Formed | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/german.html | German | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/reich-protests-to-japan-claims-wife-of-saigon-consul-was-assaulted.html | REICH PROTESTS TO JAPAN; Claims Wife of Saigon Consul Was Assaulted and Robbed | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/harvey-c-zorn-1.html | HARVEY C. ZORN 1 | True | Special to THE NKW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/theatre-benefit-to-aid-children-performance-of-junior-miss-nov-26.html | THEATRE BENEFIT TO AID CHILDREN; Performance of 'Junior Miss' Nov. 26 Helps Westchester County Association SPONSORS TO ENTERTAIN J.W. Moore Richardsons, Dr. and Mrs. Lucius Bush Will Give Dinners Before Event | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/churchill-defends-aid.html | Churchill Defends Aid | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-8-no-title.html | Article 8 — No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/38th-in-row-for-franklin-psal-champions-open-season-by-beating.html | 38TH IN ROW FOR FRANKLIN; P.S.A.L. Champions Open Season by Beating Morris Five, 59-16 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/news-of-markets-in-european-cities-courtaulds-up-sharply-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Courtaulds Up Sharply in Lon- don on Move to Revise Its Viscose Price GILT- EDGES ARE HIGHER Trading in Amsterdam Dull and Narrow, With Closing Figures Irregular | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/city-purchasing-halted-by-mayor-all-departments-stayed-until-they.html | CITY PURCHASING HALTED BY MAYOR; All Departments Stayed Until They Have Devised Program to Offset Rising Costs TRIM OF 20% IS LIKELY Procedure to Cover Materials to June 30 — Salaries Not to Be Affected by Order | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dr-c-e-chapman-held-history-post-professor-of-the-university-of.html | DR. C. E. CHAPMAN, HELD HISTORY POST; Professor of the University of California and Big League Scout Dies at 61 PLAYED ON MINOR TEAMS I uuuu Taught at University of Seville ouServed as Coach for a Team in Japan | True | I Setfleltflj to THB Nf-OT Vn' Trwa I | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/miss-janet-b-dill-engaged-to-marry-connecticut-college-alumna-to-be.html | MISS JANET B. Dill ENGAGED TO MARRY; Connecticut College Alumna to Be Bride of Warner Norton | True | Special to THE New YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/american-again-heads-first-eagle-squadron.html | American Again Heads First Eagle Squadron | True | By the United Press. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/greendale-drama-will-open-tonight-walk-into-my-parlor-will-be.html | GREENDALE DRAMA WILL OPEN TONIGHT; ' Walk Into My Parlor' Will Be Presented at Forrest Theatre; Fourth Premiere of Week DARK HORSE' WILL CLOSE ' Play With Fire,' Now Showing in Cincinnati, to Be Held Up for Repairs Saturday | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/tank-action-is-reported.html | Tank Action Is Reported | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/altering-penthouse-suite.html | Altering Penthouse Suite | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/shanghai-terrorism-feared.html | Shanghai Terrorism Feared | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/negro-migration-to-harlem-heavy-starvation-conditions-in-some.html | NEGRO MIGRATION TO HARLEM HEAVY; Starvation Conditions in Some Sections of Deep South Cited as Reason NATIONAL PROBLEM SEEN Urban League Official Asserts Not Only City but U.S. Must Help Relieve Needy NEGRO MIGRATION TO HARLEM HEAVY | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/the-forgotten-village-a-wellphotographed-film-depicting-mexican.html | ' The Forgotten Village,' a Well-Photographed Film Depicting Mexican Life, at the Belmont Theatre After Censor Trouble | True | By Bosley Crowther | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/caroline-abbott-prospective-bride-greenwood-school-alumna-to-be-wed.html | CAROLINE ABBOTT PROSPECTIVE BRIDE; Greenwood School Alumna to Be Wed Dec. 13 to Lieut. H. W. Keely, U. S. Air Corps ATTENDED PINE MANOR Fiance Was Graduated From University of Pennsylvania oStationed in This City | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mayor-discusses-hospitals-needs-providing-facilities-for.html | MAYOR DISCUSSES HOSPITALS' NEEDS; Providing Facilities for Middle-Income Group 'Is Called the Chief Problem | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/corn-loan-748c-higher-than-1940-average-on-this-years-crop-up-138c.html | CORN LOAN 74.8C, HIGHER THAN 1940; Average on This Year's Crop Up 13.8c a Bushel, Federal Bureau Announces WILL VARY BY COUNTIES New Rates Said to Reflect Normal Price Relation in Production Areas | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/pickets-throttle-work-in-20-mines-state-police-patrol-highways-in.html | PICKETS THROTTLE WORK IN 20 MINES; State Police Patrol Highways in Captive Coal Area, With Some Violence in 2 Spots CAPITAL MOVE IS WAITED Next Step Up to Washington, Observers Say — Walkout Is Called 90% Effective | True | By Milton BrackerSpecial to The New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dividends-voted-by-corporations-republic-steel-to-pay-50c-on-common.html | DIVIDENDS VOTED BY CORPORATIONS; Republic Steel to Pay 50c on Common Stock, Increasing Total for Year to $2 MACK TRUCKS DECLARES $2 Disbursements for 1941 Double Those of 1940 — Special of $1 for Kennecott | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-4-no-title.html | Article 4 — No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/farber-stops-reif-at-broadway-arena-ends-rivals-23bout-streak-in.html | FARBER STOPS REIF AT BROADWAY ARENA; Ends Rival's 23-Bout Streak in the Seventh Round | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rev-arthur-roberts.html | REV. ARTHUR ROBERTS | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/army-lists-contracts-placed-orders-for-supplies-in-day-totaling.html | ARMY LISTS CONTRACTS; Placed Orders for Supplies in Day Totaling $22,776,076 | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/russian.html | Russian | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/30684-given-so-far-to-mission-society-city-episcopal-organization.html | $30,684 GIVEN SO FAR TO MISSION SOCIETY; City Episcopal Organization Is Seeking $110,000 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/curran-reports-on-aid-ships.html | Curran Reports on Aid Ships | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/variety-features-business-leases-list-of-rentals-covers-many-areas.html | VARIETY FEATURES BUSINESS LEASES; List of Rentals Covers Many Areas in the City | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mrs-dykstra-studies-farming.html | Mrs. Dykstra Studies Farming | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/albanians-damage-mines.html | Albanians Damage Mines | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/modern-museum-shows-dali-miro-two-large-oneman-offerings-under-one.html | MODERN MUSEUM SHOWS DALI, MIRO; Two Large One-Man Offerings Under One Roof Portray Plenty of Surrealism | True | By Edward Alden Jewell | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/screen-news-here-and-in-hollywood-father-malachys-miracle-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Father Malachy's Miracle,' to Be Thomas Mitchell Vehicle, Is Purchased by RKO SKYLARK' AT PARAMOUNT Film Marks 15th Anniversary of the Theatre -- 'Mob Town' Arrives at the Rialto | True | By Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/new-unit-formed-to-keep-em-flying-brig-gen-miller-will-head-air.html | NEW UNIT FORMED TO KEEP 'EM FLYING; Brig. Gen. Miller Will Head Air, Service Command to Unify Maintenance Operations '7 DIVISIONS ARE SET UP Rapid Distribution of Equip- ment and Supplies One Ob- ject of Change by Army | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/film-star-sells-america-shares-linda-darnell-sets-precedent-on-curb.html | FILM STAR SELLS 'AMERICA SHARES; Linda Darnell Sets Precedent on Curb Exchange by Trade in Defense Securities | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/son-born-to-howard-harrises.html | Son Born to Howard Harrises | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/finlands-position-upheld.html | Finland's Position Upheld | True | L. ANDERSON. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/against-taxing-defense-cochran-offers-bill-to-bar-state-and-local.html | AGAINST TAXING DEFENSE; Cochran Offers Bill to Bar State and Local Levies on Orders | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bronxville-fc-victor-sets-back-columbia-club-by-41-in-class-b.html | BRONXVILLE F.C. VICTOR; Sets Back Columbia Club by 4-1 in Class B Squash Racquets | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/form-mortgage-bank-legion.html | Form Mortgage Bank Legion | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dr-robert-r-jones-is-slain-in-hospital-former-patient-is.html | DR. ROBERT R. JONES IS SLAIN IN HOSPITAL; Former Patient Is Overpowered Firing at Oake Specialist | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/edwin-c-sisson.html | EDWIN C. SISSON | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/australia-to-help-indies.html | Australia to Help Indies | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/told-to-oust-head-of-air-associates-directors-of-seized-plant-get.html | TOLD TO OUST HEAD OF AIR ASSOCIATES; Directors of Seized Plant Get Army's Conditions for Its Release THOMAS PROTESTS STEP Assails It as 'Nazi Tactic' -- Edison, Opening Governor's Parley, Urges Labor Peace | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/colby-m-chesters-3d-have-son.html | Colby M. Chesters 3d Have Son | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/refuse-to-unload-cuban-sugar.html | Refuse to Unload Cuban Sugar | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/capt-edward-erickson-he-led-first-u-s-troops-into-germany-after.html | CAPT. EDWARD ERICKSON; He Led First U. S. Troops Into Germany After World War | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/test-case-to-outlaw-pinball-in-the-state-causes-conviction-of-2.html | Test Case to Outlaw Pinball in the State Causes Conviction of 2 Persons in Queens | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/st-johns-to-pray-for-foes-of-axis-special-meditation-service-for-us.html | ST. JOHN'S TO PRAY FOR FOES OF AXIS; Special Meditation Service for U.S., Britain, Russia and China Set for Dec. 3 ENLARGE WEEK'S PROGRAM Bishop Announces Additional Events for Opening of Full Length of Cathedral | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/tallulah-bankhead-ill-stricken-with-influenza-after-play-opens-in.html | TALLULAH BANKHEAD ILL; Stricken With Influenza After Play Opens in Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/crimson-bars-contact-work.html | Crimson Bars Contact Work | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/nya-funds-are-impounded.html | NYA Funds Are Impounded | True | By the United Press. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/stocks-are-dull-slightly-lower-some-issues-weak-for-special-reasons.html | STOCKS ARE DULL, SLIGHTLY LOWER; Some Issues Weak for Special Reasons -- Commodities Are Mixed and Quiet STOCKS ARE DULL, SLIGHTLY LOWER | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/leo-j-marks-philanthropist-and-owner-of-highwinning-race-horses.html | LEO J. MARKS; Philanthropist and Owner of High-Winning Race Horses | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/maple-leafs-win-at-garden-8-to-6-apps-and-langelle-with-two-scores.html | MAPLE LEAFS WIN AT GARDEN, 8 TO 6; Apps and Langelle, With Two Scores Apiece, Set Pace in Conquest of Rangers HENRY POORLY PROTECTED Rookie Goalie Has 42 Saves Against Toronto -- Patrick Wastes Two Tallies | True | By Joseph C. Nichols | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/winter-sports-set-for-south-america-card-for-panamerican-games.html | WINTER SPORTS SET FOR SOUTH AMERICA; Card for Pan-American Games Definite, Brundage Says at Committee Meeting | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/anne-holloway-engaged-troth-to-horace-g-torbert-jr-announced.html | ANNE HOLLOWAY ENGAGED; Troth to Horace G. Torbert Jr. Announced in Washington | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/japanese-envoys-ask-instructions-after-hull-talk-they-refer.html | JAPANESE ENVOYS ASK INSTRUCTIONS AFTER HULL TALK; They Refer Questions to Tokyo Following 2 3/4-Hour Parley With Secretary of State NOMURA 'STILL HOPEFUL' He Wonders Why Americans 'Are So War-Minded' -- Diet in Tokyo Is Fiery JAPANESE ENVOYS ASK INSTRUCTIONS | True | By Bertram D. Hulenspecial To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/golf-body-names-stuart-winged-foot-clubman-slated-for-metropolitan.html | GOLF BODY NAMES STUART; Winged Foot Clubman Slated for Metropolitan Presidency | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/churchill-had-pistol-in-france.html | Churchill Had Pistol in France | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/railroad-hearing-is-set.html | Railroad Hearing Is Set | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gen-nobile-sued-in-auto-case.html | Gen. Nobile Sued in Auto Case | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/exchange-aide-to-opm.html | Exchange Aide to OPM | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/churches-to-offer-thanks-tomorrow-services-to-express-gratitude-for.html | CHURCHES TO OFFER THANKS TOMORROW; Services to Express Gratitude for Freedom of Worship Enjoyed in U.S. PRAYERS TO ASK PEACE Statue of Liberty Program to Include Addresses in Eng- lish and French | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rovers-triumph-by-43-defeat-eagles-in-league-opener-on-washington.html | ROVERS TRIUMPH BY 4-3; Defeat Eagles in League Opener on Washington Ice | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/signs-jersey-resolution-edison-approves-measure-for-study-of.html | SIGNS JERSEY RESOLUTION; Edison Approves Measure for Study of Constitution Revision | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/us-army-to-send-mission-to-russia-general-greely-heads-group-of.html | U.S. ARMY TO SEND MISSION TO RUSSIA; General Greely Heads Group of Experts Due to Leave Soon for Archangel U.S. ARMY TO SEND MISSION TO RUSSIA HEADS NEW MISSION | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/steinhardt-resumes-trip-is-en-route-to-cairo-litvinoff-awaits-a.html | STEINHARDT RESUMES TRIP; Is En Route to Cairo -- Litvinoff Awaits a Later Plane | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/thousands-of-city-pupils-leaving-school-for-attractive-jobs-in-the.html | Thousands of City Pupils Leaving School For Attractive Jobs in the Defense Boom | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/free-lunches-for-5000000.html | Free Lunches for 5,000,000 | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/yugoslav-areas-turbulent.html | Yugoslav Areas Turbulent | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/jf-burns-heads-brokerage-firms-association-elects-partner-in-harris.html | J.F. BURNS HEADS BROKERAGE FIRMS; Association Elects Partner in Harris, Upham & Co. to Succeed J. Gould Remick EXPANSION PLANS PUSHED 15 of the New Governors Are From Out of Town and Will Be Regional Chairmen | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/cam-ranh-bay-fortified.html | Cam Ranh Bay Fortified | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/two-leading-elevens-use-crimson-strategy-to-improve-each-others.html | Two Leading Elevens Use Crimson Strategy to Improve Each Other's Defense -- Summers Tailback at Cambridge | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/rail-compromise-reported-likely-conference-of-road-and-labor-chiefs.html | RAIL COMPROMISE REPORTED LIKELY; Conference of Road and Labor Chiefs at White House Spurs Talk of Wage Agreement RAIL COMPROMISE REPORTED LIKELY | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/notes-about-social-activities.html | Notes About Social Activities | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/food-shipment-urged-for-feeding-europe-seventy-agricultural-leaders.html | FOOD SHIPMENT URGED FOR FEEDING EUROPE; Seventy Agricultural Leaders Back Bills in Congress | True | Special to THE NEW YORK TIMES. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bond-offerings-by-municipalities-900000-cuyahoga-county-ohio-2s.html | BOND OFFERINGS BY MUNICIPALITIES; $900,000 Cuyahoga County, Ohio, 2s Sold to Field, Richards & Co. Syndicate at 100.89 SALE AT HIGH POINT, N.C. Campbell, Phelps & Co. Group Wins Award of $544,000 Refunding Loan | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bank-sells-larchmont-house.html | Bank Sells Larchmont House | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/suit-filed-to-halt-naming-of-sheriff-taxpayer-action-is-to-test-the.html | SUIT FILED TO HALT NAMING OF SHERIFF; Taxpayer Action Is to Test the Legality of Charter Change Voted in Last Election COURT ORDER IS ISSUED City Must Show Cause Today Why Examination for Post Should Not Be Held | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bank-to-increase-pay.html | Bank to Increase Pay | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/americans-on-way-to-china.html | Americans on Way to China | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/calls-on-roosevelt-to-end-all-strikes-senator-george-says-president.html | CALLS ON ROOSEVELT TO END ALL STRIKES; Senator George Says President Has Full Power to Act | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mine-sinks-hungarian-freighter.html | Mine Sinks Hungarian Freighter | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/staten-island-plots-sold-dwelling-in-eltingville-goes-to-new-owner.html | STATEN ISLAND PLOTS SOLD; Dwelling in Eltingville Goes to New Owner | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hitler-is-pressing-vichy-for-decision-hope-held-out-to-retain-that.html | HITLER IS PRESSING VICHY FOR DECISION; Hope Held Out to Retain That Nazis' Fortunes Will Soon Take Turn for Better THAT WENT SUPPORTED Weygand May Not Be Able to Resist 'Collaboration,' Even if He So Desires | True | By Pertinexnorth American Newspaper Alliance. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/more-aides-go-to-cairo-three-us-army-attaches-added-to-large-staff.html | MORE AIDES GO TO CAIRO; Three U.S. Army Attaches Added to Large Staff There | True | Special to THE NEW YORK TIMES. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mrs-ribblesdale-leases-apartment-mother-of-vincent-astor-and-widow.html | MRS. RIBBLESDALE LEASES APARTMENT; Mother of Vincent Astor and Widow of British Peer to Reside at 420 Park Ave. JUDITH ANDERSON LESSEE Actress Rents Quarters in the Gladstone Hotel -- Big Unit Taken in 30 E. 71st St. | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/national-art-week.html | NATIONAL ART WEEK | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/quakers-prepare-for-hard-battle-return-of-kuczynski-an-end-and.html | QUAKERS PREPARE FOR HARD BATTLE; Return of Kuczynski, an End, and Welsh, Back, Bolsters Penn for Cornell Game BITLER IS READY TO PLAY Likely to Replace Mostertz as Starting Center -- Munger Lauds Brechka, Guard | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/5-brooklyn-houses-sold-twostory-attached-dwellings-on-48th-st.html | 5 BROOKLYN HOUSES SOLD; Two-Story Attached Dwellings on 48th St. Change Hands | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/switching-marks-trading-in-cotton-prices-at-close-unchanged-to-5.html | SWITCHING MARKS TRADING IN COTTON; Prices at Close Unchanged to 5 Points Higher Except the October, Off 7 IRREGULARITY IN SESSION Sales by Southern Interests Near Opening Make Lowest Levels of the Day | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/capt-lotus-v-ennis.html | CAPT. LOTUS V. ENNIS | True | Special to THZ NEW YORK TIMES. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/hay-fever-curb-pushed-lyons-defends-ragweed-bill-and-urges-mayors.html | HAY FEVER CURB PUSHED; Lyons Defends Ragweed Bill and Urges Mayor's Approval | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/nazis-claim-repulse-of-raf-attackers-spitfire-downed-in-battle-over.html | NAZIS CLAIM REPULSE OF R.A.F. ATTACKERS; Spitfire Downed in Battle Over Northern France, Says Berlin | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/kentucky-picketing-ends-not-necessary-says-umw-man-expecting.html | KENTUCKY PICKETING ENDS; Not Necessary, Says U.M.W. Man, Expecting Negotiating Soon | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/named-to-executive-post-in-united-air-lines.html | Named to Executive Post In United Air Lines | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/eshmont-rejoins-giant-backfield-full-squad-takes-part-in-drill-for.html | ESHMONT REJOINS GIANT BACKFIELD; Full Squad Takes Part in Drill for Redskins, With Horne, Up From Paterson, at End DEFENSE AIMED AT BAUGH Owen Devises Schemes to Balk Passing Ace -- Scrimmage Ordered for Today | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bequests-by-bishop-lawrence.html | Bequests by Bishop Lawrence | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/liu-five-beats-alumni-triumphs-74-to-44-in-opening-game-of.html | L.I.U. FIVE BEATS ALUMNI; Triumphs, 74 to 44, in Opening Game of Basketball Season | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/oscar-has-six-ships-to-go.html | Oscar Has Six Ships to Go | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/womens-war-work-reviewed.html | Women's War Work Reviewed | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/red-wings-trio-tops-hockey-list-grosso-wares-and-abel-lead-national.html | RED WINGS' TRIO TOPS HOCKEY LIST; Grosso, Wares and Abel Lead National League Scorers With 6 Points Each | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/makar-knocks-out-milton.html | Makar Knocks Out Milton | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/james-henry-banks.html | JAMES HENRY BANKS | True | Special to THE NEW YORK TIMES. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/erickson-freed-in-assault-case-jury-in-jersey-out-only-97-minutes.html | ERICKSON FREED IN ASSAULT CASE; Jury in Jersey, Out Only 97 Minutes, Votes Acquittal in Untermeyer Attack Charge ERICKSON FREED IN ASSAULT CASE | True | Special to THE NEW YORK TIMES. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/nickel-plate-calls-notes.html | Nickel Plate Calls Notes | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dill-retiring-as-british-army-chief-brooke-gets-post-in-wide.html | Dill Retiring as British Army Chief; Brooke Gets Post in Wide Shake-Up; BRITISH ANNOUNCE DILL'S RETIREMENT PRINCIPALS IN BRITISH WAR SHAKE-UP | True | By Robert P. Postspecial Cable To the New York Times. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/warren-sugar-hearing.html | Warren Sugar Hearing | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/churchill-gets-american-degree.html | Churchill Gets American Degree | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/italians-arrest-american-rector-only-us-protestant-pastor-in-rome.html | ITALIANS ARREST AMERICAN RECTOR; Only U.S. Protestant Pastor in Rome Detained on Eve of Thanksgiving Service EMBASSY OFFICIAL ACTS Clergyman From New York State Held on Suspicion of Intelligence Activity | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/3-jersey-hunters-drown-fourth-is-rescued-after-their-boat-upsets-in.html | 3 JERSEY HUNTERS DROWN; Fourth Is Rescued After Their Boat Upsets in Delaware River | True | Special to THE NEW YORK TIMES. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/musicale-and-tea-to-aid-britain.html | Musicale and Tea to Aid Britain | True | | C1B 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/greek-resistance-still-harries-axis-prince-paul-reports-warfare-on.html | GREEK RESISTANCE STILL HARRIES AXIS; Prince Paul Reports Warfare on Mainland and in Crete Keeps Big Force Busy ALBANIAN MINES DAMAGED Turbulence in Yugoslav Areas Said to Be Spreading as Execution Toll Mounts | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/savings-loan-men-seen-carrying-on-nugent-fallon-fhlb-head-says.html | SAVINGS LOAN MEN SEEN CARRYING ON; Nugent Fallon, FHLB Head, Says Industry Is Still Busy at Financing of Homes HE LAUDS ITS CALMNESS Substitutes and Reclaimed Materials Expected to Help Solve Problems | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/pr-results-are-discussed-opinions-are-expressed-on-advantages-and.html | P.R. Results Are Discussed; Opinions Are Expressed on Advantages and Disadvantages of System | True | GREGORY WEINSTEIN. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/subsidiary-is-taken-over.html | Subsidiary Is Taken Over | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/allover-for-rise-held-unjustified-but-lampson-sees-higher-prices.html | ALL-OVER FOR RISE HELD UNJUSTIFIED; But Lampson Sees Higher Prices Necessary Next Season on a Number of Types OCTOBER TRADE SLUMPED Volume Was Worst in Years, but Upturn Is Expected on Cold and Holidays | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/more-detention-camps-planned.html | More Detention Camps Planned | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bettina-victor-on-points.html | Bettina Victor on Points | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gypsum-plans-financing-stockholders-will-vote-dec-12-on-debenture.html | GYPSUM PLANS FINANCING; Stockholders Will Vote Dec. 12 on Debenture Issue | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/stalin-invoked-gods-aid-for-us-at-kremlin-dinner-for-officials.html | Stalin Invoked God's Aid for U.S. At Kremlin Dinner for Officials; Struck Religious Note in Toast to Roosevelt -- British-American Delegates Impressed by Soviet Leader's Human Side | True | By Wallace Carroll United Press Staff Correspondentcopyright, 1941, By the United Press. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/woman-made-bank-director.html | Woman Made Bank Director | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/protests-milk-ruling-cooperative-head-says-needy-would-not-get.html | PROTESTS MILK RULING; Cooperative Head Says Needy Would Not Get Fluid Cheaply | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/oppose-sec-changes-bankers-hit-plan-to-register-issues-sold.html | OPPOSE SEC CHANGES; Bankers Hit Plan to Register Issues Sold Privately | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/christmas-trees-on-way-to-our-forces-in-iceland.html | Christmas Trees on Way To Our Forces in Iceland | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/sales-gain-at-philco-19681520-in-3d-quarter-against-15417352-last.html | SALES GAIN AT PHILCO; $19,681,520 in 3d Quarter, Against $15,417,352 Last Year | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/miners-ask-help-as-two-are-shot-independent-unionists-appeal-to.html | MINERS ASK HELP AS TWO ARE SHOT; Independent Unionists Appeal to Roosevelt for Protection, Fearing More Rioting WORKERS STORM PICKETS Strikers Use Guns and Tear Gas to Force a Shutdown in West Virginia | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mosser-end-at-cornell-replaces-johnson-on-first-eleven-rockmore-at.html | MOSSER END AT CORNELL; Replaces Johnson on First Eleven -- Rockmore at Tackle | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/move-from-new-guinea-volcano.html | Move From New Guinea Volcano | True | Wireless to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/new-step-to-beatify-mohawk-indian-girl-virtues-of-katherine.html | NEW STEP TO BEATIFY MOHAWK INDIAN GIRL; Virtues of Katherine Tekatwitha Are Studied by Vatican Body | True | By Telephone To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/appointed-sales-manager-of-westmore-cosmetics.html | Appointed Sales Manager Of Westmore Cosmetics | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/retreat-is-acknowledged-moscows-army-beats-off-nazis.html | Retreat Is Acknowledged; MOSCOW'S ARMY BEATS OFF NAZIS | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/gen-biggins-dead-jersey-official-63-adjutant-general-and-state.html | GEN. BIGGINS DEAD, JERSEY OFFICIAL, 63; Adjutant General and State Selective Service Director Stricken in Irvington APPOINTED BY GOV. MOORE Major at Mexican Border and Commanded A. E. F. Battalion of Bound by Gov. Edison | True | Special to THE New Tons TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/stanford-gifts-set-mark-total-for-fiftieth-anniversary-is-1572251.html | STANFORD GIFTS SET MARK; Total for Fiftieth Anniversary Is $1,572,251, Given by 5,656 | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/ship-owners-indicted-16-concerns-mostly-towing-firms-accused-in.html | SHIP OWNERS INDICTED; 16 Concerns, Mostly Towing Firms, Accused in Jersey Court | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/weygand-and-petain-in-long-conference-general-dropped-madrid-report.html | WEYGAND AND PETAIN IN LONG CONFERENCE; General Dropped, Madrid Report Says -- Platon to Tour Africa | True | By Telephone to the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/dr-guthrie-speaks-tonight.html | Dr. Guthrie Speaks Tonight | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/soviet-denounces-finland-as-tool-foreign-office-charge-that.html | SOVIET DENOUNCES FINLAND AS 'TOOL'; Foreign Office Denies Charge That Threats Forced Nation Into War of Defense PLOT WITH NAZIS ALLEGED Helsinki Leaders Warned They Will Share Germans' Fate for 'Aggressive' Stand | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/montgomery-ward-clears-8613885-three-months-net-compares-with.html | MONTGOMERY WARD CLEARS $8,613,885; Three Months' Net Compares With $6,580,322 Year Before | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/wclliam-h-atkinson.html | WCLLIAM H. ATKINSONI | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/us-civilians-stay-at-shanghai-jobs-few-plan-to-go-with-marines-when.html | U.S. CIVILIANS STAY AT SHANGHAI JOBS; Few Plan to Go With Marines When They Leave on Two Liners, Perhaps Friday PRICE RISES ARE CURBED Booth Is Hurled at Barricade Formerly Guarded by the American Forces | True | By Douglas Robertsonwireless to the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/sees-congressmen-president-confers-with-leaders-on-coal-and-labor.html | SEES CONGRESSMEN; President Confers With Leaders on Coal and Labor Measures NO ORDER ON THE LATTER But Demand for Action Grows as Mrs. Norton Offers New Mediation Board Bill PRESIDENT TALKS WITH CONGRESSMEN | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/failure-at-moscow-a-psychological-blow-neutrality-act-upset-another.html | Failure at Moscow a Psychological Blow -- Neutrality Act Upset Another Setback | True | By Hanson W. Baldwinspecial To the New York Times. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/charles-c-hoge-69-new-york-lawyer-also-head-of-a-firm-of-stock.html | CHARLES C. HOGE, 69, NEW YORK LAWYER; Also Head of a Firm of Stock BrokersuDies in Stamford | True | Special to TH NBW TOBK Tims. | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/says-latin-needs-must-be-filled-defense-official-backs-belief-this.html | SAYS LATIN NEEDS MUST BE FILLED; Defense Official Backs Belief This Is Only Way to Assure Flow of Goods to Us | True | | CIB 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/robber-accepts-loan-bid-companys-offer-brings-caller-at-5th-ave-and.html | ROBBER ACCEPTS LOAN BID; Company's Offer Brings Caller at 5th Ave. and 42d St. | True | | CIB 518919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/canadian-flier-is-missing.html | Canadian Flier Is Missing | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/court-frees-5-of-28-in-revolt-plot-case-cites-hitler-in-greasy.html | COURT FREES 5 OF 28 IN REVOLT PLOT CASE; Cites Hitler in 'Greasy Overcoat' Concerning the Others | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bank-increases-defense-loans.html | Bank Increases Defense Loans | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/4751008-earned-by-paper-company-net-profit-of-international-for.html | $4,751,008 EARNED BY PAPER COMPANY; Net Profit of International for Third Quarter Equals $1.97 a Common Share $11,512,519 IN 9 MONTHS Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/text-of-willkies-warning-to-labor-to-drop-closed-shop-fight.html | Text of Willkie's Warning to Labor to Drop Closed Shop Fight | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/17hour-battle-reported.html | 17-Hour Battle Reported | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/millburn-youth-comfortable.html | Millburn Youth 'Comfortable' | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/mayor-gets-own-picture-portrait-is-presented-by-bernice-ackerman.html | MAYOR GETS OWN PICTURE; Portrait Is Presented by Bernice Ackerman, the Painter | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/soviet-flying-tanks-defy-gunfire-nazi-declares.html | Soviet 'Flying Tanks' Defy Gunfire, Nazi Declares | True | By the United Press. | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/columbia-calls-on-its-reserves-kaczorowski-replaces-injured.html | COLUMBIA CALLS ON ITS RESERVES; Kaczorowski Replaces Injured Makofske, Tackle, in Drill Against Colgate Plays BAYER IN LIGHT SESSION Germann Also Avoids Contact Work -- Lions Plan Defense for Mskal's Plunging | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/company-to-redeem-6-bonds.html | Company to Redeem 6% Bonds | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/three-properties-sold-by-executors-tenement-in-family-65-years.html | THREE PROPERTIES SOLD BY EXECUTORS; Tenement in Family 65 Years, James G. Bennett Building and Plot Change Hands BUILDER BUYS DWELLING Will Remodel Brownstone on West 94th Street Into Small Apartments | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/flies-more-passenger-miles.html | Flies More Passenger Miles | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/bronxville-plays-tomorrow.html | Bronxville Plays Tomorrow | True | | C1B 518919 |
| 1941-11-19 | 1941-11-19 | https://www.nytimes.com/1941/11/19/archives/manufactured-in-the-usa.html | Manufactured in the U.S.A. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 518919 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/boys-cannot-read-as-well-as-girls-20-per-cent-of-both-sexes-in.html | BOYS CANNOT READ AS WELL AS GIRLS; 20 Per Cent of Both Sexes in Lower Grades Found to Be Backward in the Subject | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/americans-play-rangers-tonight-interborough-sextets-will-meet-in.html | AMERICANS PLAY RANGERS TONIGHT; Interborough Sextets Will Meet in Opening Contest of Macbeth Series RIVALS EVENLY MATCHED Rovers Oppose River Vale in Feature of Amateur Bill at Garden in Afternoon | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/flying-services-gain-american-foundation-is-aided-by-opening-of-new.html | FLYING SERVICES GAIN; American Foundation Is Aided by Opening of New Supper Club | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/dance-assists-charity-marie-murray-and-macy-a-reilly-entertain.html | DANCE ASSISTS CHARITY; Marie Murray and Macy A. Reilly Entertain Before Gotham Fete | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/sales-in-westchester-history-apartments-in-yonkers-rye-dwelling.html | SALES IN WESTCHESTER; 4-Story Apartments in Yonkers, Rye Dwelling Change Owners | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/andrew-jenson-90-mormon-historian-assistant-in-latterday-saints.html | ANDREW JENSON, 90, MORMON HISTORIAN; Assistant in Latter-Day Saints Church Forty-three Years Dies in Salt Lake City | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/emergency-declared-on-philippine-sugar-quezon-moves-to-regulate-all.html | EMERGENCY DECLARED ON PHILIPPINE SUGAR; Quezon Moves to Regulate All Export Shipments | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/edward-j-cunningham.html | EDWARD J. CUNNINGHAM | True | I Special to THE NEW YORK TIBES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rebuff-to-schmidt-by-turks-reported-nazi-press-chief-failed-in.html | REBUFF TO SCHMIDT BY TURKS REPORTED; Nazi Press Chief Failed in Mission, Diplomats Say as He Starts Home | True | By Ray Brock | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hope-of-averting-rail-strike-gains-president-induces-operators-and.html | HOPE OF AVERTING RAIL STRIKE GAINS; President Induces Operators and Workers to Resume Their Negotiations Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ballet-changes-argentinitas-illness-makes-substitutions-necessary.html | BALLET CHANGES; Argentinita's Illness Makes Substitutions Necessary | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/misseileennicoll-prospective-bride-debutante-of-last-winter-to-be.html | MISSEILEENNICOLL PROSPECTIVE BRIDE; Debutante of Last Winter to Be Married to Floyd Kirk Haskall of Fort Knox ATTENDED CHAPIN SCHOOL uuuuuuuuuuu Fiance, a Graduate of Harvard College and Law School, Now Serving in Army | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/statement-may-come-today.html | Statement May Come Today | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/manders-is-first-for-seventh-week-in-national-league-groundgaining.html | Manders Is First for Seventh Week in National League Ground-Gaining Dodger Back Credited With 379-Yard Total, but Hinkle Draws Close -- Hutson Extends Lead as Pass Receiver and Scorer | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/corn-exchange-bank-promotions.html | Corn Exchange Bank Promotions | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/college-girls-see-marriage-as-job-opposing-views-on-mixing-of.html | COLLEGE GIRLS SEE MARRIAGE AS JOB; Opposing Views on Mixing of Family Life and Career Expressed by Two Here WANT TO BUILD MORALE Stephens and Vassar Students Will Discuss on Radio Today Youth's Code of Morals | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/old-school-foes-to-battle-today-brooklyn-prep-will-oppose-st-johns.html | OLD SCHOOL FOES TO BATTLE TODAY; Brooklyn Prep Will Oppose St. John's -- Clinton and Commerce in 38th Game CURTIS TO CLOSE SEASON Cross St. Gabriel's Eleven -- White Plains, Bronxville Risk Unbeaten Records | True | By William J. Briordy | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/magazine-honors-hull-he-is-selected-for-1941-award-of-american.html | MAGAZINE HONORS HULL; He Is Selected for 1941 Award of American Hebrew Medal | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/tells-of-cio-pay-rises-murray-reports-1250000000-was-won-by-members.html | TELLS OF C.I.O. PAY RISES; Murray Reports $1,250,000,000 Was Won by Members | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/3-youths-confess-harlem-murder-negroes-admit-taking-part-in-mugging.html | 3 YOUTHS CONFESS HARLEM MURDER; Negroes Admit Taking Part in 'Mugging' Killing of Laundry Worker Nov. 6 | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/miss-bankhead-improves.html | Miss Bankhead Improves | True | Special to THE NEW YORK TIMES. | C1B 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hunter-students-and-alumnae-pay-tribute-to-daughter-of-colleges.html | Hunter Students and Alumnae Pay Tribute to Daughter of College's First President | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/columbia-loses-bayer-wingback-spiegel-will-start-in-place-of.html | COLUMBIA LOSES BAYER, WINGBACK; Spiegel Will Start in Place of Injured Team-Mate Against Colgate Here Saturday | True | By William D. Richardson | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/princeton-works-on-pass-defense-tigers-have-trouble-solving-navy.html | PRINCETON WORKS ON PASS DEFENSE; Tigers Have Trouble Solving 'Navy' Attack -- Boothe of Middies May Not Play | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fund-to-settlement-court-denies-police-and-fire-pleas-in-equitable.html | FUND TO SETTLEMENT; Court Denies Police and Fire Pleas in Equitable Case | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-chicago-paper-adopts-name-the-sun-winner-of-contest-to-be.html | NEW CHICAGO PAPER ADOPTS NAME 'THE SUN'; Winner of Contest to Be Determined on Basis of Letters | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/clears-gypsum-concerns-federal-judge-orders-verdict-in-antitrust.html | CLEARS GYPSUM CONCERNS; Federal Judge Orders Verdict in Anti-Trust Cases | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/3-chelsea-houses-sold-bank-of-new-york-disposes-of-el-around-8th.html | 3 CHELSEA HOUSES SOLD; Bank of New York Disposes of 'El' Around 8th Ave. Corner | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrs-lovell-h-jerome-widow-of-army-officer-whose-brother-was.html | MRS. LOVELL H. JEROME; Widow of Army Officer, Whose Brother Was Ex-Prosecutor | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/news-of-markets-in-european-cities-london-is-more-active-and-some.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is More Active and Some Good Rises Are Seen -- 3 1/2 % War Loan Up | True | Wireless to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/walther-nernst.html | WALTHER NERNST | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/army-to-test-newtype-shoe.html | Army to Test New-Type Shoe | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/williamj-belknap.html | WILLIAM J. BELKNAP | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/the-presidents-proposal.html | THE PRESIDENT'S PROPOSAL | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/asks-foreign-chiefs-of-americas-to-meet-aranha-says-parley-is.html | ASKS FOREIGN CHIEFS OF AMERICAS TO MEET; Aranha Says Parley Is Needed to Decide on War Measures | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/9month-profit-doubled-by-fruehauf-trailer-co.html | 9-Month Profit Doubled By Fruehauf Trailer Co. | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/york-is-cleared-in-suit-tennessee-barium-company-loses-60000-lease.html | YORK IS CLEARED IN SUIT; Tennessee Barium Company Loses $60,000 Lease Action | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/real-estate-man-elected-trustee-of-savings-bank.html | Real Estate Man Elected Trustee of Savings Bank | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/joshua-p-stjtton-12.html | JOSHUA P. STJTTON 1/2 | True | I Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/archbishop-opens-new-hospital-wing-dedication-of-entrance-also-held.html | ARCHBISHOP OPENS NEW HOSPITAL WING; Dedication of Entrance Also Held at St. Elizabeth's | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/frynlin-t-sutherland.html | FR.-YNLIN T. SUTHERLAND | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/zinc-co-is-cited-by-opa-on-pricing-refunds-held-possible.html | ZINC CO. IS CITED BY OPA ON PRICING; REFUNDS HELD POSSIBLE | True | By Charles E. Egan | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ncwc-board-elected-archbishop-mooney-again-is-head-of.html | N.C.W.C. BOARD ELECTED; Archbishop Mooney Again Is Head of Administrative Group | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/higgins-rites-saturday-1-uuuuuuuu-edison-will-attend-funeral-in.html | HIGGINS RITES SATURDAY; 1 uuuuuuuu Edison Will Attend Funeral in Jersey City for General | True | I Special to THE NEW YOHK Turns. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/strike-at-jersey-barrel-plant.html | Strike at Jersey Barrel Plant | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/thanking-the-us-he-dines-100.html | Thanking the U.S., He Dines 100 | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/platon-goes-to-dakar.html | Platon Goes to Dakar | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fete-here-to-aid-war-children.html | Fete Here to Aid War Children | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/corn-stimulated-by-higher-loan-futures-show-extreme-advance-of-1-14.html | CORN STIMULATED BY HIGHER LOAN; Futures Show Extreme Advance of 1 1/4 c but End With Net Gains of 3/4 to 7/8 c SOY BEANS ALSO STRONGER Little Interest Is Displayed in Wheat and the List Ends Unchanged | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/japanese-envoys-still-await-word-fail-to-meet-with-hull-while.html | JAPANESE ENVOYS STILL AWAIT WORD; Fail to Meet With Hull While Without New Instructions From Tokyo's Government PEPPER SOUNDS WARNING Senator Says Japan Must Get Out of China and Indo-China if She Wants Peace With Us | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/indias-status-held-a-postwar-problem-amery-says-substantial-accord.html | INDIA'S STATUS HELD A POST-WAR PROBLEM; Amery Says Substantial Accord Among People Must Come First | True | Wireless to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gurrah-arrives-for-lepke-trial-brought-from-prison-but-the-9.html | GURRAH ARRIVES FOR LEPKE TRIAL; Brought From Prison, but the 9 Defense Lawyers Ponder Whether to Use Him | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/antique-concern-buys-lexington-ave-building.html | Antique Concern Buys Lexington Ave. Building | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/antistrike-bills-get-right-of-way-house-committee-decides-to-begin.html | ANTI-STRIKE BILLS GET RIGHT OF WAY; House Committee Decides to Begin Hearings Monday on Pending Measures | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/axis-executions-are-put-at-100000-interalhed-board-in-london-says.html | AXIS EXECUTIONS ARE PUT AT 100,000; Interalhed Board in London Says 82,000 Were Slain in Poland in Two Years | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/air-associates-discharges-hill-meets-armys-condition-for-free-plant.html | AIR ASSOCIATES DISCHARGES HILL; Meets Army's Condition for Free Plant -- Thomas Asks Similar Action on Lewis HILL IS DROPPED BY AIR ASSOCIATES FORCED TO RESIGN | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ark-royal-casualties-put-at-two.html | Ark Royal Casualties Put at Two | True | Wireless to THE NEW YORK TIMES. | C1B 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/blind-man-gives-thanks.html | Blind Man Gives Thanks | True | G.E.K. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/stockholders-upheld-court-of-appeals-says-their-rights-are.html | STOCKHOLDERS UPHELD; Court of Appeals Says Their Rights Are Inviolate | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/equalizing-service-burdens.html | Equalizing Service Burdens | True | VICTOR FROELICHER. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/britain-on-the-offensive.html | BRITAIN ON THE OFFENSIVE | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/uboat-news-for-italy-people-learn-german-submarines-operate-in.html | U-BOAT NEWS FOR ITALY; People Learn German Submarines Operate in Mediterranean | True | By Telephone To the New York Times. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/pressure-on-thailand-seen.html | Pressure on Thailand Seen | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fly-defends-dr-watson-scouts-chess-charge-he-is-a-soviet.html | FLY DEFENDS DR. WATSON; Scouts Dies's Charge He Is a 'Soviet Propagandist' | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrs-ee-rice-left-14284276-estate-former-wife-of-the-late-gd-widener.html | MRS. E.E. RICE LEFT $14,284,276 ESTATE; Former Wife of the Late G.D. Widener Had Only $662,499 Taxable in This State | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/crabmeat-trade-halts-buyers-await-the-outcome-of-japanese-talks.html | CRABMEAT TRADE HALTS; Buyers Await the Outcome of Japanese Talks | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/thanksgiving-without-football-stuffing.html | Thanksgiving Without Football Stuffing | True | Reg. U.S.A. Pat. Off. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ccc-boys-to-get-turkey-deer-or-arror-con-pollo.html | CCC Boys to Get Turkey, Deer or Arror con Pollo | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/indicted-in-mickey-blair-killing.html | Indicted in Mickey Blair Killing | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fixed-price-of-bread-costs-vichy-big-sum-1500000000-francs-revealed.html | FIXED PRICE OF BREAD COSTS VICHY BIG SUM; 1,500,000,000 Francs Revealed as Expense This Year | True | Wireless to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rev-c-e-petterson.html | REV. C. E. PETTERSON | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/banking-department-promotion.html | Banking Department Promotion | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/named-by-carnegie-institution.html | Named by Carnegie Institution | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/trading-continues-in-loft-properties-12story-buildings-on-w-15th.html | TRADING CONTINUES IN LOFT PROPERTIES; 12-Story Buildings on W. 15th and W. 32d Sts. and 7-Story on 27th St. in New Hands | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/alfred-sande-gets-exercise-boy-post-youth-16-joins-col-howards.html | ALFRED SANDE GETS EXERCISE BOY POST; Youth, 16, Joins Col. Howard's Stable, for Which Earl, His Stepfather, Is Trainer | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/defense-savings-plan-in-bank.html | Defense Savings Plan in Bank | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/riding-club-breakfast-today.html | Riding Club Breakfast Today | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/finns-dispute-soviet-statements.html | Finns Dispute Soviet Statements | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/harvard-has-scrimmage-harlow-reverses-practice-plans-for-the.html | HARVARD HAS SCRIMMAGE; Harlow Reverses Practice Plans for the Crimson Eleven | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/food-index-up-1-cent-latest-level-332-against-331-week-before-244.html | FOOD INDEX UP 1 CENT; Latest Level 3.32, Against $3.31 Week Before, $2.44 Year Ago | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/isaac-stern-heard-in-a-violin-recital-san-francisco-youth-presents.html | ISAAC STERN HEARD IN A VIOLIN RECITAL; San Francisco Youth Presents the Beethoven Sonata in D Major and Bach Partita | True | N.S. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/shawinigan-to-redeem-bonds.html | Shawinigan to Redeem Bonds | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/belgian-is-sentenced-3-germans-executed-in-belgium-norwegians.html | BELGIAN IS SENTENCED; 3 Germans Executed in Belgium -- Norwegians Warned | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/cio-bars-ndmb-in-bell-dispute.html | C.I.O. Bars NDMB in Bell Dispute | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/golf-committee-named-crosby-among-six-men-picked-by-pga-to-aid.html | GOLF COMMITTEE NAMED; Crosby Among Six Men Picked by P.G.A. to Aid Tourneys | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/thanksgiving-1941.html | THANKSGIVING 1941 | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/swarthmore-victor-60-trautmans-touchdown-in-third-period-beats.html | SWARTHMORE VICTOR, 6-0; Trautman's Touchdown in Third Period Beats Johns Hopkins | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mr-hoovers-defeatism.html | MR. HOOVER'S DEFEATISM | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/erie-to-get-the-northern-judge-authorizes-trustees-to-execute.html | ERIE TO GET THE NORTHERN; Judge Authorizes Trustees to Execute Purchase Pact | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hull-chided-again-on-note-to-finland-shipstead-says-it-placed-us-in.html | HULL CHIDED AGAIN ON NOTE TO FINLAND; Shipstead Says It Placed U.S. in the Position of Churchill's and Stalin's 'Errand Boy' | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/knox-says-murray-misleads.html | Knox Says Murray Misleads | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/continental-oil-plans-to-redeem-11000000-of-its-debentures.html | Continental Oil Plans to Redeem $11,000,000 Of Its Debentures; Directors Will Meet Dec. 17 to Decide on Redemption Date -- New Financing Not Involved in the Transaction | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mleans-spaniel-wins-field-stake-flight-of-falcon-bill-best-at-ft.html | M'LEAN'S SPANIEL WINS FIELD STAKE; Flight of Falcon Bill Best at Ft. Washington in Amateur Gunner-Handler Trial | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/emtle-nelligan.html | EMTLE NELLIGAN | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/talk-of-mead-for-albany-some-in-washington-think-president-favors.html | TALK OF MEAD FOR ALBANY; Some in Washington Think President Favors Him for Governor | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/britains-buying-in-us-in-set-record-september-total-reported-at-143.html | BRITAIN'S BUYING IN U.S. SET RECORD; September Total Reported at 143 Million -- Russia Also Bought Heavily | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fordham-shows-power-in-drill-tallies-five-touchdowns-in-scrimmage.html | FORDHAM SHOWS POWER IN DRILL; Tallies Five Touchdowns in Scrimmage With Freshmen for St. Mary's Contest | True | | CIB 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/italian.html | Italian | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/folding-box-shipments-up.html | Folding Box Shipments Up | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/7785-for-rare-books-first-editions-among-those-sold-at-auction-here.html | $7,785 FOR RARE BOOKS; First Editions Among Those Sold at Auction Here | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/kalinin-defenses-pierced.html | Kalinin Defenses Pierced | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to the NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/adam-g-snyder-jr-secretary-and-treasurer-of-the-fidelity-trust-in.html | ADAM G. SNYDER JR.; Secretary and Treasurer of the Fidelity Trust in Baltimore | True | Special to the NEW YORK Tmes. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/defeat-of-germany-viewed-as-us-task-foreign-correspondents-agree-we.html | DEFEAT OF GERMANY VIEWED AS U.S. TASK; Foreign Correspondents Agree We Must Bestir Ourselves | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/students-picket-lewis-home.html | Students Picket Lewis's Home | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/lozovsky-asserts-nazi-faith-falters-points-to-utterances-of-papen.html | LOZOVSKY ASSERTS NAZI FAITH FALTERS; Points to Utterances of Papen and Goebbels as Signs That Victory Hopes Wane | True | By C.L. Sulzberger | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/federal-camps-for-pacifists-some-division-of-thought-found-among.html | Federal Camps for Pacifists; Some Division of Thought Found Among Conscientious Objectors | True | democratic way. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/americas-to-set-up-intellectual-center-havana-meeting-votes-move-to.html | AMERICAS TO SET UP INTELLECTUAL CENTER; Havana Meeting Votes Move to Replace Paris Institute | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/son-to-f-bourne-ruthrauffs.html | Son to F. Bourne Ruthrauffs | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/43000-bonus-for-employes.html | $43,000 Bonus for Employes | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/scores-pay-rise-plan-yonkers-sees-no-valid-reason-to-increase.html | SCORES PAY RISE PLAN; Yonkers Sees 'No Valid Reason' to Increase County Wages | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/workers-alliance-disbanded-in-us-stormy-tenyear-career-of-group.html | WORKERS ALLIANCE DISBANDED IN U.S.; Stormy Ten-Year Career of Group Formed in Interest of Jobless Is Ended | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrs-john-j-roberts-.html | MRS. JOHN J. ROBERTS \ | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/chinese-arrives-to-buy-machinery-for-chungking.html | Chinese Arrives to Buy Machinery for Chungking | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/text-of-the-agreements-of-the-us-and-mexico.html | Text of the Agreements of the U.S. and Mexico | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/us-and-mexico-in-wide-pact-set-oil-procdure-governments-to-name.html | U.S. AND MEXICO IN WIDE PACT SET OIL PROCEDURE; Governments to Name One Expert Each to Fix Value of Seized Properties | True | By Frank L. Kluckhohn | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/us-tanks-lead-big-desert-drive-americans-check-performance-as.html | U.S. TANKS LEAD BIG DESERT DRIVE; Americans Check Performance as British Open Their Most Formidable Push of War | True | By Harold Denny | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/army-polishes-defense-works-against-west-virginia-plays-till.html | ARMY POLISHES DEFENSE; Works Against West Virginia Plays Till Darkness Falls | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/dunn-to-leave-guild-post-resigns-as-national-treasurer-of-variety.html | DUNN TO LEAVE GUILD POST; Resigns as National Treasurer of Variety Artists Group | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rodzinski-directs-kern-composition-themes-from-showboat-are-played.html | RODZINSKI DIRECTS KERN COMPOSITION; Themes From 'Showboat' Are Played at Carnegie Hall by the Philharmonic ARTIST RECEIVES OVATION Large Audience Sits Intent to Hear Arrangement, Including Strains of 'Ol' Man River' | True | By Olin Downes | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/frank-walker.html | FRANK WALKER | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/i-beidamurray.html | I BeidaMurray | True | Special to THE NEW YORK TIMES. I | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/musicale-on-dec-4-will-help-belgians-georges-theunis-and-sir-gerald.html | MUSICALE ON DEC. 4 WILL HELP BELGIANS; Georges Theunis and Sir Gerald Campbell Patrons of Benefit | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/nazi-troops-lack-wool-british-say-london-ministry-of-economic.html | NAZI TROOPS LACK WOOL, BRITISH SAY; London Ministry of Economic Warfare Hails Success of Two Years of Blockade | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rules-in-paton-will-suit-court-to-limit-examination-of-dr.html | RULES IN PATON WILL SUIT; Court to Limit Examination of Dr. Darlington and Others | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/500-children-hold-a-flag-celebration-heckscher-foundation-group.html | 500 CHILDREN HOLD A FLAG CELEBRATION; Heckscher Foundation Group Also Likes Ice Cream | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rev-john-omahoney-pastor-of-st-lawrence-church-say-ville-was-war.html | REV. JOHN O'MAHONEY; Pastor of St. Lawrence Church, Sayville, Was War Veteran | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/corporal-suing-nobile-wins.html | Corporal Suing Nobile Wins | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/four-launchings-this-week.html | Four Launchings This Week | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mines-must-work-roosevelt-letter-puts-status-quo-guarantee-up-to.html | MINES MUST WORK; Roosevelt Letter Puts Status Quo Guarantee Up to Both Sides | True | By W.h. Lawrence | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/restores-7-as-amateurs-canadian-hockey-group-accepts-pros-unable-to.html | RESTORES 7 AS AMATEURS; Canadian Hockey Group Accepts Pros Unable to Play in U.S. | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/horace-m-hodgson-news-editor-of-chicago-tribune-joined-staff-of.html | HORACE M. HODGSON; News Editor of Chicago Tribune Joined Staff of Paper in 1923 | True | I Special to THB Niw YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/argentina-plans-to-use-axis-ships-information-bureau-announces.html | ARGENTINA PLANS TO USE AXIS SHIPS; Information Bureau Announces Government Is Ready to Put 16 in Service | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-nazi-drives-test-soviet-line-moscow-and-rostov-defenses-pounded.html | NEW NAZI DRIVES TEST SOVIET LINE; Moscow and Rostov Defenses Pounded in Savage Combats of Armored Forces | True | By George Axelsson | CIB 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/singapore-divides-on-peril.html | Singapore Divides on Peril | True | By F. Tillman Durdin | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/japan-and-soviet-in-new-frontier-clash-1-russian-killed-2-captured.html | Japan and Soviet in New Frontier Clash; 1 Russian Killed, 2 Captured, Domei Says | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gov-lehman-will-visit-troops.html | Gov. Lehman Will Visit Troops | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/orlando-colgate-out-teams-no-1-center-not-to-make-trip-for-contest.html | ORLANDO, COLGATE, OUT; Team's No. 1 Center Not to Make Trip for Contest | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrs-olive-lay-dies-at-100.html | Mrs. Olive Lay Dies at 100 | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/strikes-spread-as-peace-prevails-all-but-three-of-the-principal.html | STRIKES SPREAD AS PEACE PREVAILS; All but Three of the Principal Commercial Pits in Captive Mine Area Are Affected | True | By Melton Bracker | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/diversion-to-aid-soviet.html | Diversion to Aid Soviet | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/bond-offerings-by-municipalities-montgomery-ala-will-be-in-the.html | BOND OFFERINGS BY MUNICIPALITIES; Montgomery, Ala., Will Be in the Market Next Tuesday With $1,390,000 Refunding Issue | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/special-chain-belt-meeting.html | Special Chain Belt Meeting | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gifts-for-holland-sailors.html | Gifts for Holland Sailors | True | CAMDLER COBB, Secretary-Treasurer. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/first-armed-ships-to-go-in-a-week-all-at-sea-by-spring-says-knox.html | First Armed Ships to Go in a Week, All at Sea by Spring, Says Knox; Guns and Their Crews Ready, He Says -- Craft Registered in Panama May Be Retaken -- Premature Convoys Denied | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/summer-warmth-due-for-holiday-big-thanksgiving-day-event-in-city-to.html | SUMMER WARMTH DUE FOR HOLIDAY; Big Thanksgiving Day Event in City to Be Macy Parade -- One Balloon 75 Feet High MANY VISTORS ARRIVING About an Equal Number Leaving Town -- Doors Open to Service Men | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/takes-post-in-charity-drive.html | Takes Post in Charity Drive | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/importers-lease-brooklyn-building-homeless-through-navy-yard.html | IMPORTERS LEASE BROOKLYN BUILDING; Homeless Through Navy Yard Expansion, Company Rents 242 Monitor Street | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/dividends-voted-by-corporations-1-on-atlantic-coast-line-common.html | DIVIDENDS VOTED BY CORPORATIONS; $1 on Atlantic Coast Line Common, First in 4 Years, When $1.50 Was Paid | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/screen-news-here-and-in-hollywood-robert-young-named-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Young Named for Lead in 'Journey for Margaret' -- Role for Dorothy Lovett 3 NEW FILMS OPEN TODAY' 'Suspicion' Arrives at Music Hall and 'Shadow of the Thin Man' at Capitol | True | By Telephone To the New York Times. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/greenwich-women-triumph.html | Greenwich Women Triumph | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/bread-speculation-punished.html | Bread Speculation Punished | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/press-is-conciliatory.html | Press Is Conciliatory | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/child-to-sigourney-b-romaines.html | Child to Sigourney B. Romaines | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/green-brook-club-to-close.html | Green Brook Club to Close | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/richard-c-foster-university-head-president-of-alabama-since-37.html | RICHARD C. FOSTER, UNIVERSITY HEAD; President of Alabama Since '37, Leader of Southeastern Conference, Is Dead ARMY CAPTAIN IN THE WAR Former Lawyer, Ex-Member of Democratic Committee in Stater, Paralysis Victim | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/tax-lifting-treaty-hits-senate-snag-foreign-relations-committee.html | TAX LIFTING TREATY HITS SENATE SNAG; Foreign Relations Committee Reverses Stand and Votes for More Hearings | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/cleared-in-fatal-crash-bus-driver-acquitted-in-jersey-of-causing-8.html | CLEARED IN FATAL CRASH; Bus Driver Acquitted in Jersey of Causing 8 Deaths in Collision | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/lyons-urges-10-bonus-for-lowpay-city-aides.html | Lyons Urges 10% Bonus For Low-Pay City Aides | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/edward-d-connors.html | EDWARD D. CONNORS | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/to-refund-6-bonds-neisner-bros-inc-to-place-debentures-privately.html | TO REFUND 6% BONDS; Neisner Bros., Inc., to Place Debentures Privately | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/kimbrough-to-quit-football.html | Kimbrough to Quit Football | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/candy-kid-freed-took-1080-in-bank-court-looks-into-motive-of-teller.html | CANDY KID FREED; TOOK $1,080 IN BANK; Court Looks Into Motive of Teller Who Swapped Rolls of Peppermint for Coin | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/30-at-dartmouth-entrain-crippled-squad-off-for-athens-and-game-with.html | 30 AT DARTMOUTH ENTRAIN; Crippled Squad Off for Athens and Game With Georgia | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/apparel-sales-lag-weakens-fabrics-prices-of-rayons-ease-as-trade.html | APPAREL SALES LAG WEAKENS FABRICS; Prices of Rayons Ease as Trade Slows, but Slackening Is Seen as Temporary | True | | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/amsterdam-market-weak.html | Amsterdam Market Weak | True | Wireless to THE NEW YORK TIMES. | C1B 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rumania-controls-all-supplies.html | Rumania Controls All Supplies | True | By Telephone To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/soviet-gives-baldwin-order.html | Soviet Gives Baldwin Order | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/community-upset-by-training-camp-women-roam-streets-of-fayetteville.html | COMMUNITY UPSET BY TRAINING CAMP; Women Roam Streets, of Fayetteville for Days Hunting for Suitable Lodgings ONE BEDROOM FOR 5 GIRLS Worse Housing Conditions, in Cold Weather, Expected When Fort Bragg Expands | True | By Lucy Greenbaumspecial To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/british.html | British | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/5-die-in-flames-in-rail-tunnel-men-perish-in-california-bore-when.html | 5 DIE IN FLAMES IN RAIL TUNNEL; Men Perish in California Bore When Oil Locomotive Catches Fire and Traps Them | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrsray-zucker-republican-leader-aidername-candidate-in-1927-headed.html | MRS.RAYF.ZUCKER, REPUBLICAN LEADER; Aider/name Candidate in 1927 Headed Women's Political Club | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/liu-sends-tickets-to-camp.html | L.I.U. Sends Tickets to Camp | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/bennett-warns-wall-st-houses-funds-deposited-with-brokers-for-when.html | BENNETT WARNS WALL ST. HOUSES; Funds Deposited With Brokers for 'When Issued' Deals Must Be So Used | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/eden-statement-puzzles.html | Eden Statement Puzzles | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/turkey-today-for-all-in-navy.html | Turkey Today for All in Navy | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-aef-looms-hoover-asserts-he-sees-futile-waste-of-life-if-we.html | NEW A.E.F. LOOMS, HOOVER ASSERTS; He Sees 'Futile Waste of Life' if We Enter War -- Assails Disunity at Home NEW A.E.F. LOOMS, HOOVER ASSERTS | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ohio-plane-tool-workers-strike.html | Ohio Plane Tool Workers Strike | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/finnish.html | Finnish | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | By Allison Danzig | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/jane-henderson-becomes-a-bride-wed-in-the-russian-orthodox.html | JANE HENDERSON BECOMES A BRIDE; Wed in the Russian Orthodox Cathedral to Co'. Peter P. Zouboff of This City | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rostov-attack-stemmed.html | Rostov Attack Stemmed | True | By Telephone To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/white-house-dinner-will-be-for-family-thanksgiving-feast-will-be.html | WHITE HOUSE DINNER WILL BE FOR FAMILY; Thanksgiving Feast Will Be the President's First in Capital | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/iba-asks-change-in-sec-registry-congress-urged-to-increase-100000.html | I.B.A. ASKS CHANGE IN SEC REGISTRY; Congress Urged to Increase $100,000 Exemption on New Issues to $500,000 | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/oppose-job-federalization.html | Oppose Job Federalization | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ship-line-renews-lease.html | Ship Line Renews Lease | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/business-world-to-direct-sales-promotion-of-resident-buying-office.html | BUSINESS WORLD; To Direct Sales Promotion Of Resident Buying Office | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/dr-francis-c-vogt.html | DR. FRANCIS C. VOGT | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/african-push-is-on-british-fleet-bombards-halfaya-while-troops.html | AFRICAN PUSH IS ON; British Fleet Bombards Halfaya While Troops Sweep Into Libya | True | Wireless to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hornell-gets-franchise.html | Hornell Gets Franchise | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/japanese-adopt-milder-attitude-premier-and-foreign-minister-leave.html | JAPANESE ADOPT MILDER ATTITUDE; Premier and Foreign Minister Leave Room for Concessions in Policy Statements | True | By Otto D. Tolischus | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/crosbys-filly-first-mus-hua-ties-mark-in-juvenile-stakes-at-sydney.html | CROSBY'S FILLY FIRST; Mus Hua Ties Mark in Juvenile Stakes at Sydney | True | Wireless to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/german-general-killed-fourth-announced-in-nine-days-as-a-victim-of.html | GERMAN GENERAL KILLED; Fourth Announced in Nine Days as a Victim of the War | True | By Telephone To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/composers-son-freed-theft-charge-against-walter-straus-is-withdrawn.html | COMPOSER'S SON FREED; Theft Charge Against Walter Straus Is Withdrawn | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/henby-c-juby.html | HENBY C. JUBY | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/irish-stage-dummy-scrimmage.html | Irish Stage Dummy Scrimmage | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/auburn-off-to-philadelphia.html | Auburn Off to Philadelphia | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/miss-florence-carter-married.html | Miss Florence Carter Married | True | Special Cable to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/skylark-lively-comedy-which-takes-off-from-triangle-at-the.html | 'Skylark,' Lively Comedy Which Takes Off From Triangle, at the Paramount -- 'Mob Town' Seen at the Rialto | True | By Bosley Crowther | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/us-aid-to-french-expected-to-stop-weygand-removal-results-in-notice.html | U.S. AID TO FRENCH EXPECTED TO STOP; Weygand Removal Results in Notice of Suspension of All Negotiations on Help | True | By Bertram D. Hulen | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/navy-renames-the-alva-yacht-given-by-wk-vanderbilt-becomes-the.html | NAVY RENAMES THE ALVA; Yacht Given by W.K. Vanderbilt Becomes the Plymouth | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/jaspers-to-rely-on-sturdy-backs-mcnulty-and-finkoski-chief.html | JASPERS TO RELY ON STURDY BACKS; McNulty and Finkoski Chief Manhattan Threats in Move to Check Georgetown | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/william-j-thorold-_____-official-of-investment-trusts-had-offices.html | WILLIAM J. THOROLD _____; Official of Investment Trusts' Had Offices Here | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/interfaith-service-today.html | Interfaith Service Today | True | | CIB 518880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hull-expresses-friendship-aim-secretary-sends-word-that-us-is.html | HULL EXPRESSES FRIENDSHIP AIM; Secretary Sends Word That U.S. Is Vitally Interested in Argentine Sports Meet | True | By Kingsley Childs | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hails-womens-fight-for-county-reform-mrs-er-brown-sees-a-moral.html | HAILS WOMEN'S FIGHT FOR COUNTY REFORM; Mrs. E.R. Brown Sees a Moral Victory in Westchester | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/has-modern-woman-made-good-men-amuse-fair-sex-in-debate-sinclair.html | Has Modern Woman Made Good? Men Amuse Fair Sex in Debate; Sinclair Lewis, Lewis Browne Battle It Out in Town Hall — Former Describes 'Lady' as an Incompetent Who Just 'Can't Take It' | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/jersey-clubwomen-urge-curb-on-labor-federation-calls-on-congress-to.html | JERSEY CLUBWOMEN URGE CURB ON LABOR; Federation Calls on Congress to Restrict Strikes | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/substitutes-held-vital-in-building-price-executive-sees-hope-of.html | SUBSTITUTES HELD VITAL IN BUILDING; Price Executive Sees Hope of Continuing Activity Despite Controls | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/stotler-will-get-hearing.html | Stotler Will Get Hearing | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fore-river-rejects-cio-big-shipbuilding-plants-workers-vote-8991-to.html | FORE RIVER REJECTS C.I.O.; Big Shipbuilding Plant's Workers Vote 8,991 to 3,564 | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/picketing-teacher-guilty-of-assault-discharged-wpa-union-leader.html | PICKETING TEACHER GUILTY OF ASSAULT; Discharged WPA Union Leader Faces 3-Year Sentence | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/canadian-bank-reports-imperials-net-profit-for-year-to-oct-31-was.html | CANADIAN BANK REPORTS; Imperial's Net Profit for Year to Oct. 31 Was $872,190 | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/scrap-men-to-spur-collection.html | Scrap Men to Spur Collection | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/spencer-kellogg-clears-1861865-net-for-year-compares-with-profit-of.html | SPENCER KELLOGG CLEARS $1,861,865; Net for Year Compares With Profit of $1,395,280 for Preceding Period | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hill-eleven-elects-ward.html | Hill Eleven Elects Ward | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/carmody-is-named-to-maritime-body-head-of-fwa-asked-president-to.html | CARMODY IS NAMED TO MARITIME BODY; Head of FWA Asked President to Relieve Him of Duties, Telling of Poor Health | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/topics-of-the-times.html | Topics Of The Times | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/law-for-veterans-is-ruled-invalid-appeals-court-balks-freezing.html | LAW FOR VETERANS IS RULED INVALID; Appeals Court Balks Freezing Temporary Jobs for Them | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/arthur-w-white.html | ARTHUR W. WHITE | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/tea-dance-aids-children-benefit-furthers-work-of-the-home-thrift.html | TEA DANCE AIDS CHILDREN; Benefit Furthers Work of the Home Thrift Association | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/taps-idleness-fund-less-state-says-benefit-payments-are-down-43.html | TAPS IDLENESS FUND LESS; State Says Benefit Payments Are Down 43% From a Year Ago | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/brown-slight-choice-over-rutgers-today-bruins-make-two-line-changes.html | BROWN SLIGHT CHOICE OVER RUTGERS TODAY; Bruins Make Two Line Changes for Contest at Providence | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/wickwire-trustees-oppose-stock-group-court-reserves-decision-on.html | WICKWIRE TRUSTEES OPPOSE STOCK GROUP; Court Reserves Decision on Plea for Inspection of Voting List | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/commander-of-cruiser-that-captured-reich-ship.html | Commander of Cruiser That Captured Reich Ship | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/bank-clearings-17-above-year-ago-7895898000-for-week-ended.html | BANK CLEARINGS 17% ABOVE YEAR AGO; $7,895,898,000 for Week Ended Tuesday Compares With $6,748,673,000 in 1940 INCREASE HERE IS 8.3% Total for New York City Put at $4,056,881,000 -- Heaviest Gain Made by Seattle | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/a-republican-temptation-and-opportunity.html | A Republican 'Temptation' and Opportunity | True | By Arthur Krock | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/william-hand-78-silk-manufacturer-o-member-of-family-that-led-in.html | WILLIAM HAND, 78, SILK MANUFACTURER o; Member of Family That Led in Developing Paterson Industry | True | I Special to THE NEW YORK TIKES. I | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/negro-in-congress-asks-negroes-to-bolt-lewis.html | Negro in Congress Asks Negroes to Bolt Lewis | True | By the United Press. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/interstate-soccer-today.html | Interstate Soccer Today | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/prisoners-are-affected.html | Prisoners Are Affected | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/pirates-release-collins-ripper-will-become-manager-of-albany-club.html | PIRATES RELEASE COLLINS; Ripper Will Become Manager of Albany Club Next Month | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gamblers-money-held-useful-too-seized-us-currency-should-not-be.html | GAMBLERS' MONEY HELD USEFUL, TOO; Seized U.S. Currency Should Not Be Destroyed Even if State Law Decrees, Referee Says A WESTCHESTER PROBLEM Sheriff Took $322 in Raid and Refused to Return It on Ground It Was Illegal | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/penn-in-scrimmage-against-cub-squad-mostertz-to-start-at-center.html | PENN IN SCRIMMAGE AGAINST CUB SQUAD; Mostertz to Start at Center -- Cornell in Long Workout | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/145000-miners-out-in-union-shop-dispute-sympathy-strikes-spread.html | 145,000 Miners Out in Union Shop Dispute; 'Sympathy' Strikes Spread Over Four States | True | By the United Press. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/clifford-stilwell-machine-tool-aide-vice-president-of-warner-swasey.html | CLIFFORD STILWELL, MACHINE TOOL AIDE; Vice President of Warner & Swasey Co. Since 1935 Dies in Cleveland Hospital WITH FIRM FOR 29 YEARS o Once General Sales Manager uIlected Head of National Association Last Month | True | Special to THUS N1/2w YORK TwO. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/the-mexican-bargain.html | THE MEXICAN BARGAIN | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gen-weygand-is-in-eclipse-after-vichynazi-parleys-weygand-eclipsed.html | Gen. Weygand Is in Eclipse After Vichy-Nazi Parleys; WEYGAND ECLIPSED AFTER VICHY TALKS REPORTED OUSTED | True | By G.h. Archambaultby Telephone To the New York Times. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/watson-buys-6-works-at-art-week-display-purchases-include-3.html | WATSON BUYS 6 WORKS AT ART WEEK DISPLAY; Purchases Include 3 Sculptures, 2 Water-Colors and an Oil | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/author-is-luncheon-speaker.html | Author Is Luncheon Speaker | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/defends-harlem-publicity-court-says-newspapers-seek-to-protect.html | DEFENDS HARLEM PUBLICITY; Court Says Newspapers Seek to Protect Public | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/maines-own-deer-island.html | Maine's Own Deer Island | True | A.L. McKENZIE. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/sentenced-for-fraud-man-who-acted-as-own-lawyer-gets-10-to-20-years.html | SENTENCED FOR FRAUD; Man Who Acted as Own Lawyer, Gets 10 to 20 Years | True | | CIB 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/bill-of-rights-fete-today.html | Bill of Rights Fete Today | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/orders-open-early-on-spring-apparel-lines-offered-2-weeks-before.html | ORDERS OPEN EARLY ON SPRING APPAREL; Lines Offered 2 Weeks Before 1940 Date -- Southern and Coast Stores Start Buying | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/botein-is-appointed-to-supreme-court-lehman-gives-post-to-lawyer.html | BOTEIN IS APPOINTED TO SUPREME COURT; Lehman Gives Post to Lawyer Active in Investigations | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/phillips-66-beats-ohrbachs-39-to-25-luisettis-quintet-gains-final.html | PHILLIPS 66 BEATS OHRBACHS, 39 TO 25; Luisetti's Quintet Gains Final of A.A.U. Tournament That Opens Season at Garden | True | By Louis Effrat | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/backs-water-diversion-treaty.html | Backs Water Diversion Treaty | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/21-shows-to-hold-holiday-matinees-thirteen-nonmusicals-in-list-of.html | 21 SHOWS TO HOLD HOLIDAY MATINEES; Thirteen Non-Musicals in List of Offerings for Thanksgiving Theatre Patrons | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/press-clippings-warn-owen-team-cutting-from-washington-paper.html | PRESS CLIPPINGS WARN OWEN TEAM; Cutting From Washington Paper, Carrying 'Homicidal' Threat, Posted in Clubhouse | True | By Roscoe McGowen | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/cotton-recovers-on-trade-buying-pressure-of-liquidation-in-december.html | COTTON RECOVERS ON TRADE BUYING; Pressure of Liquidation in December Contract Relieved in Market Here | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/stray-shot-kills-a-deer-hunter.html | Stray Shot Kills a Deer Hunter | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/nazis-have-nothing-to-say-but-italians-report-intense-fire-by.html | NAZIS HAVE NOTHING TO SAY; But Italians Report Intense Fire by Artillery on Libyan Front | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/von-papen-is-questioned.html | Von Papen Is Questioned | True | By Telephone To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/utility-proposes-to-cancel-stock-consolidated-electric-and-gas.html | UTILITY PROPOSES TO CANCEL STOCK; Consolidated Electric and Gas Would Issue New Common for Preferred Shares NO VALUE FOR SECURITIES Class A and Present Junior Item Called Worthless in Report to SEC | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/golf-with-argentina-likely.html | Golf With Argentina Likely | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/metropolitan-opera-box-list.html | Metropolitan Opera Box List | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/asks-pay-rise-for-3700.html | Asks Pay Rise for 3,700 | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/race-commissioners-to-meet.html | Race Commissioners to Meet | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/philadelphia-six-on-top-53.html | Philadelphia Six on Top, 5-3 | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/uuuuuuuuuuu-uuu-1st-woman-in-maine-legislature.html | uuuuuuuuuuu uuu 1st Woman in Maine Legislature | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/post-with-at-t-to-mr-sullivan-he-is-elected-vice-president-will-be.html | POST WITH A.T. & T. TO MR. SULLIVAN; He Is Elected Vice President -- Will Be in Charge of Operations, Engineering | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/debut-at-luncheon-by-melissa-morgan-she-receives-with-her-father.html | DEBUT AT LUNCHEON BY MELISSA MORGAN; She Receives With Her Father -- Wears Black Crepe Gown | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/enter-ethiopian-battle.html | Enter Ethiopian Battle | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/where-vichys-system-stops.html | WHERE VICHY'S SYSTEM STOPS | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/7-contests-for-ccny-hofstra-only-newcomer-listed-on-1942-football.html | 7 CONTESTS FOR C.C.N.Y.; Hofstra Only Newcomer Listed on 1942 Football Schedule | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/hall-of-fame-planned-pres-calder-of-national-hockey-league.html | HALL OF FAME PLANNED; Pres. Calder of National Hockey League Announces Move | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/of-local-origin.html | Of Local Origin | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/cannot-make-father-pay-sons-college-fees-pennsylvania-court.html | CANNOT MAKE FATHER PAY SON'S COLLEGE FEES; Pennsylvania Court Reverses Ruling by County Bench | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-envoy-to-mexico-is-reported-studied-messersmiths-name-is-said.html | NEW ENVOY TO MEXICO IS REPORTED STUDIED; Messersmith's Name Is Said to Have Been Sent to Roosevelt | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/us-pastors-arrest-still-rome-mystery-americans-to-mark-thanksgiving.html | U.S. PASTOR'S ARREST STILL ROME MYSTERY; Americans to Mark Thanksgiving in His Church Today | True | By Telephone To the New York Times. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/shafter-rejoins-lehigh-injured-center-will-be-ready-for-game-with.html | SHAFTER REJOINS LEHIGH; Injured Center Will Be Ready for Game With Lafayette | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/company-union-says-harrison.html | Company Union," Says Harrison | True | Special to THE NEW YORK TIMES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-tenants-pick-east-side-houses-physician-rents-duplex-in.html | NEW TENANTS PICK EAST SIDE HOUSES; Physician Rents Duplex in Remodeled Building on 70th Street | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/violinist-sues-over-film-charges-scene-in-the-great-lie-brought.html | VIOLINIST SUES OVER FILM; Charges Scene in 'The Great Lie' Brought Disgrace Upon Him | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/yale-puts-stress-on-top-condition-drills-for-harvard-aimed-at.html | YALE PUTS STRESS ON TOP CONDITION; Drills for Harvard Aimed at Bringing Men Back Physically From Princeton Battle | True | By Robert F. Kelley | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/60-are-opposed-to-coal-walkout-only-9-of-those-sounded-out-in.html | 60% ARE OPPOSED TO COAL WALKOUT; Only 9% of Those Sounded Out in Gallup Poll Approve Captive Mine Strike | True | By George Gallup Director, American Institute of Public Opinion | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/i-charles-nye-crosman.html | I CHARLES NYE CROSMAN | True | I Special to THE NEW YORK TOIES. | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gang-of-7-boys-seized-accused-of-holding-up-washington-heights.html | GANG OF 7 BOYS SEIZED; Accused of Holding Up Washington Heights Youngsters | True | | CIB 518880 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/liquor-stocks-rose-52.html | Liquor Stocks Rose 5.2% | True | | CIB 518880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/thailand-ready-to-resist.html | Thailand Ready to Resist | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/benefit-dance-dec-7-dinner-event-to-aid-mens-club-of-infants.html | BENEFIT DANCE DEC. 7; Dinner Event to Aid Men's Club of Infants Welfare League | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/dorothy-davis-a-brideelect.html | Dorothy Davis a Bride-Elect | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/spain-said-to-aid-axis-propaganda-us-officials-report-france-also.html | SPAIN SAID TO AID AXIS PROPAGANDA; U.S. Officials Report France Also Is Helping Germany in Latin America | True | By James B. Reston | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/women-counseled-to-war-on-waste-wise-buying-of-foodstuffs-is-seen.html | WOMEN COUNSELED TO WAR ON WASTE; Wise Buying of Foodstuffs Is Seen as One Way to Keep Down Prices | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/elected-as-president-of-engineering-group.html | Elected as President Of Engineering Group | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/bountiful-thanksgiving-in-america-contrasted-with-stem-rations.html | Bountiful Thanksgiving in America Contrasted With Stem Rations Abroad | True | By Jane Holt | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/terms-rejected-oct-2-say-oil-men-mexican-settlement-appears-to-be.html | TERMS REJECTED OCT. 2, SAY OIL MEN; Mexican Settlement Appears to Be on Basis They Told Hull Was Unacceptable | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/frankness-urged-on-foreign-policy-ef-connely-cites-broken-promises.html | FRANKNESS URGED ON FOREIGN POLICY; E.F. Connely Cites Broken Promises and False Information | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/news-and-notes-of-art.html | News and Notes of Art | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ministers-in-exile-leave-for-europe-delegates-to-labor-conference.html | MINISTERS IN EXILE LEAVE FOR EUROPE; Delegates to Labor Conference on Clipper to Lisbon | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/vichy-promulgates-legion-as-sole-party-its-duties-include.html | VICHY PROMULGATES LEGION AS SOLE PARTY; Its Duties Include Denouncing Those Opposed to New Order | True | Wireless to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rezoning-is-urged-for-23d-st-area-report-asking-changes-in-21.html | REZONING IS URGED FOR 23D ST. AREA; Report Asking Changes in 21 Sections Will Go to Planning Commission | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/britain-plans-banana-purchase.html | Britain Plans Banana Purchase | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/to-pay-shipping-bonds-international-mercantile-marine-borrows-funds.html | TO PAY SHIPPING BONDS; International Mercantile Marine Borrows Funds From RFC | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fire-department.html | Fire Department | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/stocks-advance-with-late-rush-bulk-of-days-business-on-the-exchange.html | STOCKS ADVANCE WITH LATE RUSH; Bulk of Day's Business on the Exchange in Last Hour -- Steels Start Rise TODAY'S HOLIDAY IGNORED Dividends Aid Railway Shares -- Bond Dealings Heavy -- Commodities Gain STOCKS ADVANCE WITH LATE RUSH | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/louis-rates-his-rivals-joe-calls-conn-the-best-with-buddy-baer-next.html | LOUIS RATES HIS RIVALS; Joe Calls Conn the Best, With Buddy Baer Next | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/erma-kurtz-betrothed-st-elizabeth-graduate-will-be-bride-of-roy-g.html | ERMA KURTZ BETROTHED; St. Elizabeth Graduate Will Be Bride of Roy G. Reynolds Jr. | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/20-norwegians-freed-only-one-of-crew-of-greenland-ship-held-in.html | 20 NORWEGIANS FREED; Only One of Crew of Greenland Ship Held in Boston | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/food-exhibit-is-opened-turkey-is-feature-of-american-display-at.html | FOOD EXHIBIT IS OPENED; Turkey Is Feature of American Display at Museum | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/several-british-thrusts.html | Several British Thrusts | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrs-m-tsmith-married-daughter-of-late-wm-todds-is-bride-of-herbert.html | MRS. M. T"SMITH MARRIED; Daughter of Late Wm. Todds Is Bride of Herbert W. Richter | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/boycott-resumed-by-newsdealers-seven-papers-in-city-affected-by.html | BOYCOTT RESUMED BY NEWSDEALERS; Seven Papers in City Affected by Demand for New Prices and Sole Bargaining MOVE HELD UNAUTHORIZED A.F.L. Printing Trades Council Makes Objection -- Mayor Gets Publishers' Views | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/russian.html | Russian | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/would-extend-sugar-act-committee-of-house-approves-rise-in-domestic.html | WOULD EXTEND SUGAR ACT; Committee of House Approves Rise in Domestic Quota | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/plan-aims-to-end-leaselend-snag-ep-thomas-of-foreign-trade-council.html | PLAN AIMS TO END LEASE-LEND SNAG; E.P. Thomas of Foreign Trade Council Says No New Law Would Be Required | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/export-units-formed-on-pulp-typewriters-act-under-law-permitting.html | EXPORT UNITS FORMED ON PULP, TYPEWRITERS; Act Under Law Permitting Trade Combinations | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/annapolis-back-injured.html | Annapolis Back Injured | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/canonization-urged-for-cardinal-newman-american-movement-to-that.html | CANONIZATION URGED FOR CARDINAL NEWMAN; American Movement to That End Proposed by Rev. C.J. Callan | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/james-tells-police-shun-labor-row-pennsylvania-troopers-ordered-not.html | JAMES TELLS POLICE SHUN LABOR ROW; Pennsylvania Troopers Ordered Not to Mix in Coal Dispute | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/administration-program-outlined.html | Administration Program Outlined | True | By the United Press. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rev-henry-c-cronin-retired-presbyterian-pastor-94-served-37-years.html | REV. HENRY C. CRONIN; Retired Presbyterian Pastor, 94, Served 37 Years in Jersey | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/naval-stores.html | NAVAL STORES | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/us-indicts-three-in-stock-deals-irving-feinberg-exhead-of-american.html | U.S. INDICTS THREE IN STOCK DEALS; Irving Feinberg, Ex-Head of American Beverage, Accused of Fraud on Stockholders TWO BROKERS ALSO NAMED SEC and Federal Prosecutor Say Company Was Made to Buy Worthless Securities | True | | CIB 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/253-art-works-to-go-on-sale.html | 253 Art Works to Go on Sale | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/engineering-awards-14-down-in-week-decline-in-construction-is.html | ENGINEERING AWARDS 14% DOWN IN WEEK; Decline in Construction Is Attributed to Holiday | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mayor-gets-cigars-as-gift-from-blind-box-presented-when-he-asks-for.html | MAYOR GETS CIGARS AS GIFT FROM BLIND; Box Presented When He Asks for Sc Brand in Brooklyn | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/widow-of-doukhobor-head-dies.html | Widow of Doukhobor Head Dies! | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/lindbergh-may-move-friends-say-he-is-considering-residence-at-west.html | LINDBERGH MAY MOVE; Friends Say He Is Considering Residence at West Tisbury, Mass. | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/howard-t-young-exdirector-of-cluett-peabody-of-troy-with-firm-41.html | HOWARD T. YOUNG; Ex-Director of Cluett, Peabody of Troy With Firm 41 Years | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/fist-fights-in-convention-hotel-mark-lewismurray-cio-feud-lewis.html | Fist Fights in Convention Hotel Mark Lewis-Murray C.I.O. Feud; Lewis Faction Is Booed as Opponents Charge 'Reign of Terror' -- Murray Calls for Organizing Despite National Emergency | True | By A.h. Raskin | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/allots-112-planes-to-private-lines-opm-decides-to-allow-these.html | ALLOTS 112 PLANES TO PRIVATE LINES; OPM Decides to Allow These Two-Motored Craft for Commercial Use in '42 | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/spent-her-pension-at-races.html | Spent Her Pension at Races | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/dutch-bank-changes-payments-on-the-new-loan-show-gain-for.html | DUTCH BANK CHANGES; Payments on the New Loan Show Gain for Government | True | Wireless to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/newark-airport-building-leased.html | Newark Airport Building Leased | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/books-authors.html | Books -- Authors | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/22000000-award-to-spur-aluminum-defense-plant-agency-agrees-to-back.html | $22,000,000 AWARD TO SPUR ALUMINUM; Defense Plant Agency Agrees to Back Factory Making 60,000,000 Lbs. a Year | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/potato-shortage-indicated.html | Potato Shortage Indicated | True | By Telephone To the New York Times. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/group-in-parliament-acts-for-us-amity-5-representatives-reach.html | GROUP IN PARLIAMENT ACTS FOR U.S. AMITY; 5 Representatives Reach Britain on Study Tour | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/waxey-gordon-is-freed-court-denounces-beer-baron-but-says-it-must.html | WAXEY GORDON IS FREED; Court Denounces Beer Baron but Says It Must Adhere to Law | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-navy-vessel-is-launched-here-farenholt-destroyer-of-1630-tons.html | NEW NAVY VESSEL IS LAUNCHED HERE; Farenholt, Destroyer of 1,630 Tons, Goes Down Ways as Keel Is Laid for Another | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/some-thanksgiving-history-national-observance-of-holiday-laid-to.html | Some Thanksgiving History; National Observance of Holiday Laid to Woman Editor's Persistence | True | NOEL H. CARDWELL. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/baruch-supports-gore-price-bill-but-his-letter-read-to-house.html | BARUCH SUPPORTS GORE PRICE BILL; But His Letter, Read to House Committee, Says It Does Not Go Far Enough WAGE CEILING IS URGED Standardization of Consumer Goods Advocated to Cut Costs -- Shoes as an Example | True | Special to THE NEW YORK TIMES.B.M. BARUCH. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/10000-prisoners-claimed.html | 10,000 Prisoners Claimed | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/rise-in-commercial-paper.html | Rise in Commercial Paper | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/miss-van-siclen-victor.html | Miss van Siclen Victor | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/reply-of-united-states-steel.html | Reply of United States Steel | True | By Telegram From Benjamin F. Fairless. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/overlin-hostak-finish-training-set-for-bout-tomorrow-night-dempsey.html | OVERLIN, HOSTAK FINISH TRAINING; Set for Bout Tomorrow Night -- Dempsey Is Willing to Be Army Boxing Instructor | True | By James P. Dawson | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/barge-canal-stays-open-closing-delayed-while-weather-continues-warm.html | BARGE CANAL STAYS OPEN; Closing Delayed While Weather Continues Warm | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/131520-davega-profit-net-for-6-months-contrasts-with-17968-loss.html | $131,520 DAVEGA PROFIT; Net for 6 Months Contrasts With $17,968 Loss Year Before | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/i-martin-f-cyborowsiu.html | i MARTIN F. CYBOROWSIU | True | Specialty Tax NEW TORE TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/flexible-prices-asked-on-scotch-importers-seeking-to-halt.html | FLEXIBLE PRICES ASKED ON SCOTCH; Importers, Seeking to Halt 'Loss-Leader' Sales, Offer Stabilization Plan | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/winant-lauds-raf-at-eagle-luncheon-squadron-leader-peterson-is.html | WINANT LAUDS R.A.F. AT EAGLE LUNCHEON; Squadron Leader Peterson Is 'Proud to Fight' in British Force | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/jersey-sextet-bows-5-to-1.html | Jersey Sextet Bows, 5 to 1 | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/herb-to-be-featured-at-vegetarian-feast-salsify-or-oyster-plant.html | HERB TO BE FEATURED AT VEGETARIAN FEAST; Salsify, or 'Oyster Plant,' Will Be Served to 150 | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/living-cost-increased-1-higher-in-october-than-in-september-survey.html | LIVING COST INCREASED; 1% Higher in October Than in September, Survey Shows | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/general-e-6-heckel-detroit-expark-commissioner-was-decorated-in.html | GENERAL E. 6. HECKEL; Detroit Ex-Park Commissioner Was Decorated in World War | True | Special to tnB NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ora-l-smith-exaide-to-attorney-general-of-michigan-prosecuted.html | ORA L SMITH; Ex-Aide to Attorney General of Michigan Prosecuted Foster | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/utility-changes-win-partial-approval-sec-sets-conditions-for-plan.html | UTILITY CHANGES WIN PARTIAL APPROVAL; SEC Sets Conditions for Plan of North Shore Gas Co. | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/debut-party-held-for-miss-firestone-presented-by-parents-at-ball-in.html | DEBUT PARTY HELD FOR MISS FIRESTONE; Presented by Parents at Ball in Ritz-Carlton, First Large Debutante Dance of Fall FETED BY UNCLE AND AUNT She Is Dinner Guest Before Event -- Receives in Gown of Pale Blue Faille | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/lordi-eliminates-wood-wins-1511-615-158-in-squash-tennis-at.html | LORDI ELIMINATES WOOD; Wins, 15-11, 6-15, 15-8, in Squash Tennis at Princeton Club | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/standard-oil-sells-west-orange-tract-buyer-will-improve-property.html | STANDARD OIL SELLS WEST ORANGE TRACT; Buyer Will Improve Property to Manufacture Machinery | True | | CIB 518980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/scrap-price-index-unchanged.html | Scrap Price Index Unchanged | True | Special to THE NEW YORK TIMES. | |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/trading-in-textiles-slows-at-chicago-but-market-welcomes-respite.html | TRADING IN TEXTILES SLOWS AT CHICAGO; But Market Welcomes Respite After Record Volume | True | Special to THE NEW YORK TIMES. | |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/brazils-oil-supply-assured-by-decree-tanker-fleet-will-be-augmented.html | BRAZIL'S OIL SUPPLY ASSURED BY DECREE; Tanker Fleet Will Be Augmented -- All Axis Ships May Be Seized | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/buys-dutchess-county-place.html | Buys Dutchess County Place | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/german.html | German | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/beatrice-f-moore-wed-uuuuuuu-becomes-bride-of-norton-wilde-in.html | BEATRICE F. MOORE WED; uuuuuuu Becomes Bride of Norton Wilde in Church Ceremony Here | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/procurement-procedure-issued.html | Procurement Procedure Issued | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/board-named-to-test-sheriff-applicants-civil-service-group-headed.html | BOARD NAMED TO TEST SHERIFF APPLICANTS; Civil Service Group Headed by Walter Frank, Lawyer | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/burma-road-peril-stressed-by-eden-says-in-commons-that-any-japanese.html | BURMA ROAD PERIL STRESSED BY EDEN; Says in Commons That Any Japanese Attack Would 'Create a Grave Situation' | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/gets-new-auto-post.html | GETS NEW AUTO POST | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/new-group-in-rumanian-schools.html | New Group in Rumanian Schools | True | By Telephone To the New York Times. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/japanese-leave-the-indies.html | Japanese Leave the Indies | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/theatre-group-postpones-vote.html | Theatre Group Postpones Vote | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/false-tax-return-filed-isidore-frank-pleads-guilty-to-charge-by-the.html | FALSE TAX RETURN FILED; Isidore Frank Pleads Guilty to Charge by the State | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/mrs-john-b-cummings.html | MRS. JOHN B. CUMMINGS | True | Special to THE NEW YOES TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/debutantes-honored-at-ball-in-brooklyn-several-dinners-given-before.html | DEBUTANTES HONORED AT BALL IN BROOKLYN; Several Dinners Given Before Annual Event at Heights Casino | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/ocd-floods-jersey-areas-with-posters-gets-protests-over-its-waste.html | OCD Floods Jersey Areas With Posters; Gets Protests Over Its 'Waste' of Paper | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/henky-blyn.html | HENKY BLYN | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/great-battle-expected.html | Great Battle Expected | True | Special Cable to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/power-output-contraseasonally-lower-gain-over-1940-lowest-in-seven.html | Power Output Contraseasonally Lower; Gain Over 1940 Lowest in Seven Months | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/margaret-mkean-is-1ed-in-church-wears-gown-of-white-velvet-at-her.html | MARGARET M'KEAN IS 1ED IN CHURCH; Wears Gown of White Velvet at Her Marriage in Hamilton, Mass., to Walter W. Reed | True | Special to THB NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/greenberg-release-by-army-set-monday-tigers-hopes-soar-with-news-of.html | GREENBERG RELEASE BY ARMY SET MONDAY; Tigers' Hopes Soar With News of Star's Availability | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/prr-union-signs-wage-agreement-rise-of-13-12-is-given-45000-shop.html | P.R.R. UNION SIGNS WAGE AGREEMENT; Rise of 13 1/2 % Is Given 45,000 Shop Men in First Defection From Solid Labor Front | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/earl-of-leicester-dies-on-estate-93-colonel-in-boer-war-former.html | EARL OF LEICESTER DIES ON ESTATE, 93; Colonel in Boer War, Former Aide-de-Camp to King, Was Hunter and Landowner | True | Wireless to Tss NEV TORS TIMES. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/miss-ruth-p-aten-former-vassar-student-betrothed-to-ensign-karl.html | Miss Ruth P. Aten, Former Vassar Student, Betrothed to Ensign Karl Dravo Petrit Jr. | True | | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/cardenas-faction-viewed-as-victors-fear-felt-that-outcome-of-talks.html | CARDENAS FACTION VIEWED AS VICTORS; Fear Felt That Outcome of Talks Will Impair Business Confidence in Mexico | True | By Harold Callender. | CIB 518980 |
| 1941-11-20 | 1941-11-20 | https://www.nytimes.com/1941/11/20/archives/car-quota-halved-for-february-42-passenger-auto-output-is-set-at-56.html | CAR QUOTA HALVED FOR FEBRUARY, '42; Passenger Auto Output Is Set at 56% Under Totals of Year Ago by Henderson | True | Special to THE NEW YORK TIMES. | CIB 518980 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/stock-trading-in-cities-abroad-prices-in-london-advance-on-libyan.html | STOCK TRADING IN CITIES ABROAD; Prices in London Advance on Libyan News and Mexican Agreement Here | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/princeton-practice-devoted-to-aerials-navys-passing-plays-stopped.html | PRINCETON PRACTICE DEVOTED TO AERIALS; Navy's Passing Plays Stopped -- Middies May Use Woods | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cash-wheat-sales-heavy-in-canada-shippers-take-1000000-bu.html | CASH WHEAT SALES HEAVY IN CANADA; Shippers Take 1,000,000 Bu. in Winnipeg Market -- Futures Are Firm | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/fordham-tests-defense-rotc-regiment-will-stage-a-review-between.html | FORDHAM TESTS DEFENSE; R.O.T.C. Regiment Will Stage a Review Between Halves | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/higher-grain-pricesasked-canadian-elevators-take-up-ceilings-with.html | HIGHER GRAIN PRICES ASKED; Canadian Elevators Take Up Ceilings With Trade Board | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/japanese-protest-again-to-panama-demand-the-government-allow.html | JAPANESE PROTEST AGAIN TO PANAMA; Demand the Government Allow Subjects to Dispose of Goods -- Charge Inhuman Treatment | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/orders-20-engines-for-china.html | Orders 20 Engines for China | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/northeast-wins-by-42-middle-atlantic-and-wellesley-triumph-in-us.html | NORTHEAST WINS BY 4-2; Middle Atlantic and Wellesley Triumph in U.S. Field Hockey | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/schwenk-surpasses-obrien-pass-record-103-of-washington-stars-201.html | SCHWENK SURPASSES O'BRIEN PASS RECORD; 103 of Washington Star's 201 Aerials Completed in Season | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/axis-line-skirted-british-armored-forces-80-miles-inside-libya-nazi.html | AXIS LINE SKIRTED; British Armored Forces 80 Miles Inside Libya -- Nazi Tanks Retreat | True | By Craig Thompson. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/brooklyn-upsets-blueshirts-by-41-goals-in-second-period-by-anderson.html | BROOKLYN UPSETS BLUESHIRTS BY 4-1; Goals in Second Period by Anderson, Boll, O'Flaherty and Watson Beat Rangers | True | By Joseph C. Nichols | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/naval-stores.html | NAVAL STORES | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nazis-say-roosevelt-causes-irish-terror-10000-deported-during-work.html | NAZIS SAY ROOSEVELT CAUSES IRISH TERROR; 10,000 Deported During Work on U.S. Bases, They Assert | True | By Telephone To the New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/social-register-drops-notables-mrs-rc-vanderbilt-and-mrs-elizabeth.html | SOCIAL REGISTER DROPS NOTABLES; Mrs. R.C. Vanderbilt and Mrs. Elizabeth Whitney Are Among 1942 Omissions | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rev-j-elmer-rtjsselx.html | REV. J. ELMER RTJSSELX, | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/americans-game-put-off.html | Americans' Game Put Off | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/october-compensation-cases.html | October Compensation Cases | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/movements-in-montreal.html | Movements in Montreal | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bennettumaclean.html | BennettuMacLean | True | Special to THB NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/another-danish-envoy-rebels.html | Another Danish Envoy Rebels | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ralph-conger-wentworth-coach-collapses-during-game-and-dies-on-way.html | Ralph Conger, Wentworth Coach, Collapses During Game and Dies on Way to Hospital | True | By the United Press. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/youngsters-parade-in-fancy-costume-madison-square-club-holds-16th.html | YOUNGSTERS PARADE IN FANCY COSTUME; Madison Square Club Holds 16th Thanksgiving Celebration | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/gtty-mott-mossman.html | GTTY MOTT MOSSMAN | True | Special to THE NEW YORK fossa. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bank-of-canada-reports-circulation-2934000-higher-in-week-to.html | BANK OF CANADA REPORTS; Circulation $2,934,000 Higher in Week to $461,361,000 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/young-zionists-ask-jewish-statehood-junior-hadassah-urges-britain.html | YOUNG ZIONISTS ASK JEWISH STATEHOOD; Junior Hadassah Urges Britain to Grant Palestine Status as Commonwealth After War | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cio-denounces-opm-over-housing-resolution-calls-the-nostrike-pact.html | C.I.O. DENOUNCES OPM OVER HOUSING; Resolution Calls the No-Strike Pact With A.F.L. 'a 'Acious Abuse of Authority' BALKS ATTACK ON HILLMAN More Fights Take Place but All Groups Hail Murray, Assuring His Re-election Today | True | By A.h. Raskinspecial to the New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/may-ban-crosby-silks-australians-find-racing-stables-colors-too.html | MAY BAN CROSBY SILKS; Australians Find Racing Stable's Colors Too Elaborate | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nazis-return-with-butter.html | Nazis Return With Butter | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/i-marille-pepper-married-i-senators-niece-bride-of-elwin-weber-at.html | I MARILLE PEPPER MARRIED; I Senator's Niece Bride of Elwin Weber at Fort Monmouth | True | Special to THE NEW YOHK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/edith-atwater-actress-wed.html | Edith Atwater, Actress, Wed | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/wavell-envisages-mideast-as-arena-says-british-and-russians-prepare.html | WAVELL ENVISAGES MID-EAST AS ARENA; Says British and Russians Prepare for Any Fighting in That Area in 1942 | True | By T.a. Raman Indian Journalist | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/italians-praise-japan.html | Italians Praise Japan | True | By Telephone to the New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/armored-forces-fight-hard.html | Armored Forces Fight Hard | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/man-51-is-stabbed-in-harlem-street-victim-is-in-serious-condition.html | MAN, 51, IS STABBED IN HARLEM STREET; Victim Is in Serious Condition After Attack -- State Study of Crime in Area Asked | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/notes-on-the-progress-of-national-defense.html | Notes on the Progress of National Defense | True | By Arthur Krock | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cookes-gain-tennis-final.html | Cookes Gain Tennis Final | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/suspicion-a-hitchcock-thriller-at-music-hall-shadow-of-thin-man-at.html | " Suspicion" a Hitchcock Thriller, at Music Hall -- "Shadow of Thin Man," at Capitol -- Errol Flynn as Gen. Custer at Strand | True | By Bosley Crowther | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nellie-fisher-is-married-dance-soloist-here-wed-in-south-carolina.html | NELLIE FISHER IS MARRIED; Dance Soloist Here Wed in South Carolina to George Hall, Actor | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/torlonia-arrives-to-see-ill-mother-italy-britain-and-us-cut-red.html | TORLONIA ARRIVES TO SEE ILL MOTHER; Italy, Britain and U.S. Cut Red Tape to Permit Prince to Make Clipper Trip | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nam-proposes-us-labor-policy-7-point-program-for-adoption-by.html | N.A.M. PROPOSES U.S. LABOR POLICY; 7 Point Program for Adoption by Congress Sent to 8,000 Members by Fuller CLOSED SHOP IS OPPOSED Seizure of Private Property Held Unsound -- Rule of Civil, Not Martial, Law Urged | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-18-no-title-georgetown-prep-13-lona-0.html | Article 18 -- No Title; Georgetown Prep 13, Iona 0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/japanese-terms-reported.html | Japanese Terms Reported | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/conditions-in-england-surprise-us-group-expected-to-find-whole.html | Conditions in England Surprise U.S. Group; Expected to Find Whole Towns in Ruins | True | Special Cable to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-ruling-body-at-city-college-general-faculty-approved-to-replace.html | NEW RULING BODY AT CITY COLLEGE; General Faculty Approved to Replace Conference -- Will Represent All Units | True | | CIB 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/44th-men-at-fort-dix-hosts-to-relatives-officers-and-families-also.html | 44TH MEN AT FORT DIX HOSTS TO RELATIVES; Officers and Families Also Dine With 700 in Rear Unit | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/parkinson-annexes-coney-island-walk-covers-route-from-city-hall-in.html | PARKINSON ANNEXES CONEY ISLAND WALK; Covers Route From City Hall in 1:47:28 to Defeat Weber | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/roosevelt-plans-to-seize-mines-capital-hears-operation-under-law.html | ROOSEVELT PLANS TO SEIZE MINES, CAPITAL HEARS; Operation Under Law Barring Picketing but Protecting Union Is Considered | True | By W.h. Lawrence | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/unrest-is-reported-in-japanese-forces-chungking-cleans-capture-of.html | UNREST IS REPORTED IN JAPANESE FORCES; Chungking Cleans Capture of Member of Anti-War Group | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/coal-strikes-now-are-akin-to-sabotage-leader-of-operators-wires.html | Coal Strikes Now Are 'Akin to Sabotage,' Leader of Operators Wires President | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/brooklyn-houses-in-new-ownership-buyer-will-occupy-dwelling-at-616.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Buyer Will Occupy Dwelling at 616 Sixth Street, Near Prospect Park | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/chile-to-unify-bureaus-bill-sets-up-economy-ministry-13-offices-to.html | CHILE TO UNIFY BUREAUS; Bill Sets Up Economy Ministry -- 13 Offices to Be Included | True | Special Cable to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/w-and-m-prevails-333-johnson-200pounder-excels-in-triumph-over.html | W. AND M. PREVAILS, 33-3; Johnson, 200-Pounder, Excels in Triumph Over Richmond | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/our-stake-in-africa.html | OUR STAKE IN AFRICA | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/screen-news-here-and-in-hollywood-henry-fonda-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda to Play Lead in Twentieth Century -- Fox's 'The Golden Touch' PREPARING HUGO WORK To Remake 'Les Miserables' -- 'Week-End in Havana' Is in Third Week at Roxy | True | By Telephone To the New York Times. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/windsor-announces-bahaman-war-loan-u100000-will-be-raised-for.html | WINDSOR ANNOUNCES BAHAMAN WAR LOAN; u100,000 Will Be Raised for Britain Free of Interest | True | Wireless to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/margaret-a-voss-a-bride-has-cousin-as-attendant-at-her-wedding-to.html | MARGARET A. VOSS A BRIDE; Has Cousin as Attendant at Her Wedding to Gerard A. Schoen | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mary-b-miller-is-wed-bride-in-bronxville-of-ensign-william-stevens.html | MARY B. MILLER IS WED; Bride in Bronxville of Ensign William Stevens, U. S. N. R. | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/jewels-five-to-open-season.html | Jewels Five to Open Season | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/175000-are-reported-on-strike.html | 175,000 Are Reported on Strike | True | By the United Press. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/christmas-mass-plan-renewed.html | Christmas Mass Plan Renewed | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/drive-on-de-gaullists-begun.html | Drive on de Gaullists Begun | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/woman-ponders-fate-of-slayers-as-commonwealth-secretary-sophia.html | WOMAN PONDERS FATE OF SLAYERS; As Commonwealth Secretary, Sophia O'Hara Sits on Board Hearing Pennsylvania Pleas ACTING ON TWO THIS WEEK Spinster With a Career at 59 Tries in Decisions to Square Law With Social Advance | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/college-women-meet-in-havana-delegates-from-six-countries-assemble.html | COLLEGE WOMEN MEET IN HAVANA; Delegates From Six Countries Assemble for University Federation Sessions | True | Special Cable to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/dickinson-19-st-peters-pr-0.html | Dickinson 19, St. Peter's Pr. 0 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/st-andees-reported-by-4-of-21-matinees-5-others-near-sellouts-good.html | ST ANDEES REPORTED BY 4 OF 21 MATINEES; 5 Others Near Sellouts -- Good Weather Causes Bad Business | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/maryland-triumphs-over-w-and-l-60-mont-goes-across-on-reverse-in.html | MARYLAND TRIUMPHS OVER W. AND L., 6-0; Mont Goes Across on Reverse in Third Period at Baltimore | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/democrats-curb-private-magazine-michelson-writes-advertisers-in.html | DEMOCRATS CURB PRIVATE MAGAZINE; Michelson Writes Advertisers in 'Democratic Press' Telling Them It Is Not Official | True | Special Cable to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cisco-outpoints-wilson.html | Cisco Outpoints Wilson | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nye-blames-us-government.html | Nye Blames U.S. Government | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/germann-rejoins-columbia-eleven-makofske-tackle-also-ready-for.html | GERMANN REJOINS COLUMBIA ELEVEN; Makofske, Tackle, Also Ready for Limited Duty in Game With Colgate Tomorrow | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/conservation-in-ancient-greece.html | Conservation in Ancient Greece | True | JOSEPH BERNSTEIN, | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rare-old-english-glass-gift-to-metropolitan.html | Rare Old English Glass Gift to Metropolitan | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hundreds-more-die-in-yugoslav-fighting-two-croats-5-czechs-executed.html | HUNDREDS MORE DIE IN YUGOSLAV FIGHTING; Two Croats, 5 Czechs Executed by Nazis -- Others Sentenced | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/leonard-6-young-6.html | Leonard 6, Young 6 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/w-oranze-19-columbia-hs-6.html | W. Oranze 19. Columbia H.S. 6 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/lands-plane-at-race-track.html | Lands Plane at Race Track | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/georgia-regents-act-to-rehire-ousted-ten-session-with-robert-at.html | GEORGIA REGENTS ACT TO REHIRE OUSTED TEN; Session With Robert at Airport Is Challenged by Talmadge | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bitler-gets-post-on-penn-varsity-junior-probably-will-start.html | BITLER GETS POST ON PENN VARSITY; Junior Probably Will Start at Castor in Place of Mostetz, Senior CORNELL LEAVES TODAY Will Entrain for Philadelphia Game -- Goldenberg, Daukas Are Only Casualties | True | | C1B 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/the-closed-shop-issue.html | THE CLOSED SHOP ISSUE | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ymha-five-prevails-5044.html | Y.M.H.A. Five Prevails, 50-44 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/leon-wheeler-.html | LEON WHEELER \ | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/book-fair-will-open-progress-of-natural-history-will-be-theme-of.html | BOOK FAIR WILL OPEN; Progress of Natural History Will Be Theme of Exhibition | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/melrath-shoot-victor-leads-new-york-ac-holiday-field-on-card-of-94.html | M'ELRATH SHOOT VICTOR; Leads New York A.C. Holiday Field on Card of 94 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/japanese-cottons-imports-up.html | Japanese Cottons Imports Up | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/miss-eilenberg-becomes-bride.html | Miss Eilenberg Becomes Bride | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/-rebecca-publisher-denies-any-parallel.html | ' Rebecca' Publisher Denies Any 'Parallel' | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/gen-burns-may-be-envoy-he-is-mentioned-to-succeed-steinhardt-at.html | GEN. BURNS MAY BE ENVOY; He Is Mentioned to Succeed Steinhardt at Moscow | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/presidents-heads-completed-in-dakota-son-of-the-sculptor-borglum.html | PRESIDENTS HEADS COMPLETED IN DAKOTA; Son of the Sculptor, Borglum, Hopes to Add to 'Shrine' | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/boston-symphony-presents-eroica-serge-koussevitzky-leads-the.html | BOSTON SYMPHONY PRESENTS 'EROICA'; Serge Koussevitzky Leads the Orchestra in the Beethoven Work at Carnegie Hall HIS READING IS ACCLAIMED Suite of 4 Movements From Prokofief's 'Romeo and Juliet' Ballet Heard | True | By Olin Downes | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mrs-et-weir-obtains-divorce.html | Mrs. E.T. Weir Obtains Divorce | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/opm-to-ease-rule-on-preferences-announcement-on-simplification.html | OPM TO EASE RULE ON PREFERENCES; Announcement on Simplification Expected Early Next Week to Take Effect Jan. 1 | True | By Charles E. Egan | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/overlin-choice-to-beat-hostak-veteran-rated-58-margin-in-tenround.html | OVERLIN CHOICE TO BEAT HOSTAK; Veteran Rated 5-8 Margin in Ten-Round Contest at the Garden Tonight | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-defense-fund-called-excessive-senator-adams-holds-request-for-7.html | NEW DEFENSE FUND CALLED EXCESSIVE; Senator Adams Holds Request for 7 Billions Goes Beyond Needs of Army and Navy | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/seaway-held-no-defense-aid-st-lawrence-project-it-is-said-could-not.html | Seaway Held No Defense Aid; St. Lawrence Project, It Is Said, Could Not Be Finished in Time | True | V.T. BOUGHTON. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/wagner-crushes-brooklyn-by-2720-burton-makes-2-touchdowns-as-both.html | WAGNER CRUSHES BROOKLYN BY 27-0; Burton Makes 2 Touchdowns as Both Elevens End Drives on Staten island Field SCHIPANI CROSSES FIRST McIntyre Also Counts, Dashing 46 Yards -- Triumph Is Fourth in Row for the Hilltoppers | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/dividends-voted-by-corporations-1-declaration-on-common-stock-by.html | DIVIDENDS VOTED BY CORPORATIONS; $1 Declaration on Common Stock by Crucible Steel Is First Since Jan. 15, 1931 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/star-back-makes-one-touchdown-and-passes-for-two-others-against.html | Star Back Makes One Touchdown and Passes for Two Others Against Free Academy -- Georgetown Prep Tops Iona, 13-0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/dr-john-b-rae-74-physician-46-years-vice-president-of-manhattan-eye.html | DR. JOHN B. RAE, 74, PHYSICIAN 46 YEARS; Vice President of Manhattan Eye, Ear and Throat Hospital Dies in Douglas, Ariz. | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/van-dorpe-first-in-strong-field-seton-hall-prep-ace-leads-malley.html | VAN DORPE FIRST IN STRONG FIELD; Seton Hall Prep Ace Leads Malley, Mate, as Team Gains Division Laurels | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/survey-of-crime-sought.html | Survey of Crime Sought | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/geology-award-to-bowen-chicagoan-gets-penrose-award-for-igneous.html | GEOLOGY AWARD TO BOWEN; Chicagoan Gets Penrose Award for Igneous Rock Research | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mrs-b-w-warren-74-of-boston-family-daughter-of-treasury-chief-under.html | MRS. B. W. WARREN, 74, OF BOSTON FAMILY; Daughter of Treasury Chief Under Garfield and Harrison | True | Special to THE Nsvr r<JK, T...: | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/french-abolish-africa-post-weygand-dropped-from-africa-post.html | French Abolish Africa Post;; WEYGAND DROPPED FROM AFRICA POST | True | By G.h. Archambault | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/books-authors.html | Books -- Authors | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/british-push-gondar-attack.html | British Push Gondar Attack | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/accepts-methodist-call-to-morristown-church.html | Accepts Methodist Call To Morristown Church | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/tuckahoe-0-eastchester-0.html | Tuckahoe 0, Eastchester 0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/5000000-circulation-reported.html | 5,000,000 Circulation Reported | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rev-dexter-s-boggs.html | REV. DEXTER S. BOGGS | True | Special to THE NEW YonK TOZBS. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/changes-in-netherland-debt.html | Changes in Netherland Debt | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/murray-for-ford-amity-tells-companys-workers-they-must-stand-by.html | MURRAY FOR FORD AMITY; Tells Company's Workers They Must Stand by Contract | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/gondar-advance-goes-on.html | Gondar Advance Goes On | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/axis-disparages-new-libyan-push-nazis-hold-that-zone-is-of.html | AXIS DISPARAGES NEW LIBYAN PUSH; Nazis Hold That Zone Is of Secondary Importance, Scoff at 'Second Front' Idea | True | By Telephone to the New York Times. | CIB 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/miss-marie-harte-bride-in-amapolis-wed-in-naval-academy-chapel-to.html | MISS MARIE HARTE BRIDE IN AMAPOLIS; Wed in Naval Academy Chapel to Ensign Edward Stafford, Grandson of Admiral Peary WEARS WHITE SATIN GOWN Miss Eileen D. Harte Is Maid of Honor for Sister and Peary D. Stafford Best Man | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/stocks-in-canada-make-advances-gold-shares-rise-in-toronto-with.html | STOCKS IN CANADA MAKE ADVANCES; Gold Shares Rise in Toronto With Base Metal and Other Groups | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/malcoumc-w-obr.html | MALCOUMC W. OBR | True | Special to THZ NEW YORK Tores. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rover-six-subdues-river-vale-4-to-1-displays-speed-on-garden-ice.html | ROVER SIX SUBDUES RIVER VALE, 4 TO 1; Displays Speed on Garden Ice — Arrows Down Hawks, 5 to 2 | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/duane-outpoints-crawford.html | Duane Outpoints Crawford | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ajshambermo-of-port-authority-commissioner-of-the-new-york-body.html | A.J.SHAMBERMO, OF PORT AUTHORITY; Commissioner of the New York Body Since 1930, Who Served State for 35 Years, Dies | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/sec-rule-held-up-in-court-action-public-service-of-new-jersey-wins.html | SEC RULE HELD UP IN COURT ACTION; Public Service of New Jersey Wins Stay Pending Appeal for Reversal of Order | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/thompson-of-yale-may-start-at-end-thorough-rehearsal-of-attack-is.html | THOMPSON OF YALE MAY START AT END; Thorough Rehearsal of Attack Is Held — Squad Will Leave for Cambridge Today | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/goebbels-repeats-long-war-looms-british-will-not-fall-in-a-few.html | GOEBBELS REPEATS LONG WAR LOOMS; British Will Not Fall in 'a Few Weeks,' He Says in Second Warning of Two Weeks | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ben-fidds-turkeyeating-shark-rises-as-a-thanksgiving-ghost-the.html | Ben Fidd's Turkey-Eating Shark Rises as a Thanksgiving Ghost; The Ancient Mariner Gazes Out to Sea and Comes Up With Tale of a Fish That Tried to Steal a Holiday Dinner | True | By T. Walter Williams | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ship-sunk-off-bulgaria-114-of-turkish-freighters-crew-lost-in.html | SHIP SUNK OFF BULGARIA; 114 of Turkish Freighter's Crew Lost in Torpedoing | True | Wireless to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/5-axis-craft-hit-in-mediterranean-british-corvette-sinks-uboat-that.html | 5 AXIS CRAFT HIT IN MEDITERRANEAN; British Corvette Sinks U-Boat That Was 'Almost Certainly' Ark Royal Nemesis | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/the-red-cross-calls.html | THE RED CROSS CALLS | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/us-bars-terms-under-tojo-plan-hull-sees-tokyo-envoys-again-rebuff.html | U.S. BARS TERMS UNDER TOJO PLAN; Hull Sees Tokyo Envoys Again — Rebuff and Rebuke to the Premier Intimated | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/coal-change-asked-british-miners-to-support-plan-to-nationalize.html | COAL CHANGE ASKED; British Miners to Support Plan to Nationalize Industry | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/james-thomas-bow-an.html | JAMES THOMAS BOW AN | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/youth-looks-over-homespun-virtues-honesty-fidelity-and-justice.html | YOUTH LOOKS OVER HOMESPUN VIRTUES; Honesty, Fidelity and Justice Elicit Both Huzzahs and Heckling in Air Forum | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/riverhead-13-southampton-0.html | Riverhead 13, Southampton 0 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/theatre-union-will-pay-browne-bioff-trial-costs.html | Theatre Union Will Pay Browne, Bioff Trial Costs | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/1818000-of-sinking-fund-holdings-offered-by-state-to-pay-canal-debt.html | $1,818,000 of Sinking Fund Holdings Offered By State to Pay Canal Debt No. 6 Due Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/totos-cage-upset-by-train.html | Toto's Cage Upset by Train | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-nazi-pincers-aimed-at-moscow-shift-to-encirclement-tactics-seen.html | NEW NAZI PINCERS AIMED AT MOSCOW; Shift to Encirclement Tactics Seen in Revival of Drives Near Kalinin and Tula | True | By Telephone To the New York Times. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nazi-ships-sunk-in-arctic.html | Nazi Ships Sunk in Arctic | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ships-crash-off-buenos-aires.html | Ships Crash Off Buenos Aires | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rome-minimizes-advance.html | Rome Minimizes Advance | True | By Telephone To the New York Times. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/miss-gefaells-nuptials-married-to-sanders-maxwell-in-trinity-church.html | MISS GEFAELL'S NUPTIALS; Married to Sanders Maxwell in Trinity Church, Princeton | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/british.html | British | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/dog-licenses-net-1089561.html | Dog Licenses Net $1,089,561 | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/survey-shows-rise-in-women-workers-factors-in-this-are-increase-in.html | SURVEY SHOWS RISE IN WOMEN WORKERS; Factors in This Are Increase in Service and Clerical Jobs and Technological Advance | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/russian.html | Russian | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/norse-recruits-to-be-sought.html | Norse Recruits to Be Sought | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/us-po0fists-win-64-halt-mexican-stars-second-time-in-series-camacho.html | U.S. PO0FISTS WIN, 6-4; Halt Mexican Stars Second Time in Series — Camacho Attends | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hanover-likely-starter.html | Hanover Likely Starter | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/old-school-foes-in-00-contest-strong-defensive-play-marks-24th-game.html | OLD SCHOOL FOES IN 0-0 CONTEST; Strong Defensive Play Marks 24th Game in St. John's-Brooklyn Prep Series DOLAN, SULLIVAN EXCEL Rival Kickers Thrill 10,000 — Former Wins Award as 'Most Valuable' Man | True | By William J. Briordy | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/lewis-f-mott-dies-city-college-aide-exchairman-of-department-of.html | LEWIS F. MOTT DIES; CITY COLLEGE AIDE; Ex-Chairman of Department of English, on Faculty for 50 Years, Retired in 1934 | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-york-team-in-draw-plays-22-game-with-new-jersey-in-interstate.html | NEW YORK TEAM IN DRAW; Plays 2-2 Game With New Jersey in Interstate Soccer | True | | C1B 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/elaine-morrison-engaged-to-wed-depauvv-university-graduate-emma.html | ELAINE MORRISON ENGAGED TO WED; DePauvv University Graduate, Emma Willard Alumna, Is Fiancee of Giles Porter | True | Special to THZ New YORK TIME*. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/backfield-of-leemans-franck-falaschi-and-cuff-drills-smoothly-for.html | Backfield of Leemans, Franck, Falaschi and Cuff Drills Smoothly for the Redskins Game -- Dodgers to Unveil a Jones | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/henry-r-cartwright-jr-insurance-man-dies-hereeonce-international.html | HENRY R. CARTWRIGHT JR.; Insurance Man Dies HereeOnce International Cricket Player | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/at-the-capitol.html | At the Capitol | True | T.S. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bond-note.html | BOND NOTE | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/for-diamond-price-move-brazilian-finance-minister-hits-at-monopoly.html | FOR DIAMOND PRICE MOVE; Brazilian Finance Minister Hits at Monopoly Organizations | True | Special Cable to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/patricia-m-knowles-betrothed.html | Patricia M. Knowles Betrothed | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/charles-rann-kennedys-new-play-makes-its-debut-tonight-chills-and.html | Charles Rann Kennedy's New Play Makes Its Debut Tonight -- 'Chills and Fever' Cancels Premiere | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/jane-m-foote-to-bow-on-dec-29.html | Jane M. Foote to Bow on Dec. 29 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/of-local-origin.html | Of Local Origin | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/concerning-some-communications-received.html | Concerning Some Communications Received | True | Reg. U.S. Pat. Off. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/insurance-group-lists-speakers-gm-marshall-chief-of-staff-of-the.html | INSURANCE GROUP LISTS SPEAKERS; Gen. Marshall, Chief of Staff of the Army, to Address Life Presidents Here | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/tokyo-diet-serves-as-demonstration-japanese-fix-attention-on.html | TOKYO DIET SERVES AS DEMONSTRATION; Japanese Fix Attention on Washington to See What the Effect Has Been GENERAL TALKS OF RAIDS Warns the People to Prepare for All Possibilities in Order to Maintain Morale | True | By Otto D. Tolischuswireless To the New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/to-honor-william-james.html | To Honor William James | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/intellectuals-urge-unification-of-laws-havana-conference-plans-wide.html | INTELLECTUALS URGE UNIFICATION OF LAWS; Havana Conference Plans Wide Participation in Project | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/santa-still-no-1-to-small-fry-among-throng-at-toyland-parade-flesh.html | Santa Still No. 1 to Small Fry Among Throng at Toyland Parade; Flesh and Blood St. Nicholas in 18th Macy Spectacle Rates Over Dumbo Et Al. -- 1,000,000 Swelter as Thermometer Soars | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hull-halts-aid-to-colonies-break-with-vichy-pondered-by-us-vichy.html | Hull Halts Aid to Colonies; BREAK WITH VICHY PONDERED BY U.S. VICHY PROMOTION | True | By James B. Restonspecial to The New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/massanutten-victor-1413.html | Massanutten Victor, 14-13 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mother-m-emmanuel.html | MOTHER M. EMMANUEL. | True | Special to The Niw TORE TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nassau-jail-serves-cigars.html | Nassau Jail Serves Cigars | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/flowers-bloom-on-mild-holiday-thermometer-reaches-70-and-one-man.html | FLOWERS BLOOM ON MILD HOLIDAY; Thermometer Reaches 70 and One Man Mows His Lawn -- Cold Weather Due Today | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/accord-in-shanghai-with-japanese-seen-tokyo-forces-due-not-to-take.html | ACCORD IN SHANGHAI WITH JAPANESE SEEN; Tokyo Forces Due Not to Take Over U.S. Marines' Sector | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/grange-demands-postwar-shields-national-convention-asks-congress.html | GRANGE DEMANDS POST-WAR SHIELDS; National Convention Asks Congress for Price Protection, 'the Same as Industry' Gets | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/montclair-38-bloom-field-7.html | Montclair 38, Bloom field 7 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ships-unscathed-in-attack-little-axis-opposition-met-by-the-british.html | SHIPS UNSCATHED IN ATTACK; Little Axis Opposition Met by the British Fleet Off Libya | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/city-speeds-plan-for-transit-men-mayor-soon-to-announce-the.html | CITY SPEEDS PLAN FOR TRANSIT MEN; Mayor Soon to Announce the Creation of Grievance Board to Sift Labor Rows | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/loan-bill-voted-in-cuba-house-acts-on-25000000-plan-from.html | LOAN BILL VOTED IN CUBA; House Acts on $25,000,000 Plan From Export-Import Bank | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/miss-rubelle-sanders-married.html | Miss Rubelle Sanders Married | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/war-declaration-advised.html | War Declaration Advised | True | PHANOR J. EDER. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hudson-county-serves-4000.html | Hudson County Serves 4,000 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/german.html | German | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/guilty-of-threat-to-dog-brooklyn-doctors-sentence-suspended-girl-14.html | GUILTY OF THREAT TO DOG; Brooklyn Doctor's Sentence Suspended -- Girl, 14, His Accuser | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/churchman-dies-in-fall-bishop-ba-harvey-plunges-down-stairs-in.html | CHURCHMAN DIES IN FALL; Bishop B.A. Harvey Plunges Down Stairs in Brooklyn Home | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/scarlet-victor-with-rally-137-utz-crosses-goal-line-twice-for.html | SCARLET VICTOR WITH RALLY, 13-7; Utz Crosses Goal Line Twice for Rutgers -- Brown Takes 7-6 Lead After Trailing HIGH GETS BRUINS' SCORE Jones and Linemen Play Star Roles for Winners -- Bears Stopped on 4-Yard Mark | True | By Kingsley Childsspecial to The New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/amsterdam-market-active.html | Amsterdam Market Active | True | Wireless to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/to-sell-king-oil-co-stockholders-in-7500000-deal-with-pan-oil-co.html | TO SELL KING OIL CO.; Stockholders in $7,500,000 Deal With Pan Oil Co. | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/reprisals-and-their-fruit.html | REPRISALS AND THEIR FRUIT | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/florida-financing-upheld-1750000-issue-to-furnish-key-west-with.html | FLORIDA FINANCING UPHELD; $1,750,000 Issue to Furnish Key West With Fresh Water | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/vmi-overcomes-va-tech-by-1510-cadets-get-touchdown-yidd-lead-then.html | V.M.I. OVERCOMES VA. TECH BY 15-10; Cadets Get Touchdown, Yield Lead, Then Strike for a Safety and 6-Pointer | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/two-custer-scouts-die-uuuuu-i-john-gallagher-99-and-john-c-mccollum.html | TWO CUSTER SCOUTS DIE uuuuu i; John Gallagher, 99, and John C. McCollum, 84, Stricken in West | True | | CIB 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/miss-marie-reynes-married.html | Miss Marie Reynes Married | True | I I Special to THE NEWDRK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mary-sanderson-bows-to-society-she-is-introduced-at-a-tea-dance-by.html | MARY SANDERSON BOWS TO SOCIETY; She Is Introduced at a Tea Dance by Her Grandmother, ' Mrs. Lloyd B. Sanderson | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/picket-wounded-in-a-mine-clash-working-leader-is-held-after.html | PICKET WOUNDED IN A MINE CLASH; Working Leader Is Held After Strikers Charge They Were Fired On Near Uniontown | True | By Milton Bracker | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/smith-in-minnesota-backfield.html | Smith in Minnesota Backfield | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/boston-college-in-lively-drill.html | Boston College in Lively Drill | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/churchill-maps-libyan-knockout-tells-commons-that-object-of-drive.html | CHURCHILL MAPS LIBYAN KNOCKOUT; Tells Commons That Object of Drive is Ruin of Foe -- News of Big Test Waited | True | By the United Press. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ball-to-aid-ambulance-unit.html | Ball to Aid Ambulance Unit | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/irvington-19-newark-w-side-7.html | Irvington 19, Newark W. Side 7 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/finnish-nazi-organ-to-be-daily.html | Finnish Nazi Organ to Be Daily | True | By Telephone To the New York Times. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/roosevelts-dine-with-two-guests-president-and-first-lady-have-only.html | ROOSEVELTS DINE WITH TWO GUESTS; President and First Lady Have Only Their Son, James, and Wife at Board CAPITAL HOLIDAY QUIET Many Cabinet Members Observe the Day at Homes -- Others Spend It Outside | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/11000-see-west-orange-set-back-columbia-by-196-union-hill-blanks.html | 11,000 See West Orange Set Back Columbia by 19-6 -- Union Hill Blanks Emerson -- Other Jersey School Games | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/fire-ruins-million-bottles.html | Fire Ruins Million Bottles | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/wl-pierson-to-speak-here.html | W.L. Pierson to Speak Here | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/ferry-service-delayed-tidelift-cable-break-stops-kingsstaten-island.html | FERRY SERVICE DELAYED; Tide-Lift Cable Break Stops Kings-Staten Island Service | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/albright-team-gets-bid.html | Albright Team Gets Bid | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/beer-decision-leaves-sunday-sale-in-doubt-appeals-court-rules-on.html | BEER DECISION LEAVES SUNDAY SALE IN DOUBT; Appeals Court Rules on Kegs, but What About Bottles? | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/envelopment-threat-seen.html | Envelopment Threat Seen | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/brazil-bans-german-papers.html | Brazil Bans German Papers | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cottonspinning-record-bureau-of-census-announced-operations-in.html | COTTON-SPINNING RECORD; Bureau of Census Announced Operations in October | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/frank-b-homelitjs-i.html | FRANK B. HOMELITJS I | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/pelhams-trading-active-sales-and-leases-reach-new-peak-this-year.html | PELHAMS TRADING ACTIVE; Sales and Leases Reach New Peak This Year | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hillside-0-weequahic-0.html | Hillside 0, Weequahic 0 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/winter-deprives-nazis-of-initiative-weather-is-now-in-control-along.html | WINTER DEPRIVES NAZIS OF INITIATIVE; Weather Is Now in Control Along the Russian Front, Say Vichy Observers CRIMEA IS LONE EXCEPTION Only Rostov and Kerch Straits Stand in the Way of a Drive Into the Caucasus Proper | True | By Telephone To the New York Times. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/army-to-see-whistling-in-dark.html | Army to See 'Whistling in Dark' | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/london-metal-markets.html | London Metal Markets | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/miss-alice-mchugh-engaged-i.html | Miss Alice McHugh Engaged I | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/clinton-subdues-commerce-by-120-collins-stars-tossing-passes-for.html | CLINTON SUBDUES COMMERCE BY 12-0; Collins Stars, Tossing Passes for Two Scores and Running Ends for Large Gains | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/murray-sisters-make-their-debut-misses-joan-and-marcia-at-large.html | MURRAY SISTERS MAKE THEIR DEBUT; Misses Joan and Marcia Bow at Large Supper Dance Given by Their Parents in Home | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/federal-offices-to-move-five-enforcement-units-to-yield-space-to.html | FEDERAL OFFICES TO MOVE; Five Enforcement Units to Yield Space to Army and Navy | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/greek-plight-worsens-athens-red-cross-reported-to-get-50-famine.html | GREEK PLIGHT WORSENS; Athens Red Cross Reported to Get 50 Famine Cases a Day | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/college-girls-show-versatility-at-jobs-493-at-jersey-school-worked.html | COLLEGE GIRLS SHOW VERSATILITY AT JOBS; 493 at Jersey School Worked at 43 Occupations in Summer | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/will-manage-agencies-of-mutual-life-here.html | Will Manage Agencies Of Mutual Life Here | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/strader-praises-passing-skill-of-podesto-from-modesto-regards.html | Strader Praises Passing Skill of Podesto From Modesto -- Regards Fordham Highly but Promises Interesting Battle | True | By Lincoln A. Werden | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/britain-limits-milk-to-two-pints-a-week-seasonal-shortage-expected.html | BRITAIN LIMITS MILK TO TWO PINTS A WEEK; Seasonal Shortage Expected to Last About Two Months | True | Wireless to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/christmas-trade-may-set-record-forecast-of-sales-increase-in-stores.html | CHRISTMAS TRADE MAY SET RECORD; Forecast of Sales Increase in Stores of 15 to 18% Are Freely Made | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/economy-in-farm-aid.html | ECONOMY IN FARM AID | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/a-problem-of-war-news.html | A PROBLEM OF WAR NEWS | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/largo-caballero-freed-french-court-refuses-spanish-request-for-his.html | LARGO CABALLERO FREED; French Court Refuses Spanish Request for His Extradition | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/boy-12-rescues-baby-in-fire.html | Boy, 12, Rescues Baby in Fire | True |  | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/case-is-toppled-266-kept-from-perfect-season-by-western-reserve.html | CASE IS TOPPLED, 26-6; Kept From Perfect Season by Western Reserve Team | True |  | C1B 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/vichy-police-busy-in-food-troubles-seizing-of-train-passengers.html | VICHY POLICE BUSY IN FOOD TROUBLES; Seizing of Train Passengers' Supplies Illustrative of Scarcity Problem | True | Wireless to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/pitt-builds-pass-defense.html | Pitt Builds Pass Defense | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/blue-pincers-aim-to-hem-red-army-drums-flanks-repulse-tank-assaults.html | BLUE PINCERS AIM TO HEM RED ARMY; Drum's Flanks Repulse Tank Assaults and Push Into Encircling Movement HE POURS IN FRESH TROOPS His Mechanized Foe Is Said to Have Used Up Reserves in 'Battle of the Carolinas' | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/dog-loses-leg-saves-boy-terrier-wont-chase-birds-again-but-he-beat.html | DOG LOSES LEG, SAVES BOY; Terrier Won't Chase Birds Again, but He Beat That Train | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/big-dinners-simple-for-reverent-cook-holiday-feast-at-womens-lodge.html | BIG DINNERS SIMPLE FOR REVERENT COOK; Holiday Feast at Women's Lodge of Salvation Army 3 Days in Preparation | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/state-job-service-reorganized-here-offices-to-be-set-up-by-dec-1.html | STATE JOB SERVICE REORGANIZED HERE; Offices to Be Set Up by Dec. 1 Specializing in Various Industrial Fields | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/brooklyn-pharmacy-wins.html | Brooklyn Pharmacy Wins | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mineola-27-ferris-0.html | Mineola 27, Ferris 0 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bank-sells-hollis-house-atlantic-beach-and-flushing-dwellings.html | BANK SELLS HOLLIS HOUSE; Atlantic Beach and Flushing Dwellings Purchased | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/12-added-to-costs-of-wage-group-in-month.html | 1.2% Added to Costs Of Wage Group in Month | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/raf-and-germans-raid-coastal-ships-hits-claimed-by-both-sides.html | R.A.F. AND GERMANS RAID COASTAL SHIPS; Hits Claimed by Both Sides -- Berlin Compares Activities | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nettielouise-coit-married-in-jersey-i-bride-of-john-j-g-deemer-in.html | NETTIE-LOUISE COIT MARRIED IN JERSEY i; Bride of John J. G. Deemer in Ceremony Performed at Home in Englewood ESCORTED BY HER UNCLE Wears White Satin Gown and Tulle VeilsBridegroom's Father Is Best Man | True | I uuuuuuuuuuuuuut Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/princeton-150s-on-top-conquer-rutgers-team-by-186-to-finish-with.html | PRINCETON 150S ON TOP; Conquer Rutgers Team by 18-6 to Finish With Clear Slate | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/xavier-routs-providence-cincinnati-eleven-uses-varied-attack-in.html | XAVIER ROUTS PROVIDENCE; Cincinnati Eleven Uses Varied Attack in Triumphing, 33-0 | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/german-count-dies-of-injuries.html | German Count Dies of Injuries | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/will-address-bank-auditors.html | Will Address Bank Auditors | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/farm-bureau-head-urges-wage-curbs-ea-oneal-tells-the-mississippi.html | FARM BUREAU HEAD URGES WAGE CURBS; E.A. O'Neal Tells the Mississippi Federation Step Must Be Taken to Stop Inflation | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mrs-sadtler-horner-is-wed-i.html | Mrs. Sadtler Horner Is Wed I | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nazi-encirclement-checked.html | Nazi Encirclement Checked | True | By C.l. Sulzberger | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/chicago-stays-unbeaten.html | Chicago Stays Unbeaten | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cios-attack-on-opm.html | C.I.O.'s Attack on OPM | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hospital-fire-deaths-rise-to-7.html | Hospital Fire Deaths Rise to 7 | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/10-rise-in-life-insurance-costs-forecast-as-reserve-basis-is-cut.html | 10% Rise in Life Insurance Costs Forecast as Reserve Basis Is Cut; General Increase in Premiums on Ordinary Policies Is Expected as Result of Action by Metropolitan Effective Jan. 1 LIFE INSURANCE TO COST 10% MORE | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/leafs-top-wings-in-overtime-43-goldup-and-carr-get-goals-in-extra.html | LEAFS TOP WINGS IN OVERTIME, 4-3; Goldup and Carr Get Goals in Extra Period for Toronto's Fifth Straight Victory HAWKS CHECK BRUINS, 3-2 Bentley, Kaleta and Papike Score in Second Session Before 18,222 in Chicago | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/argentina-arrests-8-japanese.html | Argentina Arrests 8 Japanese | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/davidson-upsets-citadel-scores-only-triumph-of-season-2414-on.html | DAVIDSON UPSETS CITADEL; Scores Only Triumph of Season, 24-14, on Spencer's Passing | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/lapointe-rallies-after-attack.html | Lapointe Rallies After Attack | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/wed-in-way-side-inn-miss-demille-hostess-there-is-bride-henry-fords.html | WED IN WAY SIDE INN; Miss DeMille, Hostess There, Is Bride -- Henry Fords Attend | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/hempstead-routs-westbury-49-to-0-sexton-features-attack-with.html | HEMPSTEAD ROUTS WESTBURY, 49 TO 0; Sexton Features Attack With 23-Point Scoring Surge -- Riverhead Triumphs | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/no-bowl-for-midland.html | No 'Bowl' for Midland | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/weygands-dismissal-and-valedictory-vice-premiers-report.html | Weygand's Dismissal and Valedictory; Vice Premier's Report | True | Wireless to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rising-municipal-costs.html | RISING MUNICIPAL COSTS | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/usmade-tanks-stand-up-in-test-british-offensive-is-nearing-tobruk.html | U.S.-Made Tanks Stand Up in Test; BRITISH OFFENSIVE IS NEARING TOBRUK | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/affianced-to-george-m-d-peltz-3d.html | AFFIANCED TO GEORGE M. D. PELTZ 3D | True | Special to THE NEW YORK TIMES. | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/eden-confident-of-us-on-orient-says-britain-is-certain-that.html | EDEN CONFIDENT OF U.S. ON ORIENT; Says Britain Is Certain That Roosevelt Protects Her in Talks With Japanese | True | By David Anderson | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/liner-roma-to-aid-supply-line.html | Liner Roma to Aid Supply Line | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/us-line-to-fly-to-ireland-again-pan-american-will-resume-its-direct.html | U.S. LINE TO FLY TO IRELAND AGAIN; Pan American Will Resume Its Direct Atlantic Schedules in the 'Early Spring' | True | | C1B 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/cottonmill-rate-dips-contraseasonally-low-ceilings-hold-back-cloth.html | Cotton-Mill Rate Dips Contraseasonally; Low Ceilings Hold Back Cloth Trading | True | | C1B 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-york-soldier-is-killed.html | New York Soldier Is Killed | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/martha-raye-at-loews-state.html | Martha Raye at Loew's State | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bankers-convention-changed.html | Bankers' Convention Changed | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/gay-blades-skating-listed.html | Gay Blades Skating Listed | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/with-regards-wins-on-coast.html | With Regards Wins on Coast | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/brooklyn-woman-105-celebrates-at-party-removal-of-plaster-cast-from.html | BROOKLYN WOMAN, 105, CELEBRATES AT PARTY; Removal of Plaster Cast From Arm Adds to Her Joy | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/vera-henderson-is-wed-married-in-wynnewood-pa-to-lieut-francis.html | VERA HENDERSON IS WED; Married in Wynnewood, Pa., to Lieut. Francis Parry, U.S.M.C. | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/eakin-of-giants-leading-punter-new-york-back-has-made-13-kicks-for.html | EAKIN OF GIANTS LEADING PUNTER; New York Back Has Made 13 Kicks for 51-Yard Average in National League BAUGH, REDSKINS, SECOND White, Detroit Ball Carrier, Heads Rivals in Two Groups -- Jones Also in Front | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/augustus-v-b-coe.html | AUGUSTUS V. B. COE | True | Special to THE TORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/charles-e-graf-deputy-internal-revenue-collec-tor-once-operated-bus.html | CHARLES E. GRAF; Deputy Internal Revenue Collec- tor Once Operated Bus Line | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/food-shipments-to-britain-grow-300-million-spent-for-supplies-in.html | FOOD SHIPMENTS TO BRITAIN GROW; 300 Million Spent for Supplies in Last Six Weeks, Topping Previous 5 Months | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bronx-taxpayer-bought-cash-over-22500-lien-paid-for-732-westchester.html | BRONX TAXPAYER BOUGHT; Cash Over $22,500 Lien Paid for 732 Westchester Ave. | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/dr-woolley-hails-ecuador-mediation-writes-commission-acting-in-peru.html | DR. WOOLLEY HAILS ECUADOR MEDIATION; Writes Commission Acting in Peru Boundary Dispute | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/oliveri-leads-mount-st-michael-to-376-victory-over-all-hallows-star.html | Oliveri Leads Mount St. Michael To 37-6 Victory Over All Hallows; Star Accounts for Three Touchdowns, One on 63-Yard Dash -- Curtis Held to 0-0 Tie -- Xavier Topples Fordham Prep | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/burma-boom-road-restores-morale-chinese-spirit-raised-as-us-goods.html | BURMA BOOM ROAD RESTORES MORALE; Chinese Spirit Raised as U.S. Goods Flow in Quantities on Spectacular Highway | True | By Royal Arch Gunnison | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mack-robert-carljcn.html | MACK ROBERT CARLJCN | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/thanksgiving-fetes-given-in-berkshires-vim-barretts-wm-doughtys-and.html | THANKSGIVING FETES GIVEN IN BERKSHIRES; Vim. Barretts, Wm. Doughtys and Zenas Colts Entertain | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/americans-servants-questioned.html | Americans' Servants Questioned | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/passerby-fails-to-pass-hit-by-football-he-stabs-youth-suspect.html | PASSER-BY FAILS TO PASS; Hit by Football He Stabs Youth - - Suspect Arrested | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/us-envoy-apologizes-to-chile-for-attack-reference-to-presidents.html | U.S. ENVOY APOLOGIZES TO CHILE FOR 'ATTACK'; Reference to President's Illness in Magazine Time Resented | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/wake-forest-coasts-to-victory-by-420-roots-george-washington-eleven.html | WAKE FOREST COASTS TO VICTORY BY 42-0; Roots George Washington Eleven With Baffling Aerial Attack | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/nassau-man-dies-of-injury.html | Nassau Man Dies of Injury | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mcgrath-not-star-in-army.html | McGrath, Not Star, in Army | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/snyder-6-lincoln-0.html | Snyder 6, Lincoln 0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/train-wrecked-in-collision-with-truck-in-texas.html | TRAIN WRECKED IN COLLISION WITH TRUCK IN TEXAS | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/union-hill-20-emerson-0.html | Union Hill 20, Emerson 0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/double-opera-bill-in-brooklyn.html | Double Opera Bill in Brooklyn | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/building-awards-rise-october-contracts-reach-new-peak-at-606349000.html | BUILDING AWARDS RISE; October Contracts Reach New Peak at $606,349,000 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/pittsburgh-index-rises-up-4-points-in-week-to-1453-stood-at-1316-a.html | PITTSBURGH INDEX RISES; Up 4 Points in Week to 145.3 -- Stood at 131.6 a Year Ago | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-fawley-book-is-out-young-flesh-and-blood-title-of-newspaper.html | NEW FAWLEY BOOK IS OUT; ' Young Flesh and Blood' Title of Newspaper Man's Novel | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/julia-bartet-retired-actress-star-40-years-at-comedie-francaise-in.html | JULIA BARTET; Retired Actress Star 40 Years at Comedie Francaise in Paris | True | Wireless to THE New YORE TIMES. j | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/kessler-gets-bruckner-medal.html | Kessler Gets Bruckner Medal | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/royal-navy-men-assist-bundles-british-league-donates-five-war.html | ROYAL NAVY MEN ASSIST 'BUNDLES'; British League Donates Five War Mementos for Sale at Ball Wednesday | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/toss-to-falcone-tops-jaspers-70-two-passes-span-45-yards-in.html | TOSS TO FALCONE TOPS JASPERS, 7-0; Two Passes Span 45 Yards in Georgetown Drive to Goal -- Manhattan Ends Season | True | By Arthur Daley | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/fd-roosevelt-14-bronxville-0.html | F.D. Roosevelt 14, Bronxville 0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mexico-heartened-by-accord-with-us-closer-economic-and-military.html | MEXICO HEARTENED BY ACCORD WITH US; Closer Economic and Military Ties Are Expected to Result From the Agreement | True | By Harold Callender | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/heads-quakers-objector-camps.html | Heads Quakers' Objector Camps | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/washington-six-plays-tie-33.html | Washington Six Plays Tie, 3-3 | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/at-the-strand.html | At the Strand | True | T.M.P. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/w-w-clendenin-79-a-teacher-32-years-former-louisiana-geologist-long.html | W. W. CLENDENIN, 79, A TEACHER 32 YEARS; Former Louisiana Geologist, Long in System Here, Founded Camps | True | | CIB 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/newsdealers-fight-trade-curb-charge-challenge-publishers-on-state.html | NEWSDEALERS FIGHT TRADE CURB CHARGE; Challenge Publishers on State Anti-Trust Law Application | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/fire-training-urged-on-state-employs-lehman-tells-commissioners-to.html | FIRE TRAINING URGED ON STATE EMPLOYES; Lehman Tells Commissioners to Have Men Enrolled | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/british-voice-regret-in-litvinoff-incident-teherancairo-plane.html | BRITISH VOICE REGRET IN LITVINOFF INCIDENT; Teheran-Cairo Plane Refusal an 'Unintentional Discourtesy' | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/yugoslav-ship-is-safe-the-olga-topic-reaches-chilean-port-after.html | YUGOSLAV SHIP IS SAFE; The Olga Topic Reaches Chilean Port After Report of Attack | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/us-gives-thanks-for-its-strength-in-world-at-war-service-men-in.html | U.S. GIVES THANKS FOR ITS STRENGTH IN WORLD AT WAR; Service Men in Distant Bases and Americans Still Abroad Join Solemn Observance SOLDIER SAME GUESTS HERE Needy Also Enjoy Hospitality -- Mercury at 70 in City for Last 'Early Thanksgiving' U.S. GIVES THANKS FOR ITS STRENGTH | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/6592-convicted-in-italy-in-a-month-in-food-cases.html | 6,592 Convicted in Italy In a Month in Food Cases | True | By Telephone To the New York Times. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/with-churchs-rector-jailed-by-fascisti-layman-including-embassy.html | With Church's Rector Jailed by Fascisti, Layman, Including Embassy Aides, Conduct It -- Only U.S. Citizens Admitted | True | By Herbert L. Matthews | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/a-cookie-that-took-2-years-to-evolve-and-news-of-pickles-and.html | A Cookie That Took 2 Years to Evolve -- And News of Pickles and Cocktail Fruit | True | By Jane Holt | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/canadians-dedicate-lauriers-birthplace-house-opened-as-a-museum-on.html | CANADIANS DEDICATE LAURIER'S BIRTHPLACE; House Opened as a Museum on Statesman's 100th Anniversary | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/professor-mazes-house-burned.html | Professor Maze's House Burned | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/radio-confirms-horthys-illness.html | Radio Confirms Horthy's Illness | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mrs-edwtv-m-grinnell.html | MRS. EDWT V M. GRINNEL,L | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/factory-activity-continues-to-rise-reserve-boards-seasonally.html | FACTORY ACTIVITY CONTINUES TO RISE; Reserve Board's Seasonally Adjusted Index Advanced to 164 In Month | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/curtiss-hails-new-merlin-motor-on-test-of-packard-product-in-new.html | Curtiss Hails New Merlin Motor on Test Of Packard Product in New P-40 Fighter | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/chemical-co-buys-mamaroneck-plot-new-york-firm-gets-part-of.html | CHEMICAL CO. BUYS MAMARONECK PLOT; New York Firm Gets Part of Mahlstedt Property | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/mbs-george-h-betts-i.html | MBS. GEORGE H. BETTS | True | Special to THE NEW YORE TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/wholesale-gain-drops-in-chicago-large-increases-earlier-are.html | WHOLESALE GAIN DROPS IN CHICAGO; Large Increases Earlier Are Expected to Lift Year's Total 20-30% Over 1940 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/jersey-fete-held-for-bill-of-rights-leaders-of-industry-and-labor.html | JERSEY FETE HELD FOR BILL OF RIGHTS; Leaders of Industry and Labor Pledge All Aid to Preserve America's Heritage | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/westchester-poor-get-baskets-of-food-special-dinners-are-served-at.html | WESTCHESTER POOR GET BASKETS OF FOOD; Special Dinners Are Served at County Institutions | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/pastors-stress-our-duty-to-us-need-to-preserve-democracy-and.html | PASTORS STRESS OUR DUTY TO U.S.; Need to Preserve Democracy and Freedom Is Theme of Thanksgiving Sermons | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/american-drugs-save-lives-hospital-at-assiut-deeply-grateful-for.html | American Drugs Save Lives; Hospital at Assiut Deeply Grateful for Red Cross Supplies | True | F.C. McCLANAHAN, | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/two-quit-dutch-cabinet-new-ministers-of-colonies-and-commerce-named.html | TWO QUIT DUTCH CABINET; New Ministers of Colonies and Commerce Named at London | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/sale-made-in-west-new-york.html | Sale Made in West New York | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/orchard-bowl-in-mexico-city.html | Orchard Bowl' in Mexico City | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/central-progress-claimed.html | Central Progress Claimed | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/george-ml-alien-retired-book-publisher-pioneer-in-color-printing-is.html | GEORGE ML ALIEN; Retired Book Publisher, Pioneer in Color Printing, Is Dead | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/twenty-pastors-aid-war-objector-civil-liberties-union-takes-up-case.html | TWENTY PASTORS AID WAR OBJECTOR; Civil Liberties Union Takes Up Case of Minister's Son, Sentenced as Draft Violator PROSECUTOR CHALLENGED Attorney General Is Notified of F.B.I. Inquiry Into Action by Coast Methodists | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/chevalier-to-entertain-prisoners.html | Chevalier to Entertain Prisoners | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/bank-of-england-sets-new-record-circulation-at-u706697000-with.html | BANK OF ENGLAND SETS NEW RECORD; Circulation at u706,697,000 With Twelfth Consecutive Weekly Increase | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/new-beauty-queen-chosen-at-hunter-betty-ortquist-blonde-and.html | NEW BEAUTY QUEEN CHOSEN AT HUNTER; Betty Ortquist, Blonde and Brown-Eyed, Named in Contest of Undergraduate Paper | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/denies-japanese-report-soviet-says-border-incident-dispatch-was-not.html | DENIES JAPANESE REPORT; Soviet Says Border Incident Dispatch Was Not Truthful | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/more-australians-arrive-in-singapore-strengthen-malaya-defenses.html | MORE AUSTRALIANS ARRIVE IN SINGAPORE; Strengthen Malaya Defenses -- Thailand Is Restive | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/investors-close-manhattan-deals-ninestory-house-purchased-in-east.html | INVESTORS CLOSE MANHATTAN DEALS; Nine-Story House Purchased in East Seventieth St. From Savings Bank | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/eden-says-he-and-winant-chat-nightly-over-drink.html | Eden Says He and Winant Chat Nightly Over Drink | True | By the United Press. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/770000-now-in-montevideo.html | 770,000 Now in Montevideo | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/rahway-44-springfield-reg-0.html | Rahway 44, Springfield Reg. 0 | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/brokerage-law-invoked-ftc-orders-wholesale-grocer-to-stop-taking.html | BROKERAGE LAW INVOKED; FTC Orders Wholesale Grocer to Stop Taking Discounts | True | Special to THE NEW YORK TIMES. | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/uboats-trail-ships-off-new-foundland-waylay-convoy-30-miles-from.html | U-BOATS TRAIL SHIPS OFF NEW FOUNDLAND; Waylay Convoy 30 Miles From Belle Isle -- Sink 2 Freighters | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/city-college-group-to-give-play.html | City College Group to Give Play | True | | CIB 518981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/italian.html | Italian | True | | CIB 518981 |
| 1941-11-21 | 1941-11-21 | https://www.nytimes.com/1941/11/21/archives/percy-w-mccueajst.html | PERCY W. McCUEAJST | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lumber-output-off-less-than-seasonally-shipments-orders-rise.html | Lumber Output Off Less Than Seasonally; Shipments, Orders Rise; Business Index Up | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/palestine-parley-today.html | Palestine Parley Today | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/screen-news-here-and-in-hollywood-lucille-ball-and-henry-fonda-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lucille Ball and Henry Fonda to Appear in 'Little Pinks' -- Fox to Make 'Impostor' THEATRE BUSINESS BOOMS Record Crowds at Paramount, Music Hall and the Strand During Holiday Period | True | By Telephone To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/nazi-air-chief-pays-tribute-to-an-aide.html | NAZI AIR CHIEF PAYS TRIBUTE TO AN AIDE | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/northwesterns-bad-bounces.html | Northwestern's "Bad Bounces" | True | MERRITT JOHNSON. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/st-johns-cathedral-mapped-113-years-ago-diary-of-phil-hone-mayor-in.html | St. John's Cathedral Mapped 113 Years Ago, Diary of Phil Hone, Mayor in 1820's, Shows | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/notre-dame-set-for-usc-battle-hopes-to-end-season-unbeaten.html | NOTRE DAME SET FOR U.S.C. BATTLE; Hopes to End Season Unbeaten -- Minnesota, in Finale, to Clash With Wisconsin MICHIGAN TEAM FAVORED 85,753 to See Encounter With Ohio State -- Missouri Is Choice Over Kansas | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/4233-paid-at-art-auction.html | $4,233 Paid at Art Auction | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/college-hockey-at-buffalo.html | College Hockey at Buffalo | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fbi-convictions-98-increase-from-913-to-1428-is-reported-by-hoover.html | FBI CONVICTIONS 98%; Increase From 913 to 1,428 Is Reported by Hoover | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/plans-progressing-for-shows-in-camps-edward-arnold-and-tibbett-are.html | PLANS PROGRESSING FOR SHOWS IN CAMPS; Edward Arnold and Tibbett Are Among Additions to the Board | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/australians-surrender-profits.html | Australians Surrender Profits | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/flying-boat-test-next-week.html | Flying Boat Test Next Week | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/no-new-talks-washington-says.html | No New Talks, Washington Says | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/thwarting-the-moth.html | THWARTING THE MOTH | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lepke-aides-alibi-is-birthday-party-brother-says-that-far-from.html | LEPKE AIDE'S ALIBI IS BIRTHDAY PARTY; Brother Says That Far From Stalking Prey for Murder, Weiss Was With Family | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/german-ship-sinks-off-sweden.html | German Ship Sinks Off Sweden | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/thieves-get-worthless-checks.html | Thieves Get Worthless Checks | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/air-raid-in-bronx-finds-lyons-ready-his-family-and-53-others-quit.html | AIR RAID IN BRONX FINDS LYONS READY; His Family and 53 Others Quit Building in 6 Minutes | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/angel-of-the-east-side-serves-60-years-as-physician-and-advisor-to.html | ' Angel of the East Side' Serves 60 Years As Physician and Adviser to the Needy | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/higgins-is-honored-at-military-rites-1500-attend-service-for-new.html | HIGGINS IS HONORED AT MILITARY RITES; 1,500 Attend Service for New Jersey Adjutant General and Selective Service Director GOV. EDISON AT ARMORY National Guard Represented by UnitsChaplain G.J.Crone to Celebrate Mass Today I _____ | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/preview-of-christmas-on-fifth-avenue.html | PREVIEW OF CHRISTMAS ON FIFTH AVENUE | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/sheriff-asks-aid-appeals-to-gov-james-for-state-police-after.html | SHERIFF ASKS AID; Appeals to Gov. James for State Police After Edenborn Mine Clash MORE SYMPATHY STRIKES 48,000 in Kentucky Reported Idle -- Total in Walkouts Is Estimated at 214,000 CASUALTIES AND PRECAUTIONS IN THE COAL STRIKE AREA 12 PICKETS SHOT IN MINE RIOTING | True | By Milton BrackerSpecial To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/motorist-has-a-complaint.html | Motorist Has a Complaint | True | MOTORIST. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/japans-parleys-with-us-hit-snag-no-meeting-held-tokyo-envoys-fail.html | JAPAN'S PARLEYS WITH US HIT SNAG; NO MEETING HELD; Tokyo Envoys Fail to Resume Talks With Hull -- No Session Is Scheduled for Today REASON IS NOT REVEALED Difficulty Apparently Arose From Fresh Instructions to Nomura and Kurusu JAPAN'S PARLEYS WITH US HIT SNAG | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ohio-society-buys-bonds.html | Ohio Society Buys Bonds | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/pairing-new-yorks-pros.html | Pairing New York's Pros | True | ALEXANDER G. McCABE. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/state-banking-rulings-insurance-department-of-the-bowery-savings.html | STATE BANKING RULINGS; Insurance Department of the Bowery Savings Approved | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/calls-1414-men-in-draft-state-issues-21st-requisition-to-27.html | CALLS 1,414 MEN IN DRAFT; State Issues 21st Requisition to 27 Counties Outside City | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/batista-signs-bill-for-us-loan.html | Batista Signs Bill for U.S. Loan | True | Wireless to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/woman-executed-in-gas-chamber-gangleading-grandmother-52-first-of.html | WOMAN EXECUTED IN GAS CHAMBER; Gang-Leading Grandmother, 52, First of Sex Legally Put to Death in California | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/steel-men-strike-in-coast-plant-3000-c0-men-at-columbia-mill-near.html | STEEL MEN STRIKE IN COAST PLANT; 3,000 C.I.O. Men at Columbia Mill Near San Francisco Halt Defense Production BAY AREA WORK IN PERIL Contracts for Army, Navy and Maritime Commission Are Affected by Dispute | True | Special to THE NEW YORK TIMES. | CIB 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/rotary-head-in-nicaragua.html | Rotary Head in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/owens-players-at-peak-for-test-giants-to-have-final-tuneup-today.html | OWEN'S PLAYERS AT PEAK FOR TEST; Giants to Have Final Tune-Up Today for Clash Tomorrow With Keyed-Up Redskins EXTRA STANDS INSTALLED Yanks Add 16 Hartford Men to Squad for Charity Contest at Polo Grounds Nov. 30 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/more-on-fellers-case-mothers-letter-to-draft-board-may-affect-his.html | MORE ON FELLER'S CASE; Mother's Letter to Draft Board May Affect His 1-A Listing | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ferdinand-r-pomares.html | FERDINAND R. POMARES | True | Snenial t.n THT3 NEW VnTiTC TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/charles-bappopobt.html | CHARLES BAPPOPOBT | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/baseball-head-chosen-campbell-is-named-successor-to-hayden-as.html | BASEBALL HEAD CHOSEN; Campbell Is Named Successor to Hayden as Toronto President | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/curb-rents-space-to-defense-units-four-floors-of-the-exchange-will.html | CURB RENTS SPACE TO DEFENSE UNITS; Four Floors of the Exchange Will Be Occupied by Two Separate Organizations | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/utility-plan-approved-move-to-liquidate-northwestern-water.html | UTILITY PLAN APPROVED; Move to Liquidate Northwestern Water Sanctioned by SEC | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/prize-given-for-cripple-500-offered-for-progress-in-overcoming.html | PRIZE GIVEN FOR CRIPPLE; $500 Offered for Progress in Overcoming Handicap | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/take-payroll-and-pistol-3-thugs-in-office-bind-employes-and-make.html | TAKE PAYROLL AND PISTOL; 3 Thugs in Office Bind Employes and Make Off With $1,609 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/sister-brother-die-in-crash.html | Sister, Brother Die in Crash | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mrs-morrow-asks-fair-hearing-for-honest-isolationists-views-respect.html | Mrs. Morrow Asks Fair Hearing For Honest Isolationists' Views; Respect for Their Sincerity Urged on Women at Launching of Fight-for-Freedom Drive. -- But She Calls for War if Necessary | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/banker-elected-director-of-home-life-insurance.html | Banker Elected Director of Home Life Insurance | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/forward-covering-lags-at-wholesale-reorders-make-up-the-bulk-of.html | FORWARD COVERING LAGS AT WHOLESALE; Reorders Make Up the Bulk of Market Activity, Dun & Bradstreet Reports RETAILING UP SEASONALLY Trend From Durable Goods to Apparel Noted -- Rate of Production Holds | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mrs-felix-fuld-honored-her-name-is-given-to-neighbor-hood-house.html | MRS. FELIX FULD HONORED; Her Name Is Given to Neighbor-hood House in Newark | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/rome-official-gets-prison-for-hoarding-party-exleader-is-convicted.html | ROME OFFICIAL GETS PRISON FOR HOARDING; Party Ex-Leader Is Convicted of Having 80 Gallons of Olive Oil | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/farm-woman-found-dead-former-ozone-park-man-is-held-in-saratoga.html | FARM WOMAN FOUND DEAD; Former Ozone Park Man Is Held in Saratoga County Case | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/member-bank-balances-rise-235000000-excess-reserves-increase-by.html | Member Bank Balances Rise $235,000,000; Excess Reserves Increase by $150,000,000 | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/links-free-world-to-free-palestine-miss-schwartz-tells-junior.html | LINKS FREE WORLD TO FREE PALESTINE; Miss Schwartz Tells Junior Hadassah Jewish Homeland Is Part of Problem WEIZMANN GIVES WARNING Message to Boston Convention From Zionist Head in London Predicts Insecure Europe | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/2-held-in-narcotics-case-brothers-arraigned-in-newark-on-charges-of.html | 2 HELD IN NARCOTICS CASE; Brothers Arraigned in Newark on Charges of Smuggling | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/news-of-food-legal-this-is-from-court-which-rules-pea-is-a.html | NEWS OF FOOD -- LEGAL; This Is From Court, Which Rules Pea Is a Vegetable, Not a Fruit | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/opm-crackdown-slated-on-scrap-dealers-warned-to-comply-with-rules.html | OPM 'CRACKDOWN' SLATED ON SCRAP; Dealers Warned to Comply With Rules as Steel Mills Complain of Demands PREMIUMS WERE ASKED Officials Determined to Stamp Out Practice -- Other Action by Defense Agencies | True | By Charles E. Eganspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/santa-enthroned-in-citys-stores-thousands-of-youngsters-pay-court.html | SANTA ENTHRONED IN CITY'S STORES; Thousands of Youngsters Pay Court to Jolly, Bewhiskered Royalty of Yuletide TOY SHOPS HUM LIKE HIVE Merry-Go-Rounds, Marionette Shows and Clowns Entertain Children and Some Adults | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/miss-laile-eubank-engaged-to-marry-i-sociology-department-head-at.html | MISS LAILE EUBANK ENGAGED TO MARRY; I Sociology Department Head at Marietta College Fiancee of Rev. Josiah R. Bartlett ONCE WORKED FOR LEAGUE Bridegroom-Elect Graduate of Amherst College and Union Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/to-handle-arms-order.html | TO HANDLE ARMS ORDER | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/53d-show-staged-by-triangle-club-princeton-group-lampoons-quiz-kids.html | 53D SHOW STAGED BY TRIANGLE CLUB; Princeton Group Lampoons Quiz Kids, Public Opinion Polls and German High Command 25 SKITS ARE PRESENTED 16 Musical Numbers Heard in Annual Production -- Starts Road Tour Here Dec. 19 | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/reprieve-for-caballero.html | REPRIEVE FOR CABALLERO | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/maximums-will-be-set.html | Maximums Will Be Set | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/french-refugee-plea-for-his-funds-upheld-appellate-division-finds.html | FRENCH REFUGEE PLEA FOR HIS FUNDS UPHELD; Appellate Division Finds He Is Entitled to $65,000 in Bank | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-powers-for-darlan.html | New Powers for Darlan | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/paul-strashun-vice-president-of-perfume-firms-wounded-in-world-war.html | PAUL STRASHUN, Vice President of Perfume Firm, Wounded in World War, Was 45 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/abraham-kandel-53-helped-polish-jews-treasurer-of-american-group-a.html | ABRAHAM KANDEL, 53, HELPED POLISH JEWS; Treasurer of American Group a Geneva Congress Founder | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/2-matson-liners-shifted-matsonia-and-monterey-will-be-used-for.html | 2 MATSON LINERS SHIFTED; Matsonia and Monterey Will Be Used for Defense Till Jan. 31 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-ontario-new-york.html | FORT ONTARIO, NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/schmidtdegemr-dutchart-expert-director-of-rijksmuseum-in-amsterdam.html | SCHMIDT-DEGEMR, DUTCH ART EXPERT; Director of Rijksmuseum in Amsterdam Since 1922 Dies in Netherlands at 59 AUTHORITY ON REMBRANDT Also Wrote Books on Jan Steen and HalsSent Paintings to World's Fair in 1939 | True | | C1B 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/basil-a-ryan-weds-in-santa-fe-nuptials-grandson-of-t-f-ryan-takes-m.html | BASIL A. RYAN WEDS IN SANTA FE NUPTIALS; Grandson of T. F. Ryan Takes [ Mrs. M. R. Hertzog as Bride | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/benefit-carnival-tonight-girls-service-club-seeks-funds-for.html | BENEFIT CARNIVAL TONIGHT; Girls Service Club Seeks Funds for Mountain Children | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/bates-in-nyu-drill-injured-fullback-takes-part-in-workout-for.html | BATES IN N.Y.U. DRILL; Injured Fullback Takes Part in Workout for Fordham | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/weinberg-outboxes-alfano.html | Weinberg Outboxes Alfano | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/register-sullivan-dies-in-jersey-city-one-of-the-ranking-leaders-in.html | REGISTER SULLIVAN DIES IN JERSEY CITY; One of the Ranking Leaders in Democratic Organization of Mayor HagueWas 58 HAD HELD POST SINCE 1934 I | J Former Freeholder, Ex-Official of Street Cleaning, Headed Third Ward 30 Years | True | Special to THE NEW YORK TIMES. I | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/34th-regiment-slated-to-sail.html | 34th Regiment Slated to Sail | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/naval-stores.html | NAVAL STORES | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-us-counselor-departs-for-berlin-gl-brandt-sails-with-two-aides.html | NEW U.S. COUNSELOR DEPARTS FOR BERLIN; G.L. Brandt Sails With Two Aides on Ship for Lisbon | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/finnish.html | Finnish | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ruud-co-to-buy-stock-shareholders-vote-to-sell-20-of-own-holdings.html | RUUD CO. TO BUY STOCK; Shareholders Vote to Sell 20% of Own Holdings | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/greek-king-defers-visit-here.html | Greek King Defers Visit Here | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/racial-imperialism-an-issue-british-attitude-toward-india-held-in.html | Racial Imperialism an Issue; British Attitude Toward India Held in Need of Revision | True | TARAKNATH DAS. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/rome-reports-finnish-denial.html | Rome Reports Finnish Denial | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/3-canadians-promoted-heads-of-the-army-navy-and-air-force-are.html | 3 CANADIANS PROMOTED; Heads of the Army, Navy and Air Force Are Advanced | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-papal-institution-pius-sets-up-organization-for-religious.html | NEW PAPAL INSTITUTION; Pius Sets Up Organization for 'Religious Vocation' Work | True | By Telephone To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/dr-j-h-s-stekhoven.html | DR. J. H. S. STEKHOVEN | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-devens-massachusetts.html | FORT DEVENS, MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/washington-star-takes-9-rounds-overlin-winning-unanimous-verdict.html | WASHINGTON STAR TAKES 9 ROUNDS; Overlin, Winning Unanimous Verdict, Puzzles Hostak With Adroit Boxing 7,969 SHOUT FOR ACTION Seattle Fighter's Slugging Is Checked -- McCoy Outpoints Kaplan in Ten Sessions | True | By James P. Dawson | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/gowdyuchandler.html | GowdyuChandler | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/whijcam-a-schboeder.html | WHIJCAM A. SCHBOEDER | True | Special to THB NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/will-get-mugging-case-grand-jury-to-hear-witnesses-tuesday-in.html | WILL GET 'MUGGING' CASE; Grand Jury to Hear Witnesses Tuesday in Keelan Killing | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/nyu-hard-hit-by-draft-loss-of-six-linemen-held-a-big-factor-in.html | N.Y.U. HARD HIT BY DRAFT; Loss of Six Linemen Held a Big Factor in Violet Collapse | True | JOE THOMAS. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/hope-of-avoiding-british-move.html | Hope of Avoiding British Move | True | By Telephone to the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/bundles-for-britain-moves.html | Bundles for Britain Moves | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/sawyer-takes-ring-title.html | Sawyer Takes Ring Title | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/miss-rowley-wed-in-orleans-mass-bride-of-haynes-fellows-jr-in.html | MISS ROWLEY WED IN ORLEANS, MASS; Bride of Haynes Fellows Jr. in Candlelight Ceremony in Church of Holy Spirit j ATTENDED BY HER SISTER Couple to Reside at Camp Lee in VirginiaHe Is Member of Officers Training Corps | True | Special to THE DEW XOBS TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/pupils-outline-a-code-of-ethics-junior-high-school-children-pile-up.html | PUPILS OUTLINE A 'CODE OF ETHICS'; Junior High School Children Pile Up Rules for Classrooms and Outside OBEDIENCE IS STRESSED Admonitions to Themselves Expressed in Blunt Terms -- 'Master Code' Planned | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/woodin-library-up-for-sale-here-large-collection-of-the-former.html | WOODIN LIBRARY UP FOR SALE HERE; Large Collection of the Former Secretary of the Treasury to Be Offered Dec. 2 AUCTION IN THREE PARTS Work of English Illustrators of 18th and 19th Centuries, First Editions Included | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/western-games-to-decide-titles-circuit-crowns-within-grasp-of.html | WESTERN GAMES TO DECIDE TITLES; Circuit Crowns Within Grasp of Minnesota and Missouri -- Two Attractions Here SERVICE TEAMS IN ACTION Notre Dame and Duke to Face Last Obstacles to Perfect Seasons in Clashes Today | True | By Arthur Daley | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/admits-38000-bank-theft.html | Admits $38,000 Bank Theft | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/files-debenture-issue-railroad-employes-corp-to-add-to-working.html | FILES DEBENTURE ISSUE; Railroad Employes Corp. to Add to Working Capital | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/sounding-a-call-for-action.html | Sounding a Call for Action | True | JACK P. KRAMER, N.Y.U., '39. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/nazis-report-paris-bombing.html | Nazis Report Paris Bombing | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/miami-turns-back-south-carolina-76-hurricanes-prevail-on-kick-for.html | MIAMI TURNS BACK SOUTH CAROLINA, 7-6; Hurricanes Prevail on Kick for Point by Petroski | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/arbitration-halted-in-oil-station-case-protest-on-brooklyn-dealers.html | ARBITRATION HALTED IN OIL STATION CASE; Protest on Brooklyn Dealers Causes Week-End Delay | True | | CIB 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/germans-claim-four-ships.html | Germans Claim Four Ships | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/cotton-is-mixed-in-quiet-trading-near-months-under-pressure-with.html | COTTON IS MIXED IN QUIET TRADING; Near Months Under Pressure, With Liquidation and Switch- ing a Factor DISTANT FUTURES HIGHER Closing Prices Here 6 Points Off to 9 Up -- The October Shows Most Gain | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/extends-export-control-canada-adds-several-items-to-list-requiring.html | EXTENDS EXPORT CONTROL; Canada Adds Several Items to List Requiring Permits | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/dance-aids-mission-guild.html | Dance Aids Mission Guild | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/split-on-philadelphia-milk-rise.html | Split on Philadelphia Milk Rise | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/loses-claim-against-annenberg.html | Loses Claim Against Annenberg | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/wesleyan-honors-carrier.html | Wesleyan Honors Carrier | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Pastor Marks Ten Years With West End Church TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/our-priorities-hit-mexican-plants-allocation-of-fixed-quotas-of.html | OUR PRIORITIES HIT MEXICAN PLANTS; Allocation of Fixed Quotas of Commodities for Each Country Suggested as Solution HOARDING CAUSES TROUBLE American Specialists Say There Should Be No Shortage That Would Close Factories | True | By Harold Callender by Air Mall To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/corporation-tax-to-the-fore-again-treasury-shuffles-away-from-idea.html | CORPORATION TAX TO THE FORE AGAIN; Treasury Shuffles Away From Idea of 15% Individual Levy for 1942 Payable at Source BLANK WALL IN CONGRESS No Support Is Found for Trying to Collect on Both 1942 and 1941 Increases Next Year | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/colombians-deny-charges-of-nazism-newspaper-liberal-of-bogota-sees.html | COLOMBIANS DENY CHARGES OF NAZISM; Newspaper Liberal of Bogota Sees More Pro-Germanism in Congress Votes Here IRKED BY VISITORS' TALES' 'Strange Policy' of Attacks Is Held 'Prejudicial to the Good Neighbor Policy' | True | Special Cable to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/molloy-celebrates-20th-anniversary-bishop-of-brooklyn-to-be-hon.html | MOLLOY CELEBRATES 20TH ANNIVERSARY; Bishop of Brooklyn to Be Hon- ored at Dinner Next Week | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/defense-yacht-launched-76footer-can-be-quickly-armed-and-converted.html | DEFENSE YACHT LAUNCHED; 76-Footer Can Be Quickly Armed and Converted to Patrol Boat | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-torrance-witness-is-said-to-have-seen-death-car-swerve-from.html | NEW TORRANCE WITNESS; Is Said to Have Seen Death Car Swerve From Road in Mexico | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/pirates-are-willing-to-trade-vaughan-but-frisch-puts-a-big-price.html | Pirates Are Willing to Trade Vaughan, But Frisch Puts a Big Price Tag on Him | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/havana-lists-gains-in-cultural-unity-spur-to-cooperation-credited.html | HAVANA LISTS GAINS IN CULTURAL UNITY; Spur to Cooperation Credited to Inter-American Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/chain-of-actions-under-way.html | Chain of Actions" Under Way | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/sympathy-for-nehru.html | Sympathy for Nehru | True | H.N. SPALDING. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/just-a-couple-tons-of-coal.html | Just 'a Couple Tons of Coal' | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/pass-defense-is-porous.html | Pass Defense Is Porous | True | JERRY BRODIE, N.Y.U., '43. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/silurians-to-dine-tonight.html | Silurians to Dine Tonight | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/i-joan-ellis-goodin-bryn-mawr-sophomore-to-be-married-to-robert-day.html | i Joan Ellis Goodin, Bryn Mawr Sophomore, To Be Married to Robert Day of Maryland i | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/reserves-johnson-trial-ruling.html | Reserves Johnson Trial Ruling | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/tenement-bought-in-union-city-n-j-24family-building-having-6500.html | TENEMENT BOUGHT IN UNION CITY, N. J.; 24-Family Building Having $6,500 Annual Rental Goes to Operators PERTH AMBOY HOUSES SOLD Highland Park and Jersey City Multi-Dwellings Pass Into New Ownerships | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ralph-sherman.html | RALPH SHERMAN. | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/guilty-of-killing-son.html | Guilty of Killing Son | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/molotoffs-son-reported-taken.html | Molotoff's Son' Reported Taken | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/arthur-i-straws-partner-in-white-plains-law-firm-for-30-years-dies.html | ARTHUR I. STRAWS; Partner in White Plains Law Firm for 30 Years Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/eric-g-anderson-service.html | Eric G. Anderson Service | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/canadian-board-sets-price-rules-allowed-to-ceil-ings.html | CANADIAN BOARD SETS PRICE RULES; No Exceptions Allowed to Ceil- ings Based on Sept. 13- Oct. 11 Levels BUSINESS MUST TAKE LOSS Importers for War Purposes Will Be Indemnified on Increases Abroad | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-battleship-hailed-as-symbol-know-at-launching-of-35000ton.html | NEW BATTLESHIP HAILED AS SYMBOL; Knox at Launching of 35,000-Ton Indiana Says That It Typifies Will to Survive 6 MONTHS AHEAD OF TIME Speed, Achieved by Industry and Labor, Is Praised at Newport News Ceremony | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mr-blanshards-luxury-liner.html | Mr. Blanshard's "Luxury Liner" | True | PAUL BLANSHARD. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/warning-on-nazi-gospel-attributed-to-pope-pius.html | Warning on Nazi Gospel Attributed to Pope Pius | True | By the United Press. | C1B 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/twin-nazi-drives-claim-progress-flanks-of-moscows-defenses-and.html | TWIN NAZI DRIVES CLAIM PROGRESS; Flanks of Moscow's Defenses and Rostov 'Gate' Yielding, Germans Say Vaguely LIST HUGE SOVIET LOSSES Casualties Put at 10,000,000 in Five Months of the War -- Action Near Leningrad | True | By George Axelssonby Telephone To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mrs-george-b-adams.html | MRS. GEORGE B. ADAMS | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/us-iceland-sign-british-aid-deal-london-debt-to-atlantic-base.html | U.S., ICELAND SIGN BRITISH AID DEAL; London Debt to Atlantic Base Island Covered in Three-Way Lease-Lend Arrangement U.S. ICELAND SIGN BRITISH AID DEAL | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/to-bill-auto-use-taxes-treasury-plans-to-pay-400000-to-publishing.html | TO BILL AUTO USE TAXES; Treasury Plans to Pay $400,000 to Publishing Concern | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/brett-views-libya-as-us-plane-test-general-asserts-replacements.html | BRETT VIEWS LIBYA AS U.S. PLANE TEST; General Asserts Replacements From America Are Likely if Fighting Is Prolonged CLAIMS EDGE IN COMBATS Observer Says British Pilots Prefer Our Machines -- Urges Greater Standardization | True | By James MacDonaldspecial Cable To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/chinese-imports-held-up-by-order-interpretation-here-bars-the.html | CHINESE IMPORTS HELD UP BY ORDER; Interpretation Here Bars the Release of Stocks From Bonded Warehouses | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/edward-d-spencer.html | EDWARD D. SPENCER | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-jersey-meeting-dec-1.html | New Jersey Meeting Dec. 1 | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/trade-treaty-lookud-to-mexico-held-to-need-balance-with-united.html | TRADE TREATY LOOKED TO; Mexico Held to Need Balance With United States | True | Special Cable to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fast-field-is-likely.html | Fast Field Is Likely | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/georgia-to-face-dartmouth-team-bulldogs-looking-ahead-to-orange.html | GEORGIA TO FACE DARTMOUTH TEAM; Bulldogs, Looking Ahead to Orange Bowl Bid, Engage Indians at Athens | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/argentina-and-brazil-sign-pact-looking-toward-customs-union-free.html | Argentina and Brazil Sign Pact Looking Toward Customs Union; Free Trade Provided for Products of New Industries -- Buenos Aires Plans Ban on Exports to All Axis Countries | True | By Arnaldo Cobtesispecial Cable To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/london-sees-serious-threat.html | London Sees Serious Threat | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/shares-listed-with-sec.html | Shares Listed With SEC | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/victim-in-harlem-vainly-hunts-aid-stabbed-by-thugs-he-cannot-find.html | VICTIM IN HARLEM VAINLY HUNTS AID; Stabbed by Thugs, He Cannot Find Police in 125th St. -- Valentine Orders Inquiry VICTIM IN HARLEM VAINLY HUNTS AID | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mrs-mitchell-hostess-gives-luncheon-for-daughter-mrs-george-a.html | MRS. MITCHELL HOSTESS; Gives Luncheon for Daughter, Mrs. George A. Rentschler | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/store-sales-hold-gain-of-14-in-week-volume-for-fourweek-period.html | STORE SALES HOLD GAIN OF 14% IN WEEK; Volume for Four-Week Period Increased 13%, Reserve Board Reports NEW YORK TRADE UP 12% Total for 4 Cities in This Area Rose 14% -- Specialty Shops Showed 20% Jump | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/25000-raised-for-british-aid.html | $25,000 Raised for British Aid | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/change-in-term-advocated.html | Change in Term Advocated | True | H.T.S. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/germans-in-portugal-called.html | Germans in Portugal Called | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/finns-claim-arctic-victory.html | Finns Claim Arctic Victory | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/london-may-fair-shop-opens-in-store-here-britain-will-share-proceeds.html | LONDON MAYFAIR SHOP OPENS IN STORE HERE; Britain Will Share Proceeds of Sales in Arnold Constable Unit | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/aguirre-has-a-relapse-two-chilean-cabinet-members-quit-as-radical.html | AGUIRRE HAS A RELAPSE; Two Chilean Cabinet Members Quit as Radical Party Meets | True | Special Cable to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/breaking-football-ties.html | Breaking Football Ties | True | ROGER D. KAUFMAN. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/tallulah-bankhead-gains.html | Tallulah Bankhead Gains | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mortgage-loans-made-placed-on-370-east-152d-st-and-341-west-28th-st.html | MORTGAGE LOANS MADE; Placed on 370 East 152d St. and 341 West 28th St. | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ion-zelea-codbeanu.html | ION ZELEA CODBEANU | True | By Telephone To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/scores-21-polo-goals-carroll-leads-pmc-to-victory-over-cornell.html | SCORES 21 POLO GOALS; Carroll Leads P.M.C. to Victory Over Cornell Riders, 27-5 | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/coffee-exchange-seats-lower.html | Coffee Exchange Seats Lower | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/reich-demands-vichy-cede-french-north-african-bases-darlan-reported.html | Reich Demands Vichy Cede French North African Bases; Darlan Reported Leading Movement for New Concessions to Nazis -- May Meet Goering -- Petain's Position Held in Doubt REICH ASKS VICHY CEDE AFRICA BASES | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/strikers-ride-in-style-horsedrawn-vehicles-are-used-in.html | STRIKERS RIDE IN STYLE; Horse-Drawn Vehicles Are Used in Bergdorf-Goodman Row | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/isaac-strassburger-san-francisco-financier-90-dies-udeveloped-oil.html | ISAAC STRASSBURGER; San Francisco Financier, 90, Dies uDeveloped Malvaw Oil Co. | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lehigh-players-fit-for-lafayette-fray-kartz-clarke-and-deehan-will.html | LEHIGH PLAYERS FIT FOR LAFAYETTE FRAY; Kartz, Clarke and Deehan Will See Action at Bethlehem | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/campbell-acquires-new-racing-yacht-heavyweather-craft-seen-as-only.html | CAMPBELL ACQUIRES NEW RACING YACHT; Heavy-Weather Craft Seen as Only Chance for Title | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/black-stockings-for-first-lady.html | Black Stockings for First Lady | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/early-direct-action-predicted.html | Early Direct Action Predicted | True | By the United Press. | CIB 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/urges-protection-of-small-business-mrs-mccormick-warns-against.html | URGES PROTECTION OF SMALL BUSINESS; Mrs. McCormick Warns Against Destruction of Middle Class | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/edward-f-hoy-sr.html | EDWARD F. HOY SR. | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/john-j-heating-sr.html | JOHN J. HEATING SR. | True | Special to THE NKW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/squeamish-gunman-asks-own-arrest-hands-over-pistol-because-he.html | SQUEAMISH GUNMAN ASKS OWN ARREST; Hands Over Pistol Because He 'Couldn't Harm Any One' | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/japans-diet-ends-on-imperial-order-emperor-pleased-at-labor-in.html | JAPAN'S DIET ENDS ON IMPERIAL ORDER; Emperor 'Pleased at Labor, in Conformity to Our Wishes,' Receives Premier THRONE LEAGUE ATTACKED It Is Called Official Organ Not Reflecting Public Will -- New Election Urged | True | By Otto D. Tolischuswireless To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/armys-contracts-in-day-18783888-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $18,783,888; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/cotton-ginning-declines-total-from-this-years-crop-less-than.html | COTTON GINNING DECLINES; Total From This Year's Crop Less Than in 1940 or 1939 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/gifts-of-stock-reported-two-officers-receive-shares-of-wrigley.html | GIFTS OF STOCK REPORTED; Two Officers Receive Shares of Wrigley Company | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/sea-gulls-beat-orioles-75.html | Sea Gulls Beat Orioles, 7-5 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/stock-dealer-arrested-disbarred-broker-accused-of-losing-customers.html | STOCK DEALER ARRESTED,' Disbarred' Broker Accused of Losing Customers' $13,000 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/russians-stem-fierce-push-at-volokolamsk-and-rostov-nazis-push.html | Russians Stem Fierce Push At Volokolamsk and Rostov; NAZIS PUSH AHEAD ON MOSCOW FRONT | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/cio-chief-says-1-men-get-fat-federal-contracts-calls-their-acts-as.html | C.I.O. Chief Says $1 Men Get 'Fat' Federal Contracts; Calls Their Acts as Reprehensible as Those of Bioff and Browne -- Reelected, He Asks Better Chance for Labor MURRAY HITS RICH IN DEFENSE POSTS | True | By A.h. Raskinspecial to the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/chicago-stores-crowded.html | Chicago Stores Crowded | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-insurance-head.html | NEW INSURANCE HEAD | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/americans-face-detroit-tonight-dutton-confident-his-sextet-will.html | AMERICANS FACE DETROIT TONIGHT; Dutton Confident His Sextet Will Improve Position in League Race at Garden HILLER WITH RED WINGS Ex-Ranger in Starting Role -- Egan and Anderson Named for Defense Posts | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/yale-freshmen-prevail-rally-to-beat-harvard-yearling-eleven-at.html | YALE FRESHMEN PREVAIL; Rally to Beat Harvard Yearling Eleven at Cambridge, 19-13 | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/buyers-pay-cash-for-bronx-houses-dwellings-on-webb-and-ellis.html | BUYERS PAY CASH FOR BRONX HOUSES; Dwellings on Webb and Ellis Avenues Figure in the Latest Trading DEAL ON LA FONTAINE AVE. Dollar Savings Bank Sells Home Assessed at $9,000 to Anthony Mormile | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/cohan-to-leave-hospital.html | Cohan to Leave Hospital | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/us-may-put-curb-on-french-ships-route-between-casablanca-and-ports.html | U.S. MAY PUT CURB ON FRENCH SHIPS; Route Between Casablanca and Ports Here Is Likely to Be Ended ECHO OF WEYGAND CASE Vessels Face Internment if They Continue Voyages to This Country | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/art-notes.html | Art Notes | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/export-subsidy-on-wheat-fixed-price-discounts-on-govern-ment-stocks.html | EXPORT SUBSIDY ON WHEAT FIXED; Price Discounts on Govern- ment Stocks Expected to Spur Trade to the South UNDER DOMESTIC RATE Exact Amount of Reduction Is Not Revealed -- 174,000,000 Bushels Available | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/the-arsenal-of-democracy-expands.html | THE 'ARSENAL OF DEMOCRACY' EXPANDS | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/british-rout-nazis-in-north-sea-fight-navy-sinks-one-eboat-and-raf.html | BRITISH ROUT NAZIS IN NORTH SEA FIGHT; Navy Sinks One E-Boat and R.A.F. Bags Another -- 4 Others in Pack Damaged BERLIN ADMITS SHIP LOST Claims 4 Vessels in Convoy Were Either Destroyed or Crippled in Engagement | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ww-cohen-memorial-unveiled.html | W.W. Cohen Memorial Unveiled | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/deputy-bank-superintendent.html | Deputy Bank Superintendent | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/business-world-named-ny-sales-manager-of-south-chester-tabe-co.html | BUSINESS WORLD; Named N.Y. Sales Manager Of South Chester Tabe Co. | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/1942-football-tactics-return-to-orthodoxy-predicted-for-next-fall.html | 1942 FOOTBALL TACTICS; Return to Orthodoxy Predicted for Next Fall by Reader | True | A.B. CORRADO. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/dividends-voted-by-corporations-increased-earnings-reflected-in.html | DIVIDENDS VOTED BY CORPORATIONS; Increased Earnings Reflected in Extra and Special Year-End Declarations COLT PAYS $8.50 IN YEAR Atlantic Coast Line Holding Company to Distribute $2.50, First 1941 Payment | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/deficacies-of-southland-now-available-in-special-department-of-big.html | Deficacies of Southland Now Available In Special Department of Big City Store | True | By Jane Holt | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/aiding-benefit-for-children-of-lisa-day-nursery.html | AIDING BENEFIT FOR CHILDREN OF LISA DAY NURSERY | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/japanese-rice-crop-slumps.html | Japanese Rice Crop Slumps | True | Wireless to TO THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/brewers-elect-gerald-walsh.html | Brewers Elect Gerald Walsh | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/plan-to-increase-stock-joy-manufacturing-asks-vote-on-proposal-on.html | PLAN TO INCREASE STOCK; Joy Manufacturing Asks Vote on Proposal on Jan. 19 | True | | C1B 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/wolverines-favored.html | Wolverines Favored | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/six-plays-are-due-the-week-of-dec-1-sons-o-fun-kings-maid-golden.html | SIX PLAYS ARE DUE THE WEEK OF DEC. 1; 'Sons O' Fun,' 'King's Maid,' 'Golden Wings' and 'Sunny River' Among Openings TWO SHOWS ARE CLOSING 'Little Dark Horse' Will End Tonight and 'Ring Around Elizabeth' on Tuesday | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/dolan-stops-guerra-in-5th.html | Dolan Stops Guerra in 5th | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/see-usvichy-break.html | See U.S.-Vichy Break | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/german.html | German | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/weeks-new-bonds-drop-to-16444000-compares-with-37180000-in-the.html | WEEK'S NEW BONDS DROP TO $16,444,000; Compares With $37,180,000 in the Previous Period and $80,720,000 Last Year INDUSTRIAL LOANS LEAD Tax-Exempts Amount to $1,444,000 in 2 Issues -- Filing Are Increased | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/gangster-loses-plea-must-die.html | Gangster Loses Plea, Must Die | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/admiral-horthy-has-relapse.html | Admiral Horthy Has Relapse | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/army-navy-back-strike-seizures-patterson-and-forrestal-tell-senate.html | ARMY, NAVY BACK STRIKE SEIZURES; Patterson and Forrestal Tell Senate Group That Connally Bill Meets Emergency MODERATE, SPONSOR SAYS Asking Labor to 'Cooperate' With National Interest, He Hits at the Lewis Front' | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/white-russian-a-suicide-companion-ends-life-in-home-of-borislavskys.html | WHITE RUSSIAN A SUICIDE; Companion Ends Life in Home of Borislavsky's Widow | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/bank-sells-house-in-white-plains-residence-in-yonkers-also-listed.html | BANK SELLS HOUSE IN WHITE PLAINS; Residence in Yonkers Also Listed in New Hands | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/delegation-from-fort-dix.html | Delegation from Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/injustice-to-belgians-seen-they-had-authority-asserts-no-part-in.html | Injustice to Belgians Seen; They Had, Authority Asserts, No Part in Arrest of Luss Companys | True | J.A. GORIS,Commissioner of Information for Bel- sium. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/state-authority-to-permit-sunday-beer-sales-holding-court-decision.html | State Authority to Permit Sunday Beer Sales, Holding Court Decision Based on Sabbath Law | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/banishes-waxey-gordon-valentine-repeats-edict-that-racketeer-must.html | BANISHES WAXEY GORDON; Valentine Repeats Edict That Racketeer Must Leave City | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/amsterdam-bourse-quiet.html | Amsterdam Bourse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/italian.html | Italian | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/british-tanks-enter-action.html | British Tanks Enter Action | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ousts-oklahoma-as-dam-builder-federal-government-acts-to-end-delay.html | OUSTS OKLAHOMA AS DAM BUILDER; Federal Government Acts to End Delay in Work as Power Needs of Defense Rise LAW OF 1920 IS INVOKED Project Wholly Financed by Federal Funds Was to Have Been Completed Oct. 31 | True | By Charles Hurdspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/policeman-is-reinstated.html | Policeman Is Reinstated | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/companies-again-refuse-oil-pact-rejection-of-mexican-terms-approved.html | COMPANIES AGAIN REFUSE OIL PACT; Rejection of Mexican Terms, Approved by Hull This Week, Reaffirmed CONFISCATION IS OPPOSED Parish, After Meeting Here, Says Reasons Previously Given to State Department Stand | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/railway-issues-lead-stocks-up-rise-general-on-exchange-but-price.html | RAILWAY ISSUES LEAD STOCKS UP; Rise General on Exchange but Price Average Declines -- Turnover Is Large TAX-SELLING IS ABSORBED Treasury and Other Bonds Go Higher -- Wheat Irregular and Cotton Lower | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/two-grace-liners-delayed-by-strike-santa-rosa-and-santa-elena-sail.html | TWO GRACE LINERS DELAYED BY STRIKE; Santa Rosa and Santa Elena Sail After Engineers Win 10% Increase in Pay FORMER HELD UP 8 HOURS Walkout by Licensed Men of Marine Association Balks Start of 12-Day Cruise | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/social-agencies-notified-greater-new-york-fund-group-sets.html | SOCIAL AGENCIES NOTIFIED; Greater New York Fund Group Sets Application Deadline | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/malta-reports-six-alarms.html | Malta Reports Six Alarms | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/army-squad-in-top-shape-meets-west-virginia-in-final-game-on-west.html | ARMY SQUAD IN TOP SHAPE; Meets West Virginia in Final Game on West Point Gridiron | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fire-damages-atomsmasher.html | Fire Damages Atom-Smasher | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ten-hurt-in-bus-crash-driver-swerves-into-elevated-pillar-to-avoid.html | TEN HURT IN BUS CRASH; Driver Swerves Into Elevated Pillar to Avoid Another Auto | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ndmb-pushes-bell-case-davis-tells-cio-withdrawal-does-not-end.html | NDMB PUSHES BELL CASE; Davis Tells C.I.O. Withdrawal Does Not End Mediation Effort | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/vichy-ruling-saves-2-more-spaniards-extradition-denied-former.html | VICHY RULING SAVES 2 MORE SPANIARDS; Extradition Denied -- Former Premier Interned for Safety | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/airline-blamed-for-crash-cab-says-eastern-failed-to-provide-full.html | AIRLINE BLAMED FOR CRASH; CAB Says Eastern Failed to Provide Full Weather Data | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/william-h-goodyear.html | WILLIAM H. GOODYEAR | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/reinsurance-announced-security-mutual-life-to-take-over-insurance.html | REINSURANCE ANNOUNCED; Security Mutual Life to Take Over Insurance Clerks Business | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mayor-starts-new-bid-for-first-traveler-title.html | Mayor Starts New Bid for 'First Traveler' Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/title-chess-game-tonight.html | Title Chess Game Tonight | True | | C1B 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/pictures-planes-in-arctic-fights-stefansson-tells-philosophical.html | PICTURES PLANES IN ARCTIC FIGHTS; Stefansson Tells Philosophical Society Decisive Battles May Be Waged Over Pole MILITARY VALUE IS CITED Landing Fields, Area for Tanks and Accessibility to Great Powers Are Stressed | True | By William L. Laurencespecial To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/500-educators-meet-dr-zook-sends-message-to-middle-states-group.html | 500 EDUCATORS MEET; Dr. Zook Sends Message to Middle States Group | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-unit-to-study-radio-propaganda-listening-post-in-london-to-help.html | NEW UNIT TO STUDY RADIO PROPAGANDA; Listening Post in London to Help U.S. Gather Data on Foreign Broadcasts BBC FACILITIES TO BE USED Project Disclosed as Director of FCC Monitoring Agency Departs on Clipper | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/locally-pressed-meats.html | LOCALLY PRESSED MEATS | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/princeton-ready-for-sturdy-navy-middie-corps-of-1600-will-see-the.html | PRINCETON READY FOR STURDY NAVY; Middie Corps of 1,600 Will See the Final Game of Tigers' 73d Football Season | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/british.html | British | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/zale-and-abrams-in-fine-condition-title-fight-rivals-examined-by.html | ZALE AND ABRAMS IN FINE CONDITION; Title Fight Rivals Examined by Commission -- Jenkins Also Pronounced Fit | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/the-rev-david-f-lewis-former-pastor-upstate-and-aide-of-east-orange.html | THE REV. DAVID F. LEWIS; Former Pastor Up-State and 'Aide of East Orange Hospital | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/plane-shift-explained-canada-says-britain-requested-building-of.html | PLANE SHIFT EXPLAINED; Canada Says Britain Requested Building of Lancasters | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/wins-jersey-plant-vote-cio-defeats-afl-unit-at-mack-factory-in-new.html | WINS JERSEY PLANT VOTE; C.I.O. Defeats A.F.L. Unit at Mack Factory in New Brunswick | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/us-envoy-received-in-india.html | U.S. Envoy Received in India | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/j-monroe-holland-founder-of-bank-in-baltimore-once-in-tackmaking.html | J. MONROE HOLLAND; Founder of Bank in Baltimore, Once in Tack-Making Business | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/virginia-howland-married.html | Virginia Howland Married | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/court-writ-issued-on-news-boycott-dealers-ordered-to-defend.html | COURT WRIT ISSUED ON NEWS BOYCOTT; Dealers Ordered to Defend Publishers' Action Charging Restraint of Trade HEARING SET FOR MONDAY Storekeepers' Group Favors Changes in Newspaper Trade Practice Schedule | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/british-unopposed-in-entering-libya-armored-columns-moved-in-as-on.html | BRITISH UNOPPOSED IN ENTERING LIBYA; Armored Columns Moved In as on Parade While Planes Guarded the Sky AIR BASES ARE ADVANCED Tanks, Linked by Radio, Keep Contact With General in his Mobile 'Shellproof 'Office' | True | By Harold Dennyspecial Cable To the New York Times. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/john-j-jones-66-irrepressible-fflp-labor-member-for-22-years-who.html | JOHN J. JONES, 66, IRREPRESSIBLE ffLP.; Labor Member for 22 Years, Who Often Clashed With Commons Speaker, Dies OUSTED SEVERAL TIMES 1 uuuuuuuu Dubbed Prime Minister 'Mr. Brimstone Churchill'sWas Trade Union Organizer | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/us-tax-intake-up-65-federal-collections-in-october-totaled.html | U.S. TAX INTAKE UP 65%; Federal Collections in October Totaled $590,868,893 | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-tokyo-protest-not-sent-to-panama-demand-for-indemnity-believed.html | NEW TOKYO 'PROTEST' NOT SENT TO PANAMA; Demand for Indemnity Believed for Home Consumption | True | Wireless to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/oppenheim-collins-sales-up.html | Oppenheim, Collins Sales Up | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/harlem-only-one-sore-spot-negroes-in-other-parts-of-city-also-have.html | Harlem Only One Sore Spot; Negroes in Other Parts of City Also Have Need of Essential Services | True | ROBERT P. LANE, Executive Director, Welfare Council. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/federal-policy-hits-investors-is-charge-head-of-jersey-utilities.html | FEDERAL POLICY HITS INVESTORS, IS CHARGE; Head of Jersey Utilities Group Sees Losses Multiplied | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/spy-defendant-accuses-fbi-man-testifies-federal-agent-urged-him-to.html | SPY DEFENDANT ACCUSES FBI MAN; Testifies Federal Agent Urged Him to Become Member of Communist Party REFUSED, HE DECLARES Admits Carrying Funds Abroad but Asserts He Did Not Suspect Espionage | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/to-present-louisa-alcott-play.html | To Present Louisa Alcott Play | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/gen-drum-praises-tankkiller-units-invaluable-in-carolina-war-games.html | GEN. DRUM PRAISES TANK-KILLER UNITS; Invaluable in Carolina War Games, He Says as First Phase Is Concluded FIRST TEST OF ATTACKERS Guns, Planes, Engineers and Reconnaissance Troops Made Up Force | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/russian.html | Russian | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fighting-going-extremely-well.html | Fighting Going "Extremely Well" | True | Special Cable to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/police-recover-stolen-duke-art-laborer-held-as-thief-who-took-8000.html | POLICE RECOVER STOLEN DUKE ART; Laborer Held as Thief Who Took $8,000 Pictures and Asked $50,000 Ransom SUSPECT FALLS INTO TRAP Answers Jersey State Police Notice in Newspaper and Is Seized at Tryst | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/skiers-told-how-to-join-new-army-outfit-men-awaiting-draft-and.html | Skiers Told How to Join New Army Outfit; Men Awaiting Draft and Soldiers Eligible | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/davis-resigns-no-impeachment-federal-jurist-twice-tried-on-fraud.html | DAVIS RESIGNS; NO IMPEACHMENT; Federal Jurist Twice Tried on Fraud Charges but Juries Disagreed LETTER SENT PRESIDENT Washington Hears Acceptance Will Come Soon, Stopping Bddle Action | True | Special to THE NEW YORK TIMES. | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/picket-invokes-the-president.html | Picket Invokes the President | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/stresses-duties-of-stockholders-james-f-bell-tells-general-mills.html | STRESSES DUTIES OF STOCKHOLDERS; James F. Bell Tells General Mills Meeting Here of the Responsibilities of Owners | True | | CIB 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/match-race-heads-rockinghams-card-sweet-willow-to-oppose-wise-moss.html | MATCH RACE HEADS ROCKINGHAM'S CARD; Sweet Willow to Oppose Wise Moss in Closing-Day Test | True | | CIB 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/4-held-in-army-food-theft.html | 4 Held in Army Food Theft | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/new-rubber-developed-ohio-chemist-announces-substi-tute-for-tires.html | NEW RUBBER DEVELOPED; Ohio Chemist Announces Substitute for Tires, Tanks, Etc. | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/hungarians-reported-blowing-up-6-plants-berlin-says-britons-lead.html | HUNGARIANS REPORTED BLOWING UP 6 PLANTS; Berlin Says Britons Lead Serb Rebels -- 12 Poles Executed | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/denies-felt-slipper-plea-ftc-rules-product-is-covered-by-wool.html | DENIES FELT SLIPPER PLEA; FTC Rules Product Is Covered by Wool Labeling Act | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/douglas-to-give-bonuses.html | Douglas to Give Bonuses | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/anglosoviet-task-after-war-joined-eden-speaking-with-russian-envoy.html | ANGLO-SOVIET TASK AFTER WAR JOINED; Eden, Speaking With Russian Envoy in London, Projects Closest Collaboration MAISKY REPLIES IN KIND He Foresees Overcoming of 'Difficulties' in Common Aim, Together With United States | True | By David Andelsonspecial Cable To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/italians-stress-british-strength-after-telling-of-firm-axis-stand.html | ITALIANS STRESS BRITISH STRENGTH; After Telling of Firm Axis Stand, They Decline to Give Predictions on Libya BRITISH BOMBINGS GO ON Germans Also Offer No Boasts on the Outcome of Reported Counter-Offensive | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/roosevelt-signs-defense-road-bill-he-objects-to-nondefense-proposal.html | ROOSEVELT SIGNS DEFENSE ROAD BILL; He Objects to Non-Defense Proposal but Acts to Obtain Military Highways PROVIDES FOR $587,000,000 Measure Includes 'Pork Barrel' Items, but Nation's Needs Are Called Paramount | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/french-somaliland-to-fall-nazis-admit-british-will-find-african.html | FRENCH SOMALILAND TO FALL, NAZIS ADMIT; British Will Find African Colony Only a Burden, Says Paris | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fullback-duel-heightens-interest-in-penn-encounter-with-cornell.html | Fullback Duel Heightens Interest In Penn Encounter With Cornell; 73,000 Will Jam Stands in Hope of Seeing 1940 Thriller Repeated -- Red and Blue Choice -- Stands Virtually Retained for 1942 | True | By Allison Danzigspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/57000-may-see-favored-crimson-in-60th-meeting-with-chief-rival.html | 57,000 May See Favored Crimson In 60th Meeting With Chief Rival; Harvard Reliance on McNicol's Plunging Seen to Keep Ball From Yale -- Parade, Rally Mark Pre-Game Festivities | True | By Robert F. Kelleyspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/film-monopoly-decreed-vichy-will-invest-in-news-reel-corporations.html | FILM MONOPOLY DECREED; Vichy Will Invest in News Reel Corporation's Capital | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/a-transit-grievance-board.html | A TRANSIT GRIEVANCE BOARD | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fuel-lack-threatens-to-close-irvin-plant-60000000-factory-is-hit-by.html | FUEL LACK THREATENS TO CLOSE IRVIN PLANT; $60,000,000 Factory Is Hit by Shortage of Coke Gas | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/43-municipalities-seek-new-funds-16898201-in-offerings-on-market.html | 43 MUNICIPALITIES SEEK NEW FUNDS; $16,898,201 in Offerings on Market Next Week, Against $6,569,517 in This Period LARGEST LOAN TUESDAY Chicago Sanitary District Plans to Sell $3,000,000 of Refunding Bonds | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/parleys-bogged-on-rail-strike-carriers-are-said-to-refuse-to-go.html | PARLEYS BOGGED ON RAIL STRIKE; Carriers Are Said to Refuse to Go Beyond Wage Increase Set by Fact Finding Board UP TO PRESIDENT AGAIN Whitney of Trainmen Asserts Conferences Are Ended, but Railways Are Silent | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fliers-ashes-dropped-on-field.html | Flier's Ashes Dropped on Field | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/british-crew-brings-captive-french-ship-the-ville-de-tamatave.html | BRITISH CREW BRINGS CAPTIVE FRENCH SHIP; The Ville de Tamatave Arrives With 22 From Liverpool | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/held-as-apartment-thief-polite-elevator-operator-robbed-14-rooms.html | HELD AS APARTMENT THIEF; Polite Elevator Operator Robbed 14 Rooms, Police Charge | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/on-the-settail-issue-compromise-between-aspca-and-exhibitors-is.html | ON THE SET-TAIL ISSUE; Compromise Between A.S.P.C.A. and Exhibitors Is Urged | True | R.W. PARKER. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/turning-point-noted.html | Turning Point Noted | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/traders-in-grains-stay-on-sidelines-uncertainty-regarding-price.html | TRADERS IN GRAINS STAY ON SIDELINES; Uncertainty Regarding Price Control Legislation Is Factor in Markets WHEAT 1/4 c OFF TO 1/8 c UP Futures Hold Within Range of 1/2 c -- Corn Is Firmer -- Soy Beans Lower | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/no-predictions-by-germans.html | No Predictions by Germans | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fears-tight-credit-rule-illinois-group-tells-members-to-protest.html | FEARS TIGHT CREDIT RULE; Illinois Group Tells Members to Protest Proposals | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-1--no-title.html | Article 1 -- No Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fleming-made-fwa-head-roosevelt-nominates-general-to-post-resigned.html | FLEMING MADE FWA HEAD; Roosevelt Nominates General to Post Resigned by Carmody | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ae-southgate-in-new-post.html | A.E. Southgate in New Post | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/tigers-seek-bowl-bid.html | Tigers Seek Bowl Bid | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/liquor-dealers-elect-directors-named-to-manage-new-retail.html | LIQUOR DEALERS ELECT; Directors Named to Manage New Retail Association | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/excess-reserves-increase-in-week-net-gain-for-the-reporting-member.html | EXCESS RESERVES INCREASE IN WEEK; Net Gain for the Reporting Member Banks Here Put at $160,000,000 EARNING ASSETS DECLINE Loans Off $21,000,000 and Investments $20,000,000 -- Deposits Are Higher | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/cellophane-rule-defined-need-must-be-proved-in-appeals-from.html | CELLOPHANE RULE DEFINED; Need Must Be Proved in Appeals From Limitation Order | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/son-to-bertram-l-coles.html | Son to Bertram L. Coles | True | | C1B 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/vote-to-end-sugar-strike-1600-refinery-workers-will-submit-to.html | VOTE TO END SUGAR STRIKE; 1,600 Refinery Workers Will Submit to Conciliation | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lynch-defeats-montanari.html | Lynch Defeats Montanari | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lewis-f-mott-rites-today.html | Lewis F. Mott Rites Today | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/license-proposal-disapproved.html | License Proposal Disapproved | True | A.D. WILT Jr. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/mayor-of-bucharest-resigns.html | Mayor of Bucharest Resigns | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/foreign-press-group-drops-latin-member-journalist-admitted-writing.html | FOREIGN PRESS GROUP DROPS LATIN MEMBER; Journalist Admitted Writing for Franco Agency | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/patriotic-groups-to-give-thanks-41-societies-to-attend-special.html | PATRIOTIC GROUPS TO GIVE THANKS; 41 Societies to Attend Special Services Tomorrow Afternoon at St. John's Cathedral JEWISH BOOK FAIR LISTED To Be Held at Temple Ansche Chesed -- Catholic Parish to Mark Anniversary | True | By Rachel K. McDowell | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/phillips-quintet-wins-7537.html | Phillips Quintet Wins, 75-37 | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/2-jailed-in-slug-case-men-accused-of-defrauding-sub-ways-and.html | 2 JAILED IN SLUG CASE; Men Accused of Defrauding Sub-ways and Vending Machines | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/smuggling-of-jews-is-charged.html | Smuggling of Jews Is Charged | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/wants-education-for-the-elite-only-dr-duerr-favors-intellectual.html | WANTS EDUCATION FOR THE ELITE ONLY; Dr. Duerr Favors 'Intellectual Aristocracy' of Fraternities to Save Democracy | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/dwellings-in-hollis-and-elmhurst-sold-five-houses-in-north-shore.html | DWELLINGS IN HOLLIS AND ELMHURST SOLD; Five Houses in North Shore Centers Among Sales | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/for-recognition-of-de-gaulle.html | For Recognition of de Gaulle | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/87-seek-post-as-sheriff.html | 87 Seek Post as Sheriff | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/boy-accidentally-kills-brother.html | Boy Accidentally Kills Brother | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/britains-second-front-drive-into-libya-opens-possibilities-of-a.html | Britain's 'Second Front'; Drive Into Libya Opens Possibilities Of a Major Turn -- Strength Compared | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/strikes-spread-to-kentucky.html | Strikes Spread to Kentucky | True | By the United Press. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/john-h-jefferson.html | JOHN" H. JEFFERSON" | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/vega-holders-vote-approval-of-merger-more-proxies-however-are.html | VEGA HOLDERS VOTE APPROVAL OF MERGER; More Proxies, However, Are Needed by Lockheed Company | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/slayoika-given-by-ballet-theatre-work-by-vania-psota-based-on.html | SLAYOIKA' GIVEN BY BALLET THEATRE; Work by Vania Psota, Based on Dvorak's Music, Presented After Two Postponements BARONOVA DANCES LEAD George Skibine Also Is Seen in Composition -- 'Capriccioso' and 'Bluebeard' on Bill | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/roosevelt-waits-for-vichy-moves-indicates-no-break-is-planned-now.html | ROOSEVELT WAITS FOR VICHY MOVES; Indicates No Break Is Planned Now, but Washington Is Watching With Concern HULL ASSEMBLING FACTS Nazi Troop Transit Through France to French North Africa Believed Projected | True | By Bertram D. Hulenspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/northeast-team-victor-middle-atlantic-also-wins-again-in-us-field.html | NORTHEAST TEAM VICTOR; Middle Atlantic Also Wins Again in U.S. Field Hockey | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/chance-of-truce-posed-in-finland-germans-now-not-opposed-to.html | CHANCE OF TRUCE POSED IN FINLAND; Germans Now Not Opposed to Finn-Soviet Truce Through U.S. Parleys, Helsinki Says PART' IN WAR NEAR END State Department Here Denies Negotiations Since Recent Rejection of Its Proffer | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/william-j-cook.html | WILLIAM J. COOK | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/camp-livingston-louisiana.html | CAMP LIVINGSTON; LOUISIANA | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/gen-gamelin-improving-treatment-continued-at-clinic-after-removal.html | GEN. GAMELIN IMPROVING; Treatment Continued at Clinic After Removal From Fort | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/price-controls-put-up-to-house-rules-committee-acts-after-it-hears.html | PRICE CONTROLS PUT UP TO HOUSE; Rules Committee Acts After It Hears Baruch Urge Overall Legislation at Once PRICE CONTROLS PUT UP TO HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/holding-company-aided-sec-order-continues-approval-of-new-england.html | HOLDING COMPANY AIDED; SEC Order Continues Approval of New England Power Unit | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/4-at-hospital-held-in-patients-death-2-other-aides-at-connecticut.html | 4 AT HOSPITAL HELD IN PATIENT'S DEATH; 2 Other Aides at Connecticut Institution Accused of Attacking Inmates | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/umw-to-decide-roosevelt-ready-to-act-if-miners-board-bars-his-peace.html | U.M.W. TO DECIDE; Roosevelt Ready to Act if Miners' Board Bars His Peace Proposal SENATE HEARINGS BEGIN Army and Navy Endorse Seizure -- Threat to Whole Coal Strike Rises STRIKE SHOWDOWN IS EXPECTED TODAY | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/-captured-soviet-banner-puts-laugh-in-nazi-boast.html | ' Captured' Soviet Banner Puts Laugh in Nazi Boast | True | Special Broadcast to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/california-cities-led-gains-stores-in-vallejo-and-napa-made-october.html | CALIFORNIA CITIES LED GAINS; Stores in Vallejo and Napa Made October Increase of 48% | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lordi-reaches-final-of-princeton-squash-reeve-other-survivor-of.html | LORDI REACHES FINAL OF PRINCETON SQUASH; Reeve Other Survivor of Play -- McKinney and Oehsner Win | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/rams-must-stop-podestos-passes-fordham-hopes-to-regain-high.html | RAMS MUST STOP PODESTO'S PASSES; Fordham Hopes to Regain High Standing and Make Up for 1940 Loss to St. Mary's 50,000 MAY SEE CONTEST Piccalovzac Will Start at Quarterback for Favored Maroon at Polo Grounds | True | By Kingsley Childs | C1B 518982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/the-administration-and-labor.html | THE ADMINISTRATION AND LABOR, | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/2-rescued-from-cliff-jersey-boys-yell-for-112-hours-before-plight.html | 2 RESCUED FROM CLIFF; Jersey Boys Yell for 11/2 Hours Before Plight Is Discovered | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/gm-plant-reopens-after-strike.html | G.M. Plant Reopens After Strike | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/news-of-markets-in-european-cities-more-cheerful-conditions-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Conditions Are Maintained in London With Many Gains Seen HOME RAILS ARE ACTIVE Amsterdam Bourse Is Quiet, With the Changes Small -- Bonds Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/eleanor-powell-dancer-to-wed.html | Eleanor Powell, Dancer, to Wed | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/marjorie-winter-is-bride-in-church-chatham-n-j-girl-warned-ir.html | MARJORIE WINTER IS BRIDE IN CHURCH; Chatham, N. J., Girl Warned ir; Stanley Congregational to William B. Johnson Jr. SHE HAS FIVE ATTENDANTS Sister, Eleanor, Serves as Maid of HonorsRobert Morris Johnson Best Man | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/violin-recital-given-by-max-pollikoff-plays-glazunoff-and-c-major.html | VIOLIN RECITAL GIVEN BY MAX POLLIKOFF; Plays Glazunoff and C Major Haydn Concertos at Town Hall | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/electric-boat-sets-56hour-week.html | Electric Boat Sets 56-Hour Week | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/helen-smith-betrothed-alumna-of-miss-hewitts-will-be-wed-to-william.html | HELEN SMITH BETROTHED; Alumna of Miss Hewitt's Will Be Wed to William L. Clay Jr. | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/to-address-jersey-bankers.html | To Address Jersey Bankers | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/vote-to-return-to-curtiss-plant.html | Vote to Return to Curtiss Plant | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/easy-money-and-insurance.html | EASY MONEY AND INSURANCE | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/queens-rector-elevated-dr-germanos-polizoides-to-be-greek-bishop-of.html | QUEENS RECTOR ELEVATED; Dr. Germanos Polizoides to Be Greek Bishop of Chicago | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/carloadings-increase-contraseasonally-miscellaneous-and-other.html | Carloadings Increase Contraseasonally; Miscellaneous and Other Indices Gain | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/cancer-clinic-needs-funds.html | Cancer Clinic Needs Funds | True | SISTER MARY ANNUNCIATA, Supt. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/profit-is-doubled-by-oil-company-pan-american-petroleum-had-net-of.html | PROFIT IS DOUBLED BY OIL COMPANY; Pan American Petroleum Had Net of $2,746,944 in the September Quarter EQUAL TO 58c A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/columbia-awaits-widopen-clash-colgate-may-counter-passing-threat.html | COLUMBIA AWAITS WIDE-OPEN CLASH; Colgate May Counter Passing Threat by Govornali With Hanover's Pitching GEYER IS RUNNING STAR Baker Field Contest Today Will Be Last One for Six Regulars on Each Side | True | By Lincoln A. Werden | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/desert-push-gains-british-report-half-of-the-nazi-armored-units.html | DESERT PUSH GAINS; British Report Half of the Nazi Armored Units Already Out of Action GERMAN RETREAT BARRED R.A.F. Batters Troops, Pushes Attacks on Italy -- U.S.-Made Tanks 'First Class' in Test BRITISH UNITS TRAP NAZI TANK FORCES BRITISH TRAP PANZER DIVISIONS IN LIBYA | True | Wireless to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/art-sale-brings-20382-furnishings-from-major-bowes-apartment.html | ART SALE BRINGS $20,382; Furnishings From Major Bowes' Apartment Included | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/italians-warned-to-wait.html | Italians Warned to Wait | True | By Telephone To the New York Times. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/ethel-h-beaovke.html | ETHEL. H. B-RAOVKE | True | I Special to THE NEW Tons TIMES. | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/danh-075-director-of-farmbank-group-agricultural-commission-head-of.html | DANH. 07/5, DIRECTOR OF FARM-BANK GROUP; Agricultural Commission Head of Bankers Association | True | | C1B 518982 |
| 1941-11-22 | 1941-11-22 | https://www.nytimes.com/1941/11/22/archives/lone-raider-over-britain.html | Lone Raider Over Britain | True | | C1B 518982 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/berlin-reticent-on-african-war-but-the-high-command-admits-that.html | BERLIN RETICENT ON AFRICAN WAR; But the High Command Admits That Britain's Tank Forces In Libya Are Strong ITALIAN TROOPS ATTACKED Hard Assault in Tobruk Zone Acknowledged -- Axis Units Said to Return Blows | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-bitter-saga-of-the-negro-the-drama-of-centuries-compressed-into.html | The Bitter Saga of the Negro; The Drama of Centuries Compressed Into a Short Book Written in Astringent Prose | True | By William Shands Meacham | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/she-comes-to-metropolitan-after-adventures-abroad-a-spy-story.html | She Comes to Metropolitan After Adventures Abroad -- A Spy Story | True | By Ross Pabmenter | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/average-us-ship-is-197-years-old-shipping-bureau-finds-that.html | AVERAGE U.S. SHIP IS 19.7 YEARS OLD; Shipping Bureau Finds That Merchant Fleet's 'Age' Is Up Slightly From 1940 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/of-miss-skinner-and-the-comic-muse-soap-behind-the-ears-by-cornelia.html | Of Miss Skinner and the Comic Muse; SOAP BEHIND THE EARS. By Cornelia Otis Skinner, Illustrated by Alajalov. 214 pp. New York: Dodd Mead & Co. | True | GEORGE DANGERFIELD. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/goldsmith-fencing-winner.html | Goldsmith Fencing Winner | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ersatz-for-us-too-our-industrial-chemists-must-make-substitutes-for.html | Ersatz for Us, Too; Our industrial chemists must make substitutes for many of the products needed for defense Ersatz for Us, Too | True | By Waldemar Kaempffert | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/grace-to-speak-in-brooklyn.html | Grace to Speak in Brooklyn | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hershey-bears-win-4-to-1.html | Hershey Bears Win, 4 to 1 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/where-the-clippers-were-born-in-new-england-yards-craftsmen-with-an.html | Where the Clippers Were Born; In New England yards, craftsmen with an old skill are building wooden ships for the Navy. | True | By Russell Owen | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tulsa-stops-drake-206-takes-missouri-valley-laurels-for-second.html | TULSA STOPS DRAKE, 20-6; Takes Missouri Valley Laurels for Second Year in a Row | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/german.html | German | True | | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/armenian-church-to-vote-soviet-reported-sending-two-delegates-to.html | ARMENIAN CHURCH TO VOTE; Soviet Reported Sending Two Delegates to Election in Beirut | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/fighting-planes-on-display-at-la-guardia-field.html | FIGHTING PLANES ON DISPLAY AT LA GUARDIA FIELD | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-sulfa-derivative-found-good-for-gout.html | New Sulfa Derivative Found Good for Gout | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/roosevelt-saves-rail-wage-parley-he-arranges-in-conference-with.html | ROOSEVELT SAVES RAIL WAGE PARLEY; He Arranges, in Conference With Both Sides, for Resumption of Negotiations | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/negro-women-are-called-for-jury-duty-in-jersey.html | Negro Women Are Called for Jury Duty in Jersey | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/three-lead-in-chess-play.html | Three Lead in Chess Play | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/portrait-of-a-master-mariner-the-story-of-captain-finch-who-lived-a.html | Portrait of a Master Mariner; The story of Captain Finch, who lived and died in the tradition of the British sailor | True | By Brooks Atkinson | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/law-for-skywriters.html | LAW: For Skywriters | True | HARRISON W.SMITH, Tahiti. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/life-begins-at-42-happiness-round-the-corner-by-pamda-wynne-284-pp.html | Life Begins at 42; HAPPINESS ROUND THE CORNER. By Pamela Wynne. 284 pp. New York: H.C. Kinsey & Co. $2. | True | C.D. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/british-try-to-crush-axis-strength-in-libya-success-of-new-drive.html | BRITISH TRY TO CRUSH AXIS STRENGTH IN LIBYA; Success of New Drive Against German And Italian Forces Would Remove One Peril to Egypt and Suez | True | By Edwin L. James | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/volunteers-sought-as-defense-nurses-federation-of-womens-clubs.html | Volunteers Sought As Defense Nurses; Federation of Women's Clubs Makes Appeal for Services | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/navy-planes-speed-serum-to-bermuda-requested-by-british-for.html | NAVY PLANES SPEED SERUM TO BERMUDA; Requested by British for Critical Infantile Paralysis Case | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tolex-outpoints-lovel.html | Tolex Outpoints Lovel | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/at-the-wheel.html | AT THE WHEEL | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/preparedness-league-theme.html | Preparedness League Theme | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cleveland-president.html | CLEVELAND: President | True | ROBERT B. REED, St.Petersburg, Fla. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/britains-famous-brother-act-swings-into-action.html | BRITAIN'S FAMOUS BROTHER ACT SWINGS INTO ACTION | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/i-o-m-ul-fordult-allinger.html | I o* M ul fordult allinger | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/italy-bars-citizenships-denies-request-of-man-born-in-us-and-2.html | ITALY BARS CITIZENSHIPS; Denies Request of Man Born in U.S. and 2 Italian-Born Sons | True | By Telephone To the New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/grievance-board-for-transit-men-is-set-up-by-city-wf-fitzgerald-jr.html | GRIEVANCE BOARD FOR TRANSIT MEN IS SET UP BY CITY; W.F. Fitzgerald Jr. Heads Unit to Weigh Complaints -- First Session Tomorrow GRIEVANCE BOARD FOR TRANSIT MEN | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/lewis-loses-control-of-big-cio-following-further-rift-within-labors.html | LEWIS LOSES CONTROL OF BIG C.I.O. FOLLOWING; Further Rift Within Labor's Ranks Is Forecast by Detroit Convention | True | By A.h. Raskin | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mexican-oil-settlement-hits-whole-people.html | Mexican Oil Settlement Hits Whole People | True | J. WHITLA STINSON. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/doctor-beaten-in-subway-man-is-held-in-assault-after-physician-65.html | DOCTOR BEATEN IN SUBWAY; Man Is Held in Assault After Physician, 65, Is Mauled | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/two-destroyers-launched-by-navy-aaron-ward-and-buchanan-go-down.html | TWO DESTROYERS LAUNCHED BY NAVY; Aaron Ward and Buchanan Go Down Ways at Kearny in Double Ceremony | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/psychological-strategy-board-seen-as-need-here-organization.html | Psychological Strategy Board Seen as Need Here; Organization Recommended to Counter Nazi Propaganda in This Country by Means Not Used by the Germans -- Namely, Truth Telling | True | LEONARD W. CRONKHITE. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/arabian-missionary-to-preach.html | Arabian Missionary to Preach | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/polo-at-pinehurst.html | POLO AT PINEHURST | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/british-in-libya-test-a-new-army-while-not-designed-to-lift.html | BRITISH IN LIBYA TEST A NEW ARMY; While Not Designed to Lift Pressure on Russia, Action May Bring Big Results | True | By Robert P. Post | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-foreign-service.html | The Foreign Service | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/2-held-as-leaders-of-a-narcotic-ring-25000-bail-set-for-men-said-to.html | 2 HELD AS LEADERS OF A NARCOTIC RING; $25,000 Bail Set for Men Said to Own $250,000 Ship | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/southern-methodist-beats-baylor-by-140-tunnell-and-johnston.html | SOUTHERN METHODIST BEATS BAYLOR By 14-0; Tunnell and Johnston Register, Former Running 50 Yards | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/oregon-subdues-washington-1916-comes-from-behind-in-last-half-to.html | OREGON SUBDUES WASHINGTON, 19-16; Comes From Behind in Last Half to Register All of Its Points at Seattle | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/british-football-results.html | British Football Results | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-root-cellar.html | THE ROOT CELLAR | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tennessee-wins-with-passes-207-mulloy-and-partin-score-on-aerials-a.html | TENNESSEE WINS WITH PASSES, 20-7; Mulloy and Partin Score on Aerials After Kentucky Tallies on a Forward | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hockey-transit-inquiry-on.html | Hockey Transit Inquiry On | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/us-seaman-drowns-at-bermuda.html | U.S. Seaman Drowns at Bermuda | True | Special to THE NEW YORK TIMES. | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/blacklisted-firms-of-brazil-defended-press-argues-home-companies.html | BLACKLISTED FIRMS OF BRAZIL DEFENDED; Press Argues Home Companies' Case -- Unfairness Charged | True | Special Cable to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/captive-mine-pickets-quit-sympathy-strikers-bitter-picket-lines.html | Captive Mine Pickets Quit; Sympathy Strikers Bitter; PICKET LINES QUIT AT CAPTIVE MINES | True | By Melton Brackenspecial To The New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/science-notes.html | Science Notes | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/awards-11000000-for-small-ships-maritime-commission-orders-twelve.html | AWARDS $11,000,000 FOR SMALL SHIPS; Maritime Commission Orders Twelve Coastal Tankers, Four Seagoing Tugs | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/eight-papers-to-be-read-at-groups-sessions-for-a-prize.html | Eight Papers to Be Read At Group's Sessions For a Prize | True | By Kent B. Stiles | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/concessions-given-to-coast-welders-nine-metal-trades-unions-say.html | CONCESSIONS GIVEN TO COAST WELDERS; Nine Metal Trades Unions Say Workers Need Join a Single A.F.L. Organization | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/venereal-disease-no-1-saboteur-of-our-defense-plain-words-about.html | Venereal Disease, No. 1 SABOTEUR OF OUR DEFENSE; PLAIN WORDS ABOUT VENEREAL, DISEASE. By Thomas Parran and R.A. Vonderlehr. New York: Reynal & Hitchcock. $2. | True | By Paul, de Kruif | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/revolver-carriers-held-here.html | Revolver Carriers Held Here | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/allamerica-team-named-at-wellesley-middle-atlantic-unbeaten-tops.html | ALL-AMERICA TEAM NAMED AT WELLESLEY; Middle Atlantic, Unbeaten, Tops Field Hockey Selections | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/8-senators-assail-navy-s-secrecy-wheeler-van-nuy-s-and-nye-ask-for.html | 8 SENATORS ASSAIL NAVY'S SECRECY; Wheeler, Van Nuys and Nye Ask for Facts on Sinkings of U-Boats by U.S. HITLER TACTICS' ARE SEEN Pepper Retorts That He Prefers Opinions of Sea Experts to Those of Isolationists | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/union-reads-displeased.html | Union Reads Displeased | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hawkey-joins-air-corps.html | Hawkey Joins Air Corps | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/2-soldiers-hurt-in-crash-one-walks-two-miles-to-bring-aid-to.html | 2 SOLDIERS HURT IN CRASH; One Walks Two Miles to Bring Aid to Companion | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dinner-for-allen-wardwell.html | Dinner for Allen Wardwell | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/to-speak-at-dinner-of-church.html | To Speak at Dinner of Church | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/stanley-e-kowalski-polish-leader-dies-organized-societies-upstate.html | STANLEY E. KOWALSKI, POLISH LEADER, DIES; Organized Societies Up-State -- Stricken in Rochester, 80 | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-opening.html | THE OPENING | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/javanese-practice-evacuation.html | Javanese Practice Evacuation | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ships-to-win-the-war.html | SHIPS TO WIN THE WAR | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/money-for-mexico.html | Money for Mexico | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bell-aircraft-ready-to-renew-pay-talks-awaits-naming-of-conciliator.html | BELL AIRCRAFT READY TO RENEW PAY TALKS; Awaits Naming of Conciliator to Preside at Sessions | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/army-in-struck-shop-troops-take-forgings-for-tanks-from-atlas-plant.html | ARMY IN STRUCK SHOP; Troops Take Forgings for Tanks From Atlas Plant in Michigan | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/says-jews-claim-huge-reparations-dr-liebman-says-bill-will-be.html | SAYS JEWS CLAIM HUGE REPARATIONS; Dr. Liebman Says a Bill Will Be Presented to Nations When They Sit at Peace Table POINTS TO PERSECUTIONS He Calls at Junior Hadassah Meeting for Basic Solution of Jewish Problem | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/marriage-in-virginia-for-miss-hvidekoper-has-15-attendants-at.html | MARRIAGE IN VIRGINIA FOR MISS HVIDEKOPER; Has 15 Attendants at Wedding to Dr. Hugh J. Jewett | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/washington-scene-all-that-glitters-by-frances-parkinson-keyes-820.html | Washington Scene; ALL THAT GLITTERS. By Frances Parkinson Keyes. 820 pp. New York: Julian Messner, Inc. $2.75. | True | NATHALIE SEDGWICK COLBY. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/old-santa-fe-dona-lona-by-blanche-c-grant-323-pp-new-york-wilfred.html | Old Santa Fe; DONA LONA, by Blanche C. Grant. 323 pp. New York: Wilfred Funk, Inc. $2.50. | True | GEORGE FROEDE. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/santa-clara-eleven-gains-3113-triumph-beats-ucla-to-end-season-with.html | SANTA CLARA ELEVEN GAINS 31-13 TRIUMPH; Beats U.C.L.A. to End Season With 6 Victories, 3 Losses | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/atlantic-city-winter.html | ATLANTIC CITY WINTER | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/overthesnow-fashions.html | OVER-THE-SNOW FASHIONS | True | By Virginia Pope | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/like-stream-of-hornets.html | Like Stream of Hornets | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-treasurer-is-named-by-china-relief-group.html | New Treasurer Is Named By China Relief Group | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/commodity-prices-rose-index-up-05-in-week-chiefly-due-to-gain-in.html | COMMODITY PRICES ROSE; Index Up 0.5% in Week, Chiefly Due to Gain in Farm Items | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/fall-conference-friday-kings-county-clubs-to-hear-fbi-special-agent.html | Fall Conference Friday; Kings County Clubs to Hear FBI Special Agent | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bridge-and-multiple-gin-rummy-three-games-at-once-call-for-skill.html | BRIDGE -- AND MULTIPLE GIN RUMMY; Three Games at Once Call For Skill -- Two Hands | True | By Albert H. Morehead | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-religious-trend-seen-among-students.html | New Religious Trend Seen Among Students | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/states-not-colorshy-on-new-licenses-copper-paint-makes-exit.html | States Not Color-Shy on New Licenses -- Copper Paint Makes Exit | True | By Philip B. Coan | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/petain-due-to-see-hitler-mussolini-may-join-talk-petain-is-due-to.html | Petain Due to See Hitler; Mussolini May Join Talk; PETAIN IS DUE TO SEE HITLER | True | By Daniel T. Brigham | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/battle-said-to-be-violent.html | Battle Said to Be Violent | True | By Telephone To the New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/in-the-score-for-the-forgotten-village-hanns-eisler-set-a-record-of.html | In the Score for 'The Forgotten Village' Hanns Eisler Set a Record of Sorts | True | By Theodore Strauss | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/music-at-raleigh.html | MUSIC AT RALEIGH | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/na-rockefeller-put-in-new-office-he-is-made-a-member-of-the.html | N.A. ROCKEFELLER PUT IN NEW OFFICE; He Is Made a Member of the Economic Defense Board in New Hemisphere Plan | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/two-british-ships-at-boston.html | Two British Ships at Boston | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/howard-m-van-gelder-engineer-served-20-years-with-electrical-firm.html | HOWARD M. VAN GELDER; Engineer Served 20 Years With Electrical Firm Here;Was 64 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/joan-kuehne-bride-of-john-wright-fau-miss-carol-cosden-serves.html | JOAN KUEHNE BRIDE OF JOHN WRIGHT FAU.!; Miss Carol Cosden Serves i Maid of Honor at Hartsdale | True | Special to THE NEW YORK Tons. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hot-springs-hunting.html | HOT SPRINGS HUNTING | True | Special to THE NEW YORK TIME a. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/maguirezbailey.html | MaguirezBailey | True | Special to THE NEW YORK TIME a. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/earths-last-two-billion-years-biography-of-the-earth-by-george.html | Earth's Last Two Billion Years; BIOGRAPHY OF THE EARTH. By George Gamow. 242 pp. New York: The Viking Press. $3. | True | By Waldemar Kaempffert | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-zealand-adds-curb-plans-for-industry-check-free-transfer-of.html | NEW ZEALAND ADDS CURB; Plans for Industry Check Free Transfer of Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/102500-houses-started-in-seven-months-in-defense-areas-under.html | 102,500 Houses Started in Seven Months In Defense Areas Under Auspices of FHA | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nine-track-records-set.html | Nine Track Records Set | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/housing-of-girls-held-miserable-in-plant-areas-ywca-investigator.html | Housing of Girls Held Miserable In Plant Areas; Y.W.C.A. Investigator Reports Poor Conditions Exist in South and West Coast | True | By Adelaide Handy | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/drexel-is-victor-70-turns-back-swarthmore-eleven-michaels-pacing.html | DREXEL IS VICTOR, 7-0; Turns Back Swarthmore Eleven, Michaels Pacing Attack | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/novikoff-batting-leader-annexes-americanassociation-title-with.html | NOVIKOFF BATTING LEADER; Annexes American-Association Title With Mark of .370 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/filipinos-elect-nurse-to-house-elisa-rosales-ochoa-is-first-woman.html | Filipinos Elect Nurse to House; Elisa Rosales Ochoa Is First Woman to Win Place in Newly Created Congress | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/jewish-parley-on-today-first-interamerican-meeting-to-be-held-in.html | JEWISH PARLEY ON TODAY; First Inter-American Meeting to Be Held in Baltimore | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/army-soccer-squad-conquers-navy-53-garvin-with-two-goals-excels-in.html | ARMY SOCCER SQUAD CONQUERS NAVY, 5-3; Garvin, With Two Goals, Excels in Contest at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/second-front-britain-attacks-in-libya.html | Second Front'; Britain Attacks in Libya | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bedding-industry-to-meet.html | Bedding Industry to Meet | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/reception-to-be-held-at-roosevelt-house.html | Reception To Be Held At Roosevelt House | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/pictures-of-france-in-1933-and-1934-all-men-have-loved-thee-a-song.html | Pictures of France in 1933 and 1934; ALL MEN HAVE LOVED THEE: A Song of France. Text and pictures by Harold C. Geyer. New York: Richard R. Smith. $3.75. | True | KATHERINE WOODS. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/killed-on-long-island-track.html | Killed on Long Island Track | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mr-adamics-plan-to-reconstruct-democracy-in-europe-with-the-aid-of.html | Mr. Adamic's Plan to Reconstruct Democracy in Europe; -- With the Aid of Transplanted Europeans Who Constructed a Democracy in These United States | True | By R.l. Duffus | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bar-to-espionage-on-ships-studied-9point-plan-submitted-by-aca.html | BAR TO ESPIONAGE ON SHIPS STUDIED; 9-Point Plan Submitted by A.C.A. Union Is Receiving Favorable Consideration | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/lindbergh-off-memorial-list.html | Lindbergh Off Memorial List | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/colgate-subdues-columbia-3021-teams-thrill-23000-at-baker-field.html | COLGATE SUBDUES COLUMBIA, 30-21; Teams Thrill 23,000 at Baker Field -- Geyer Scores on a 57-Yard Run-Back | True | By Arthur Daley | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/aloysius-j-mann.html | ALOYSIUS J. MANN | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/marriage-on-dec-27-for-malinda-smith-nyack-girl-will-become-bride.html | MARRIAGE ON DEC. 27 FOR MALINDA SMITH; Nyack Girl Will Become Bride of Alexander Henry Wray 2d | True | Special to THE Nfew YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/great-scientists-living-biographies-of-great-scientists-by-henry.html | Great Scientists; LIVING BIOGRAPHIES OF GREAT SCIENTISTS. By Henry Thomas and Dana Lee Thomas. Illustrated by Gordon Ross. 314 pp. Garden City: N.Y.: Garden City Publishing Company. $1.98. | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/jailed-in-duke-theft-suspect-held-without-bail-as-robber-of-three.html | JAILED IN DUKE THEFT; Suspect Held Without Bail as Robber of Three Paintings | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/press-club-to-hear-lengyel.html | Press Club to Hear Lengyel | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/benefits-foreseen-in-allocation-plan-output-requirements-program-to.html | BENEFITS FORESEEN IN ALLOCATION PLAN; Output Requirements Program to Aid Both Government and Business, It Is Hoped | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/russians-admit-gains-by-nazis-soviet-troops-on-the-moscow-sector.html | RUSSIANS ADMIT GAINS BY NAZIS; Soviet Troops on the Moscow Sector Forced to Retire to New Positions | True | By Telephone To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/girls-town-washington-the-capital-has-been-captured-and-subdued-by.html | Girls' Town -- Washington; The Capital has been captured and subdued by an army of young women workers, 80,000 strong | True | By Sally Reston | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/princeton-plans-new-library-aid-dr-jp-boyd-warns-of-major.html | Princeton Plans New Library; Aid; Dr. J.P. Boyd Warns of Major Problem Unless System Is Changed | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/three-died-variously-by-guy-elwyn-giles-271-pp-new-york-reynal.html | THREE DIED VARIOUSLY. By Guy Elwyn Giles. 271 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/french-efforts-to-resist-shown-underlying-struggle-against.html | FRENCH EFFORTS TO RESIST SHOWN; Underlying Struggle Against 'Collaboration' Disclosed in Letter by Parisian | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/in-a-childs-view-the-days-grow-cold-by-barbara-tunnell-anderson-277.html | In a Child's View; THE DAYS GROW COLD. By Barbara Tunnell Anderson. 277 pp. New York: The Macmillan Company. $2.50. | True | ROSE FELD. | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/opa-to-seek-data-on-cloth-stocks-inventory-will-be-periodic-one.html | OPA TO SEEK DATA ON CLOTH STOCKS; Inventory Will Be Periodic One, Independent of Census Bureau's Project TRADE ASKS YARD FIGURES Believes Facts Can Prevent Repetition of Debacle of the 1937 Market | True | By Prince M. Carlisle | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/raf-sweeps-nazis-from-libyan-skies-complete-mastery-is-factor-in.html | R.A.F. SWEEPS NAZIS FROM LIBYAN SKIES; Complete Mastery Is Factor in Success -- Germans Taken by Surprise at Start | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/would-consider-bowl-bid-but-duke-has-not-had-any-offers-thus-far.html | WOULD CONSIDER BOWL BID, BUT Duke Has Not Had Any Offers Thus Far, Officials Say | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/jewish-women-plan-neighborly-move-congress-at-baltimore-will-take.html | Jewish Women Plan Neighborly Move; Congress at Baltimore Will Take Up Closer Relations With Hemisphere Groups | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/did-christopher-columbus-ever-visit-iceland-ultima-thule-by.html | Did Christopher Columbus Ever Visit Iceland?; ULTIMA THULE. By Vilhjalmur Stefansson. Illustrated by Alexander Popini 383 pp. New York: The Macmillan Company. $3.50. | True | By Philip Ainsworth Means | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/benefit-shows-suggested-for-sale-of-defense-bonds.html | Benefit Shows Suggested for Sale of Defense Bonds | True | JOSEPH COLLINS. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ulvestad-is-tourney-victor.html | Ulvestad Is Tourney Victor | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/correcting-a-false-impression-about-the-league.html | Correcting a False Impression About the League | True | ARTHUR SWEETSER, | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/schools-to-stress-bill-of-rights-day-council-against-intolerance.html | SCHOOLS TO STRESS BILL OF RIGHTS DAY; Council Against Intolerance Sends Out 20,000 Packets of Data for Use Dec, 15 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/air-corps-eleven-triumphs.html | Air Corps Eleven Triumphs | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/air-force-called-powerful-in-war-plane-fleet-attack-on-field-in.html | AIR FORCE CALLED POWERFUL IN WAR; Plane Fleet Attack on Field In Manoeuvres Is Declared Significant of Future | True | By Hanson W. Baldwin | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/programs-of-the-week-schola-cantorum-to-perform-mozarts-mass-in-c.html | PROGRAMS OF THE WEEK; Schola Cantorum to Perform Mozart's Mass In C Minor Under Hugh Ross | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/benefits-of-parties.html | Benefits of Parties | True | HERBERT McKENNIS. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tea-dance-for-officers-interfraternity-and-panhellenic-groups-plan.html | Tea Dance for Officers; Interfraternity and Panhellenic Groups Plan Event | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mexicans-expect-new-economic-era-washington-agreement-hailed-as.html | MEXICANS EXPECT NEW ECONOMIC ERA; Washington Agreement Hailed as Ending All Difficulties With the United States | True | By Harold Callender | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mayor-promises-full-inquiry-into-harlem-holdup-stabbing-harlem.html | Mayor Promises Full Inquiry Into Harlem Hold-Up Stabbing; HARLEM STABBING PUT UP TO MAYOR | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/white-flower-paradise-for-many-animals-with-outlawry-of.html | White Flower Paradise for Many Animals With Outlawry of Rattlesnakes | True | By Joyce Rockwood Muench | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/defense-plants-absorb-housing-grace-sees-the-need-for-more-rental.html | DEFENSE PLANTS ABSORB HOUSING; Grace Sees the Need for More Rental Units in Nassau, Suffolk Counties DEFENSE PLANTS ABSORB HOUSING | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/defense-strikes-reduced-to-low-for-the-program.html | Defense Strikes Reduced to Low for the Program | True | By the United Press. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/canadians-united-for-price-ceiling-labor-and-capital-ready-for.html | CANADIANS UNITED FOR PRICE CEILING; Labor and Capital Ready for Cooperative Effort in Bid to Avert Inflation CHAIRMAN GIVES KEYNOTE Donald Gordon Announces 'No Half Measures' Will Mark Application of Rules | True | By P.j. Philipsspecial To the New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/southerners-named-at-columbia.html | Southerners Named at Columbia | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/publishing-romance-the-heart-remembers-by-faith-baldwin-311-pp-new.html | Publishing Romance; THE HEART REMEMBERS. By Faith Baldwin. 311 pp. New York: Farrar & Rinehart. $2. | True | CHARLOTTE DEAN. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-pennsylvania-shrine.html | NEW PENNSYLVANIA SHRINE | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/boston-college-prevails-by-197-beats-boston-university-on-three.html | BOSTON COLLEGE PREVAILS BY 19-7; Beats Boston University on Three Touchdowns in the Opening Quarter | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/george-davis-wright.html | GEORGE DAVIS WRIGHT | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/grace-line-vessel-sails-freighter-santa-cruz-off-to-peru-without.html | GRACE LINE VESSEL SAILS; Freighter Santa Cruz Off to Peru Without Dispute | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gen-von-briesen-dies-in-war-against-soviet-loss-is-fifth-of-nazi.html | GEN. VON BRIESEN DIES IN WAR AGAINST SOVIET; Loss Is Fifth of Nazi Generals Revealed in Last 12 Days | True | By Telephone To the New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/old-route-again-in-use-nicaragua-forced-to-employ-railways-in-costa.html | OLD ROUTE AGAIN IN USE; Nicaragua Forced to Employ Railways in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/litvinoff-skips-london-after-snub-in-teheran.html | Litvinoff Skips London After Snub in Teheran | True | By the United Press. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/rowell-to-be-inducted-dec-4.html | Rowell to Be Inducted Dec. 4 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/news-and-views-or-literary-london-literary-london.html | News and Views or Literary London; Literary London | True | By Herbert W. Horwill | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/steel-loss-put-at-30000-tons-carnegieillinois-estimates-the-strike.html | STEEL LOSS PUT AT 30,000 TONS; Carnegie-Illinois Estimates the Strike Cost Output Enough to Build 30 Destroyers | True | By A.h. Raskin | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/1-mass-for-gen-higgins-guard-leaders-head-procession-from-armory-to.html | 1 MASS FOR GEN. HIGGINS; Guard Leaders Head Procession From Armory to Church | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/from-the-far-places.html | FROM THE FAR PLACES. | True | W.T. ARMS. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cartoonists-of-pacific-nations-tackle-japanese-problem.html | CARTOONISTS OF PACIFIC NATIONS TACKLE JAPANESE PROBLEM | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hunting-at-sedgefield.html | HUNTING AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/belgian-smugglers-fight-french.html | Belgian Smugglers Fight French | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/better-make-it-good.html | BETTER MAKE IT GOOD" | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/letters-to-the-editor.html | Letters to the Editor | True | JOSE ANTONIO ARZE. | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/paralysis-serum-sent-here.html | Paralysis Serum Sent Here | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/swedish-naval-boat-blows-up.html | Swedish Naval Boat Blows Up | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-world-exiles-kings-highway-by-lucille-papin-borden-xxxiii-485.html | New World Exiles; KING'S HIGHWAY. By Lucille Papin Borden. XXXIII + 485 pp. New York: The Macmillan Company. $2.50. Latest Works of Fiction | True | J.S.S. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/storm-by-george-r-stewart-349-pp-new-york-random-house-250.html | STORM. By George R. Stewart. 349 pp. New York: Random House. $2.50. | True | ROBERT VAN GELDER. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mary-l-wing-brideelect.html | Mary L. Wing, Bride-Elect | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gilbert-sullivan-marx.html | GILBERT, SULLIVAN, MARX | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/prospects-for-the-metropolitan-which-begins-another-term-tomorrow.html | Prospects for the Metropolitan, Which Begins Another Term Tomorrow -- Additions to Repertoire and Personnel | True | By Olin Downes | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/londons-actors-in-arms-a-few-notes-on-the-whereabouts-of-some-of.html | LONDON'S ACTORS IN ARMS; A Few Notes on the Whereabouts of Some of Britain's Better and Lesser Known Theatre Folk ACTORS NOW IN ARMS | True | W.A. DARLINGTON. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/newsdealers-relax-fight-resume-orders-reported-union-sees-boycott.html | NEWSDEALERS RELAX FIGHT; 'Resume' Orders Reported -- Union Sees Boycott 'Effective' | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/corn-husking-potato-picking-painting-new-jobs-for-girls-at-mount.html | Corn Husking, Potato Picking, Painting, New Jobs for Girls at Mount Holyoke; Community Service Group Aids Farmers and Others In Region of the College | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dinner-dance-to-aid-work-of-silver-cross.html | Dinner-Dance to Aid Work of Silver Cross | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/brazilian-minister-speeds-defense-ties-aranha-flying-to-montevideo.html | BRAZILIAN MINISTER SPEEDS DEFENSE TIES; Aranha Flying to Montevideo to Link Argentine Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mrs-margaret-hage-wed-married-to-richard-b-whitney-at-ceremony-in.html | MRS. MARGARET HAGE WED; Married to Richard B. Whitney at Ceremony in Greenwich | True | i Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mary-steel-to-marry.html | Mary Steel to Marry | True | Special to THE NEW YOR& TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/north-carolina-yard-to-launch-freighter-first-of-series-of-37-will.html | NORTH CAROLINA YARD TO LAUNCH FREIGHTER; First of Series of 37 Will Go Down the Ways Dec. 6 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-karff-wins-again-defeats-mrs-belcher-second-time-in-title.html | MISS KARFF WINS AGAIN; Defeats Mrs. Belcher Second Time in Title Chess Match | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/victim-of-an-air-raid.html | VICTIM OF AN AIR RAID | True | By Elmer Rice | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/raf-rakes-north-france-claims-six-nazi-planes-for-one-germans-raid.html | R.A.F. RAKES NORTH FRANCE; Claims Six Nazi Planes for One -- Germans Raid Coast Towns | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gets-orders-for-transfer-cars.html | Gets Orders for Transfer Cars | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mrs-f-elwood-briggs-aided-work-here-for-crippled-children-dies-at.html | MRS. F. ELWOOD BRIGGS; Aided Work for Crippled Children -- Dies at Home at 84 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/la-salle-halts-pmc-triumphs-by-122-on-touchdowns-by-wheatley-and.html | LA SALLE HALTS P.M.C.; Triumphs by 12-2 on Touchdowns by Wheatley and Slovak | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/food-drink-and-frolic-in-andean-cities-escapist-points-the-road.html | FOOD, DRINK AND FROLIC IN ANDEAN CITIES; Escapist Points the Road to Adventure Along South America's West Coast | True | By Arthur Goodfriend | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/florida-defeats-georgia-tech-147-gators-strike-twice-through-the.html | FLORIDA DEFEATS GEORGIA TECH, 14-7; ' Gators Strike Twice Through the Air in Third Period to Win Battle | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/100000-here-to-get-firstaid-training-major-huie-reveals-defense.html | 100,000 HERE TO GET FIRST-AID TRAINING; Major Huie Reveals Defense Program of the WPA | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/born-in-hospitalbound-taxi.html | Born in Hospital-Bound Taxi | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/stocks-of-refined-lead-at-low.html | Stocks of Refined Lead at Low | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/temple-sets-back-holy-cross-3113-tomasic-sparks-owl-eleven-to-its.html | TEMPLE SETS BACK HOLY CROSS, 31-13; Tomasic Sparks Owl Eleven to Its Triumph Before 18,000 at Worcester | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/modern-treatment-halts-stuttering-hospital-perfects-methods-to-end.html | Modern Treatment Halts Stuttering; Hospital Perfects Methods to End Speech Defects -- To Mark Anniversary | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/books-and-authors.html | Books and Authors | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nathan-korn-architect-and-builder-active-in-jewish-charities-dies.html | NATHAN KORN; Architect and Builder, Active in Jewish Charities, Dies, 48 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/winifred-j-ward-wed-in-montclair-wears-gown-of-antique-ivory-velvet.html | WINIFRED J. WARD WED IN MONTCLAIR; Wears Gown of Antique Ivory Velvet at Marriage to Wilbur S. Stevens Jr. ____ | True | Special to THE NEW TORE Tums. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-dance-events-ahead-ballet-theatre-season-to-be-extended.html | THE DANCE: EVENTS AHEAD; Ballet Theatre Season to Be Extended -- Premiere of 'Princess Aurora' | True | By John Martin | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/heavier-leasing-noted-in-midtown-fifth-avenue.html | Heavier Leasing Noted In Midtown Fifth Avenue | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/educator-refuses-rise-in-pay.html | Educator Refuses Rise in Pay | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gala-navy-fete-on-wednesday-aids-war-work-diplomatic-officials-and.html | Gala Navy Fete On Wednesday Aids War Work; Diplomatic Officials and High Ranking Military and Naval Officers Will Attend | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-augusta-elliott.html | MISS AUGUSTA ELLIOTT | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/exchange-lists-consistent-stocks-continuous-dividend-paying-shares.html | EXCHANGE LISTS CONSISTENT STOCKS; Continuous Dividend - Paying Shares of Last Ten Years Stressed in Magazine | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nwrowelldead-ontario-leader-74-o-former-chief-justice-head.html | N.W.ROWELLDEAD; ONTARIO LEADER, 74 o *; Former Chief Justice Head of Federal Council in World War Under Borden | True | | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/camera-catches-influenza-virus-first-photographs-of-type-a-four.html | CAMERA CATCHES INFLUENZA VIRUS; First Photographs of Type A, Four 10-Millionths of Inch in Diameter, Are Shown | True | By William L. Laurence | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/transfer-is-proposed.html | Transfer Is Proposed | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ch-che-le-of-matsons-catawba-is-first-at-philadelphia-show-mrs.html | Ch. Che Le of Matson's Catawba Is First at Philadelphia Show; Mrs. Austin's Pekingese Named for Honors Among 1,089 Dogs -- Giralda's Ulla and Cornishman Capture Group Prizes | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/silurians-hold-fall-reunion.html | Silurians Hold Fall Reunion | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/torrance-denies-killing-his-wife-tells-mexican-examiner-he-did-not.html | TORRANCE DENIES KILLING HIS WIFE; Tells Mexican Examiner He Did Not Know of Will Drawn by Her in His Favor COURTSHIP IS REVEALED Accused Says He Followed Mate From Honolulu on Learning She Was Lonely | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-grove-at-santa-cruz-is-convenient-to-other-centers-of-tourist.html | The Grove at Santa Cruz Is Convenient To Other Centers of Tourist Interest | True | By Blackburn Sims | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/potting-plants-for-the-house-procedure-is-simple-and-good-results.html | Potting Plants For the House; Procedure Is Simple and Good Results Are Easily Insured | True | By Dorothy H. Jenkins | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/orange-19-clifford-scott-0.html | Orange 19, Clifford Scott 0 | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mrs-cooke-takes-title-defeats-miss-bundy-in-argentine-tennis.html | MRS. COOKE TAKES TITLE; Defeats Miss Bundy in Argentine Tennis -- McNeill Team Loses | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/opm-will-expand-contract-clinics-aims-to-bring-small-business-men.html | OPM WILL EXPAND CONTRACT CLINICS; Aims to Bring Small Business Men Into Contact With the Defense Contractors | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/red-cross-receipts-rise-thirtyfour-divisions-in-rollcall-exceed.html | RED CROSS RECEIPTS RISE; Thirty-four Divisions in Roll-Call Exceed 1940 Collections | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/methodist-center-ready-churchs-headquarters-here-to-be-rededicated.html | METHODIST CENTER READY; Church's Headquarters Here to Be Rededicated Tomorrow | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/kayude-gauderzi.html | Kayude Gauderzi | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/barbara-smith-married-wed-to-ensign-charles-anderson-at-ceremony-in.html | BARBARA SMITH MARRIED; Wed to Ensign Charles Anderson at Ceremony in Washington | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/swastureed.html | SwastuReed | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bradley-suffers-first-defeat.html | Bradley Suffers First Defeat | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/more-units-awaited.html | More Units Awaited | True | By F. Tillman Durdinwireless To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/vichy-anxious-over-us-charge.html | Vichy Anxious Over U.S. Charge | True | By Telephone To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/down-in-florida-sailor-in-the-sun-by-robb-white-with-pictures-by.html | Down in Florida; SAILOR IN THE SUN. By Robb White. With pictures by Edward Shenton. 242 pp. New York: Harper & Brothers. $2. | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-york-in-the-1830s-the-diary-of-michael-floy-jr-bowery-village.html | New York in the 1830's; THE DIARY OF MICHAEL FLOY JR., Bowery Village, 1833-37. Edited by Richard A. E. Brooks. With introduction, notes and post-script by Margaret Floy Washburn. 270 pp. New Haven: Yale University Press. $5. | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/increase-in-stockholders.html | Increase in Stockholders | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-travel-miscellany-tales-of-the-plains-country-shawnees-new.html | A TRAVEL MISCELLANY; Tales of the Plains Country -- Shawnee's New Schedule | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/28year-draft-limit-excludes-57-in-city-606460-registrants-exempted.html | 28-YEAR DRAFT LIMIT EXCLUDES 57% IN CITY; 606,460 Registrants Exempted Here, McDermott Reports | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/truce-in-coal-after-a-week-of-conflict.html | Truce in Coal; After a Week of Conflict | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/argentine-bank-reports-slight-decrease-in-gold-reserve-ratio-is.html | ARGENTINE BANK REPORTS; Slight Decrease in Gold Reserve Ratio Is Shown | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/duke-vanquishes-nc-state-556-blue-devils-end-unbeaten-and-untied.html | DUKE VANQUISHES N.C. STATE, 55-6; Blue Devils End Unbeaten and Untied Season With an Easy Triumph SIEGFRIED SCORING STAR Gets 4 Touchdowns and Two Extra Points -- Losers Tally on the Sleeper Play | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/southerners-plan-dinner-reception-will-be-held-at-annual-party.html | Southerners Plan Dinner; Reception Will Be Held at Annual Party Taking Place Dec. 5 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tomahawk-comes-through.html | Tomahawk Comes Through | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/debutantes-active-in-plans-for-fiesta-panamericana-misses-rose.html | Debutantes Active in Plans For Fiesta Pan-Americana; Misses Rose Parsons and Sonia Correia Are the Leaders of Groups Supporting Coffee Ball | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tackling-with-a-professional-touch.html | Tackling With a Professional Touch | True | Reg. U.S. Pat. Off.By John Kieran | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cites-insulation-benefits.html | Cites Insulation Benefits | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-spanish-tilde.html | The Spanish TILDE | True | EMILY BARKSDALE | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/planned-economy-andor-democracy-planned-economy-and-democracy.html | Planned Economy -- and/or Democracy; Planned Economy and Democracy | True | By Elliott V. Bell | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-bedford-sends-her-bark-cw-morgan-to-marine-museum-at-mystic.html | New Bedford Sends Her Bark C.W. Morgan To Marine Museum at Mystic, Conn. | True | By Richard A. Shaffer | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/prof-kurt-koffka-psychologist-dies-authority-on-gestalt-theory-was.html | PROF. KURT KOFFKA, PSYCHOLOGIST, DIES; Authority on Gestalt Theory Was Professor at Smith College Since 1927 FORMER RESEARCH HEAD Principles Had Marked Effect on Science -- Once Served at Cornell and Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/building-volume-continues-active-fha-reports-more-than-five.html | BUILDING VOLUME CONTINUES ACTIVE; FHA Reports More Than Five Billion Dollars Placed in Loan Insurance AMPLE INCOME FOR FUTURE 4,100 New Homes Started Per Week in October Under Agency Inspection | True | | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/kearny-6-nutley-0.html | Kearny 6, Nutley 0 | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/christmas-sale-for-girls-service-league-will-be-open-on-dec-8-at.html | Christmas Sale for Girls Service League Will Be Open on Dec. 8 at the Bargain Box; Mrs. Crawford Blagden of Tuxedo Park Heads Group Making Arrangements for the Event | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/rise-of-graduates-surveyed-by-mit-highest-paid-group-found-in.html | Rise of Graduates Surveyed by M.I.T.; Highest Paid Group Found in Administrators of Small Industries | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/picturesque-minas-geraes-back-of-rio-is-a-treasure-house-of-defense.html | Picturesque Minas Geraes, Back of Rio, Is A Treasure House of Defense Metals | True | By Charles A. Gauld | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/planning-for-peace.html | PLANNING FOR PEACE | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mexican-oil-bid-no-bar-to-treaty-refusal-of-companies-here-to.html | MEXICAN OIL BID NO BAR TO TREATY; Refusal of Companies Here to Accept Offer Seen Only as Incident in State Deal | True | By J.h. Carmical | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/us-protests-arrest-formal-step-taken-on-detention-in-rome-of.html | U.S. PROTESTS ARREST; Formal Step Taken on Detention in Rome of American Rector | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tourist-area-in-utahs-wilds-escalante-will-be-made-accessible.html | TOURIST AREA IN UTAH'S WILDS; Escalante Will Be Made Accessible | True | By Sr. Winters | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/christmas-in-mexico-wild-posada-scrambles-mark-celebration-of.html | CHRISTMAS IN MEXICO; Wild Posada Scrambles Mark Celebration of Holidays | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/lafayette-routs-lehigh-by-47-to-7-leopards-gain-fifth-straight-over.html | LAFAYETTE ROUTS LEHIGH BY 47 TO 7; Leopards Gain Fifth Straight Over Rivals in 75th Game of Gridiron Series MARGIN AT HALF ONLY 7-0 Zirinsky Stars Again, Making Two Touchdowns, as Team Keeps Middle Three Title | True | By Kingsley Childsspecial To The New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/wp-stewart-hurt-riding-to-hounds-horse-balks-at-fence-while.html | W.P. STEWART HURT RIDING TO HOUNDS; Horse Balks at Fence While Following Cheshire, Pa., Pack, Throwing Owner BANKER WIDELY KNOWN Head of Masters of Fox Hounds Has Ridden Abroad -- His Condition Critical | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sutro-mansion-in-nevada-burns.html | Sutro Mansion in Nevada Burns | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/calla-lilies-put-on-a-show-in-sunny-winter-windows-plant-is-ideally.html | Calla Lilies Put on a Show In Sunny Winter Windows; Plant Is Ideally Suited to Sunroom Conditions, One Bulb Usually Producing Four or Five Blossoms, Each Lasting Ten Days | True | By Helen van Pelt Wilson | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cairnsusymington.html | CairnsUsymington | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-third-mystery-book-by-mignon-g-eberhart-frank-gruber-leslie.html | THE THIRD MYSTERY BOOK. By Mignon G. Eberhart, Frank Gruber, Leslie Ford, Philip Wylie, David Frome and Judson Philips. 500 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/barbara-perrin-married-philadelphia-girl-becomes-bride-of-william.html | BARBARA PERRIN MARRIED; Philadelphia Girl Becomes Bride of William Henry Luden Jr. | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/training-in-first-aid-spurred-at-fordham-pharmacy-college-acts-to.html | Training in First Aid Spurred at Fordham; Pharmacy College Acts to Meet Emergency Needs | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dance-to-benefit-yorkville-group-biannual-dinner-event-will-be-held.html | Dance to Benefit Yorkville Group; Biannual Dinner Event Will Be Held Dec. 2 in Support of Center and Camp | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/chileans-reassured-on-aguirres-health-complications-are-denied-new.html | CHILEANS REASSURED ON AGUIRRE'S HEALTH; Complications Are Denied -- New Premier States Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/old-catholic-church-in-council.html | Old Catholic Church in Council | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/brief-comment-on-some-of-the-recently-opened-shows-in-the-local.html | Brief Comment on Some of the Recently Opened Shows in the Local Galleries | True | By Howard Devree | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/1942-buying-shift-to-soft-lines-due-the-early-interest-in-spring.html | 1942 BUYING SHIFT TO 'SOFT' LINES DUE; The Early Interest in Spring Apparel Forecasts Trend During First Half | True | By Thomas F. Conroy | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/wage-formula-debated-council-of-long-lines-telephone-workers-in.html | WAGE FORMULA DEBATED; Council of Long Lines Telephone Workers in Conference | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bill-for-patrol-craft-signed.html | Bill for Patrol Craft Signed | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/kansas-state-ties-iowa-state-12all-lohry-records-both-cyclone.html | KANSAS STATE TIES IOWA STATE, 12-ALL; Lohry Records Both Cyclone Touchdowns, Second on 90-Yard Kick-Off Return | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/labels-details-sought.html | LABELS: Details Sought | True | VIRGINIA A. TUTHILL, | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/omahoney-asks-end-of-materials-curbs-senator-says-defense-output.html | O'MAHONEY ASKS END OF MATERIALS CURBS; Senator Says Defense Output Sets a High Record | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/margaret-bayne-bride-in-church-attended-by-six-at-marriage-in-the.html | MARGARET BAYNE BRIDE IN CHURCH; Attended by Six at Marriage in the Central Presbyterian to Hickman Price Jr. s | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hendersonubiker.html | HendersonuBiker | True | Special to THE NEW YORK Tunes. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/northwest-passage.html | NORTHWEST PASSAGE | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nuptials-in-home-for-miss-cochran-englewood-girl-is-married-to-john.html | NUPTIALS IN HOME FOR MISS COCHRAN; Englewood Girl Is Married to John Barry Murphy by Rev. Basil Kahler | True | Special to The New YORK TiiiES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mr-kaltenborn.html | Mr. Kaltenborn | True | ELMER DAVIS. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/action-less-talk.html | ACTION: Less Talk | True | JAMES J. HILS.Brooklyn. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/finnish.html | Finnish | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/recital-at-episcopal-church.html | Recital at Episcopal Church | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/wheat-prices-up-in-slow-market-traders-ignore-federal-plan-to.html | WHEAT PRICES UP IN SLOW MARKET; Traders Ignore Federal Plan to Subsidize Exports in This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mayor-names-moses-to-planning-body-park-head-succeeds-tagwell.html | MAYOR NAMES MOSES TO PLANNING BODY; Park Head Succeeds Tagwell -- Salmon Made Chairman | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/beer-ruling-to-curtail-beverage-sales-today.html | Beer Ruling to Curtail Beverage Sales Today | True | | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/o-ouuuuuuuuuuuuuuuuuuuuuuuuu-uuuuuuuuuuuuuuuuuuuuuu-b-miss-ware.html | - o ouuuuu'ou-uuuuuu''uuuuuuuuuu- uuuuuuuuuuuuuuuuuuuuuu ->b MISS WARE TORREY IS MARRIED AT HOME; Author of Mystery Novels Wed to Theodore W. Endlong | True | Special to THE NEVT YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/17-deaths-on-sharp-turn-in-city-speed-calls-for-flat-curves.html | 17 Deaths on Sharp Turn In City -- Speed Calls For 'Flat' Curves | True | By John W. Harrington | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/russian.html | Russian | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/woolford-horses-at-tropical-pk.html | Woolford Horses at Tropical Pk. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/whittall-collection.html | WHITTALL COLLECTION | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/howard-beecher.html | HOWARD BEECHER | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/china-asks-gas-mask-aid-appeal-supports-reports-of-poison-attacks.html | CHINA ASKS GAS MASK AID; Appeal Supports Reports of Poison Attacks by Japanese | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/pulp-writers-ask-code-urge-publishers-to-adopt-plan-to-guard-public.html | PULP WRITERS ASK CODE; Urge Publishers to Adopt Plan to Guard Public Morals | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/episcopal-society-presents-masque-mission-organization-stages-we-go.html | EPISCOPAL SOCIETY PRESENTS MASQUE; Mission Organization Stages 'We Go Forward,' Opera on a Religious Theme | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/party-at-theatre-to-help-welfare-performance-of-junior-miss-on-dec.html | Party at Theatre To Help Welfare; Performance of 'Junior Miss' On Dec. 11 Will Benefit the Jacob Riis Settlement | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/letters-ending-coal-strike.html | Letters Ending Coal Strike | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/shooting-war.html | Shooting war | True | HADLEY CANTRIL. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/americas-past-and-the-new-deal-roosevelt-dictator-or-democrat-makes.html | AMERICA'S PAST AND THE NEW DEAL; " Roosevelt: Dictator or Democrat ?" Makes a Case for the Latter ROOSEVELT: DICTATOR OR DEMOCRAT ? By Gerald W. Johnson. 303 pp. New York: Harper & Brothers. $3. America's Past and the New Deal | True | By Simeon Strunsky | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/heads-teachers-of-english.html | Heads Teachers of English | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/posterity-adams-warning.html | POSTERITY: Adams's Warning | True | EDITH R. WEST, Philadelphia. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/montana-toppled-by-oregon-state-beavers-prevail-27-to-0-and-tighten.html | MONTANA TOPPLED BY OREGON STATE; Beavers Prevail, 27 to 0, and Tighten Position in Race for Rose Bowl Bid | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/coxamoran.html | CoxaMoran | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/skiing-officials-laud-state-site-whiteface-center-will-be-one-of-be.html | SKIING OFFICIALS LAUD STATE SITE; Whiteface Center Will Be One of Best in Nation in 1942, They Agree After Tour | True | By Frank Elkins | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/artful-coloring-for-gray-hair-vitamin-research-suggests-one-method.html | Artful Coloring For Gray Hair; Vitamin Research Suggests One Method -- Standard Ways Improved | True | By Kiley Taylor | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/toronto-topples-chicago-six-3-to-0-maple-leafs-capture-sixth-in-row.html | TORONTO TOPPLES CHICAGO SIX, 3 TO 0; Maple Leafs Capture Sixth in Row as Black Hawks Suffer First Defeat of Season | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bordentown-wins-190-defeats-albright-freshmen-on-passes-by-verdel.html | BORDENTOWN WINS, 19-0; Defeats Albright Freshmen on Passes by Verdel | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bucknell-tops-albright-bisons-triumph-by-420-with-deangelis-leading.html | BUCKNELL TOPS ALBRIGHT; Bisons Triumph by 42-0, With DeAngelis Leading Attack | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/turks-watch-moves-in-battle-in-africa-ankaras-position-may-be.html | TURKS WATCH MOVES IN BATTLE IN AFRICA; Ankara's Position May Be Affected by Outcome in Libya | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/from-gardeners-for-gardeners.html | From Gardeners for Gardeners | True | F.H. Schaefer, New York,K.W. van der Linden, New York,E.M. Siegler, New York.Miss G.B. Cunningham, New York. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/canada-warns-of-mines-advice-follows-fishermens-act-taking-one-to.html | CANADA WARNS OF MINES; Advice Follows Fishermen's Act Taking One to Pieces | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/title-to-crimson-harvard-gains-the-big-three-crown-55000-see-yale.html | TITLE TO CRIMSON; Harvard Gains the Big Three Crown -- 55,000 See Yale Set Back | True | By Robert F. Kelley | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/i-know-a-little-milliner-by-fannie-ferber-fox-248-pp-hale-cushman.html | I KNOW A LITTLE MILLINER. By Fannie Ferber Fox. 248 pp. Hale, Cushman and Flint. $2.50. | True | C.D. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mariestella-jardin-wed-bride-of-wilbur-hockersmith-jr-at-ceremony.html | MARIESTELLA JARDIN WED; Bride of Wilbur Hockersmith Jr. at Ceremony in Bronxville | True | I Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-mary-g-krieger.html | MISS MARY G. KRIEGER | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/morale-conference-called.html | Morale Conference Called | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/allstars-get-captains-cornell-northwestern-leaders-to-play-in-html | ALL-STARS GET CAPTAINS; Cornell, Northwestern Leaders to Play in North-South Game | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/managuan-extols-camps-visitor-says-he-found-morale-of-us-troops.html | MANAGUAN EXTOLS CAMPS; Visitor Says He Found Morale of U.S. Troops Excellent | True | Special Cable to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/william-m-evarts-and-his-imposing-public-career-chester-barrows.html | William M. Evarts and His Imposing Public Career; Chester Barrows Shows Him as One of the Foremost Lawyers Of the Era of Privilege | True | By George S. Hellman | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/guarding-mums-against-cold-heaving-of-ground-is-chief-danger.html | Guarding' Mums Against Cold; Heaving of Ground Is Chief Danger Avoided by an Adequate Cover | True | By L.b. Birdsall | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hitler-peace-bid-reported-staged-early-roosevelt-secretary-warns.html | HITLER PEACE BID REPORTED STAGED; Early, Roosevelt Secretary, Warns Nazis Plan Parley of European States SEES MOVE FOR PUPPETS GL ermany Is Expected to Offer 'Independence' in Effort to Get Vital Supplies | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/parties-to-precede-relief-ball.html | Parties to Precede Relief Ball | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/teachers-quit-for-higher-pay-in-defense-jobs-shortage-of-60000-is.html | Teachers Quit For Higher Pay In Defense Jobs; Shortage of 60,000 Is Seen in the Country, With Lower Standards a Result | True | By Benjamin Fine | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/quintets-primed-for-fast-battle-20th-century-fox-and-phillips-to.html | QUINTETS PRIMED FOR FAST BATTLE; 20th Century-Fox and Phillips to Close Tourney at Garden Tomorrow Night PLAQUE TO GO TO VICTOR Luisetti to Lead Oklahomans Against Coast Rivals -- Two Other Contests on Card | True | By Joseph M. Sheehan | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/prize-short-stories-the-ohenry-memorial-award-prize-stories-of.html | Prize Short Stories; THE O. HENRY MEMORIAL, AWARD PRIZE STORIES OF 1941. Edited by Herschel Bricken. 338 pp. New York: Doubleday. Doran & Co. $2.50. Latest Works of Fiction | True | ROBERT VAN GELDER. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-note-to-the-boys-in-the-booth-and-a-tribute-to-a-pioneer.html | A Note to the Boys in the Booth, and a Tribute to a Pioneer Commentator | True | ZOPILOTE. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/borotra-wins-round-in-vichy-sports-feud-equipment-held-essential-to.html | BOROTRA WINS ROUND IN VICHY SPORTS FEUD; Equipment Held Essential to Educational Reform Plan | True | Wireless to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-wr1ght-bridedect-i-will-be-wed-to-frank-s-carter-jr-son-of.html | MISS WRIGHT BRIDE-ELECT I; Will Be Wed to Frank S. Carter Jr., Son of Naval Officer | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/shellabargeruchase.html | ShellabargeruChase | True | Special to THE NEW YORK TQIES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/winter-fun-in-watchung-new-jersey-parks-plan-season-of-skating-and.html | WINTER FUN IN WATCHUNG; New Jersey Parks Plan Season Of Skating and Skiing | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sales-increase-in-city-realty-manhattan-trading-for-first-ten.html | SALES INCREASE IN CITY REALTY; Manhattan Trading for First Ten Months Shows Rise Over 1940 Period | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/festival-of-nations-nov-30.html | Festival of Nations' Nov. 30 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ivriah-will-open-fair-sophie-tucker-will-be-guest-of-honor-at-event.html | Ivriah Will Open Fair; Sophie Tucker Will Be Guest of Honor at Event Tuesday | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/union-demands-irk-corn-belt-farmer-sees-lewis-iowa-native-as-symbol.html | UNION DEMANDS IRK CORN BELT; Farmer Sees Lewis, Iowa Native, as Symbol Of All Evil in Organized Labor | True | By Roland M. Jones | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nazis-regiment-alien-workers-war-production-maintained-by-rigorous.html | NAZIS REGIMENT ALIEN WORKERS; War Production Maintained by Rigorous System of Labor Under 'Contracts' | True | By Telephone To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cornell-profit-62305-surplus-in-sports-announced-for-fifth.html | CORNELL PROFIT $62,305; Surplus in Sports Announced for Fifth Successive Year | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/brief-comment-by-readers-on-various-subjects-anthem-everybody-sing.html | Brief Comment by Readers on Various Subjects; ANTHEM: Everybody Sing | True | CLARADAMROSCH MANNES, New York. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nazi-unions-in-argentina-inquiry-links-federation-with-the-german.html | NAZI UNIONS IN ARGENTINA; Inquiry Links 'Federation' With the German Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/traction-plan-of-sec-rejected-pennsylvania-public-utilities.html | TRACTION PLAN OF SEC REJECTED; Pennsylvania Public Utilities Commission Acts in Case of Pittsburgh Railways | True | By Thomas P. Swift | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/training-costs-high.html | TRAINING COSTS HIGH | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/65000-to-get-insurance-international-harvester-to-provide-paid-up.html | 65,000 TO GET INSURANCE; International Harvester to Provide Paid Up Policies to Workers | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/major-eckel-is-dead-chief-tv-a-geologist-author-and-expert-on-iron.html | MAJOR ECKEL IS DEAD; CHIEF TV A GEOLOGIST; Author and Expert on Iron Ore Resources Served in War | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/evening-apparel-ordered-heavily-mail-requests-for-piece-goods.html | EVENING APPAREL ORDERED HEAVILY; Mail Requests for Piece Goods Improve -- Deliveries Lag on Housewares | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/events-of-interest-in-shipping-world-maritime-union-plans-demand.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Union Plans Demand for Higher Bonuses in War Zones Around England | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/acadia-brings-187-from-west-africa-liner-arrives-with-survivors-of.html | ACADIA BRINGS 187 FROM WEST AFRICA; Liner Arrives With Survivors of the Freighter Lehigh | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/pro-giants-play-for-title-today-victory-in-polo-grounds-battle-with.html | PRO GIANTS PLAY FOR TITLE TODAY; Victory in Polo Grounds Battle With Redskins Would Clinch Eastern Championship 50,000 ATTENDANCE SEEN Spirits of Both Squads Keyed to High Pitch -- New York Probable Favorite | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/two-hunts-held-on-north-shore-meadow-brook-subscribers-meet-on.html | TWO HUNTS HELD ON NORTH SHORE; Meadow Brook Subscribers Meet on Estate of Cornelius Vanderbilt Whitneys | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/approaches-to-composing-for-stage-a-composer-discusses-problems-and.html | APPROACHES TO COMPOSING FOR STAGE; A Composer Discusses Problems and Solutions | True | By Lehman Engel | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-times-on-the-air.html | THE TIMES ON THE AIR | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/robert-emmet-kennedy-author-of-books-on-negro-folkmusic-ran-antique.html | ROBERT EMMET KENNEDY; Author of Books on Negro Folk-Music Ran Antique Shop Here | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-donations-aid-united-hospital-fund-jh-whitney-and-anonymous.html | NEW DONATIONS AID UNITED HOSPITAL FUND; J.H. Whitney and Anonymous Given Send $5,000 Each | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-westerners-contribution-to-save-a-life-campaign-.html | A WESTERNER'S CONTRIBUTION TO "SAVE A LIFE" CAMPAIGN / | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/save-marines-in-dismal-swamp.html | Save Marines in Dismal Swamp | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-ethel-kraft-betrothed.html | Miss Ethel Kraft Betrothed | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/extend-offices-for-volunteers-junior-leagues-of-new-jersey-will.html | Extend Offices For Volunteers; Junior Leagues of New Jersey Will Spread Centers of Civilian Defense | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/with-this-ring-by-mignon-g-eberhart-274-pp-new-york-random-house-2.html | WITH THIS RING. By Mignon G Eberhart 274 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/plane-crash-kills-modders-nazi-ace-war-pilot-credited-with-115.html | PLANE CRASH KILLS MOELDERS, NAZI ACE; War Pilot, Credited With 115 Victories, Dies Returning From Udet's Funeral | True | By Telephone To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/seal-drive-opens-tonight-tuberculosis-association-will-broadcast.html | SEAL DRIVE OPENS TONIGHT; Tuberculosis Association Will Broadcast Initial Appeal | True | | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/columbus-council-five-wins.html | Columbus Council Five Wins | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/argentine-bonds-converted.html | Argentine Bonds Converted | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/speaking-for-himself-a-noted-scenic-artist-files-a-few-accusations.html | Speaking for Himself, a Noted Scenic Artist Files a Few Accusations | True | By Nat Karson | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/east-side-20-central-6.html | East Side 20, Central 6 | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/governor-edison-to-be-guest.html | Governor Edison to Be Guest | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-jane-white-engaged-to-wed-she-will-become-the-bride-of-robert.html | Miss Jane White Engaged to Wed; She Will Become the Bride of Robert E. MasonsAlumna of Vassar College | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/burma-holds-key-position-in-east-british-colony-is-chinas-last.html | BURMA HOLDS KEY POSITION IN EAST; British Colony Is China's Last 'Lifeline' and Is of Wide Strategic Importance | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/canton-area-tranquil-but-chinese-say-the-japanese-are-strengthening.html | CANTON AREA TRANQUIL; But Chinese Say the Japanese Are Strengthening Defenses | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/writer-34-kills-model-ends-life-girl-23-and-suitor-are-found-dead.html | WRITER, 34, KILLS MODEL, ENDS LIFE; Girl, 23, and Suitor Are Found Dead in East 65th Street Apartment by Roommate | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dar-head-to-be-guest.html | D.A.R. Head to Be Guest | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/juliaette-barradale-bride.html | Juliaette Barradale Bride | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/-but-is-it-distinctively-american.html | | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/opening-at-aiken.html | OPENING AT AIKEN | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/73000-see-red-and-blue-defeat-cornell-in-finale-penn-gets-all-its.html | 73,000 See Red and Blue Defeat Cornell in Finale; Penn Gets All Its Points in First Half, Davis Scoring on 44-Yard Goal, Miller on 30-Yard Run, Kuczynski on Pass | True | By Allison Danzig | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-jtjjiet-btmaster-i.html | MISS JTJJIET BTMASTER I | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-margaret-peer-married-in-summit-bride-of-frederick-g-williams.html | MISS MARGARET PEER MARRIED IN SUMMIT; Bride of Frederick G. Williams at Home of His Uncle and Aunt | True | Special to THB NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tubes-also-will-pass-last-years-mark-news-of-fm-and-radio.html | Tubes Also Will Pass Last Year's Mark -- News of FM and Radio Servicemen | True | By T.r. Kennedy Jr. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/muhlenberg-on-top-527-overwhelms-upsala-eleven-in-game-at-allentown.html | MUHLENBERG ON TOP, 52-7; Overwhelms Upsala Eleven in Game at Allentown | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/army-atmosphere-at-savannah-atlantic-city-cultural-affairs-in.html | Army Atmosphere at Savannah -- Atlantic City Cultural Affairs -- In Midsouth | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/british.html | British | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/roosevelt-urges-strike-curb-again-tells-mrs-norton-he-hopes-house.html | ROOSEVELT URGES STRIKE CURB AGAIN; Tells Mrs. Norton He Hopes House Group Will Agree on a Restrictive Bill ROOSEVELT URGES STRIKE CURB AGAIN | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/navy-turns-back-princeton-23-to-0-peters-excels-for-tigers-as-team.html | NAVY TURNS BACK PRINCETON, 23 TO 0; Peters Excels for Tigers as Team Falters Before Power of Middies' Backs Navy Overpowers Princeton, 23-0, With Attack Gaining 491 Yards A FUMBLE THAT COST NAVY FOUR YARDS | True | By William D. Richardsonspecial To The New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/fresh-water-for-key-west.html | FRESH WATER FOR KEY WEST | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/extends-overtime-payments.html | Extends Overtime Payments | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/will-speak-on-japan.html | Will Speak on Japan | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/oklahoma-beats-marquette-6114-completely-wrecks-visitors-after.html | OKLAHOMA BEATS MARQUETTE, 61-14; Completely Wrecks Visitors After Trailing in Opening Period at Norman | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dr-steelman-chief-us-conciliator-made-key-man-on-board-with-lewis.html | DR. STEELMAN CHIEF; U.S. Conciliator Made Key Man on Board With Lewis and Fairless WASHINGTON IS SURPRISED Last-Minute Intervention by Miss Perkins Succeeds -- U. M.W. Head Scores Davis LEWIS CALLS OFF COAL MINE STRIKE STRIKE'S END HAILED BY MINERS IN PENNSYLVANIA | True | By W.h. Lawrencespecial To The New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/priority-granted-furnace-makers-opm-gives-rating-to-material.html | PRIORITY GRANTED FURNACE MAKERS; OPM Gives Rating to Material Necessary for Metal Heat Treating Units | True | BY Charles E. Egan | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/credit-men-form-priority-unit.html | Credit Men Form Priority Unit | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/missouri-takes-big-six-honors-crushes-kansas-45-to-6-in-notching.html | MISSOURI TAKES BIG SIX HONORS; Crushes Kansas, 45 to 6, in Notching Eighth Straight Football Victory | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/that-man-is-here-again.html | THAT MAN IS HERE AGAIN" | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/buffalo-sextet-victor-32.html | Buffalo Sextet Victor, 3-2 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-york.html | New York | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/that-most-literary-of-our-rivers-the-charles-and-the-tides-of-life.html | That Most Literary of Our Rivers, the Charles; -- And the Tides of Life, Along Its Shores, in a New Addition to the Rivers of America Series | True | By Horace Reynolds | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/rovers-set-back-johnstown-by-61-get-four-goals-in-last-period-to.html | ROVERS SET BACK JOHNSTOWN BY 6-1; Get Four Goals in Last Period to Hand Bluebirds Initial Defeat of the Season NORDIN REGISTERS TWICE Sands Point Tops Jamaica Six, 4-3, in Opener of Hockey Twin Bill at Garden | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/china-at-war-a-leaf-in-the-storm-by-lin-yutang-368-pp-new-york-the.html | China at War; A LEAF IN THE STORM. By Lin Yutang. 368 pp. New York: The John Day Company. $2.50. | True | KATHERINE WOODS. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/m-cooper-contemporary-crichton.html | M. COOPER -- CONTEMPORARY CRICHTON | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/parks-held-vital-in-defense-areas-peacetime-standards-being.html | PARKS HELD VITAL IN DEFENSE AREAS; Peacetime Standards Being Maintained in the Local Working Centers ENHANCE LAND USEFULNESS Grace Sieys Plan Revisions Have Made Improvements In Many Sections | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ci0-denounces-fbi-labor-board-ikens-former-to-gestapo-protesting.html | C.I.O. DENOUNCES FBI, LABOR BOARD; ikens Former to Gestapo, Protesting Its Use to Oppress Labor Unions ALLEGES NLRB IS BIASED Demands Reversal of Policy, Abrogation of A.F.L. Contracts | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/antinazi-germans-aid-soviet.html | Anti-Nazi Germans Aid Soviet | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-salute-to-duffys-tavern-where-the-elite-including-ed-gardner-meet.html | A Salute to Duffy's Tavern, Where the Elite, Including Ed Gardner, Meet | True | By John K. Hutchens | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/frajvkitn-m-ljdppincott.html | FRAJVKI/TN M. LJDPPINCOTT | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/laythamulark.html | LaythamuLark | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-things-in-the-city-shops-toys-in-the-christmas-preview-some-of.html | New Things in the City Shops; Toys in the Christmas Preview; Some of the Novelties to Be Seen This Year and the Old Standbys for Small Boys and Girls | True | By Charlotte Hughes | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/awakening-then-again-june-by-elizabeth-reeves-300-pp-new-york.html | Awakening; THEN AGAIN JUNE. By Elizabeth Reeves. 300 pp. New York: farrar & Rinehart, Inc. $2.50. | True | MARGARET DONALDSON. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/civil-crisis-rolls-nearing-1000000-la-guardias-office-reports-5935.html | CIVIL CRISIS ROLLS NEARING 1,000,000; La Guardia's Office Reports 5,935 Defense Councils Set Up in Country BUT CALLS FOR A SPURT New England Leads in Number of Local Organizations -- New York Has 118 | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/navy-preparing-for-a-bigger-job-warships-will-blaze-the-way-for.html | NAVY PREPARING FOR A BIGGER JOB; Warships Will Blaze the Way for Merchant Ships to Make Good Our War Policy | True | By Charles Hurd | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/best-promotions-in-week-toys-dresses-accessories-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Toys, Dresses, Accessories Led, Meyer Both Notes | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/along-the-farflung-airways-thickwing-gives-lift.html | ALONG THE FAR-FLUNG AIRWAYS; THICK-WING GIVES LIFT | True | By Frederick Graham | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cultivating-a-talent-vote.html | Cultivating a Talent; Vote* | True | By Catherine MacKenzie | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/notes-on-some-recent-films-which-should-not-be-overlooked.html | Notes on Some Recent Films Which Should Not Be Overlooked | True | By Bosley Crowther | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/lucillerosswed-to-henry-c-pierce-cleveland-girl-wears-chiffon.html | LUCILLEROSSWED TO HENRY C. PIERCE; Cleveland Girl Wears Chiffon Velvet Gown at Marriage in Home of Parents | True | Special to THE NEW TORS THIEB. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/1000-canaries-sing-at-annual-show-here-listeners-differ-on-cause-as.html | 1,000 Canaries Sing at Annual Show Here; Listeners Differ on Cause as Joy or Caging | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/luncheon-arranged-for-a-christmas-sale.html | Luncheon Arranged For a Christmas Sale | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/winter-balks-nazi-plan-for-an-early-knockout-democracies-may-now.html | WINTER BALKS NAZI PLAN FOR AN EARLY KNOCKOUT; Democracies May Now Have a Chance To Marshal Lagging War Potential | True | By Hanson W. BaldwinSpecial To The New York Times. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/italy-change-advised.html | ITALY: Change Advised | True | RUTH THOMAS, Newport, R.I. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/shin-well-expects-more-drives.html | Shin well Expects More Drives | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/honduras-aid-soviet-red-cross.html | Honduras Aid Soviet Red Cross | True | Special Cable to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/germans-pushing-southward-drive-troops-believed-on-way-to-oil.html | GERMANS PUSHING SOUTHWARD DRIVE; Troops Believed on Way to Oil Fields in Caucasus -- Huge Force Attacking Moscow | True | By George Axelsson | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-pampered-house-guest-for-the-guest-room.html | The Pampered House Guest; For The Guest Room | True | By Susan Sheridan | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/yesterdays-england-shocking-bad-hat-a-victorian-novel-by-dorothy.html | Yesterday's England; SHOCKING BAD HAT. A VICTORIAN NOVEL. By Dorothy Hewlett. 348 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.50. | True | JANE SPENCE SOUTHRON. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/requisition-power-is-granted-to-0pm-executive-order-implements-the.html | REQUISITION POWER IS GRANTED TO 0PM; Executive Order Implements the Two Defense Laws for Property Seizure | True | BY Charles E. Egan | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/showdown-in-far-east-is-delayed-by-parley-capital-negotiators-face.html | SHOWDOWN IN FAR EAST IS DELAYED BY PARLEY; Capital Negotiators Face Situation That Seems to Defy Compromise | True | By Nathaniel Peffer | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/patrol-of-the-seas.html | Patrol of the Seas | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/fraternities-act-for-stricter-lists-panhellenic-body-meeting-here.html | FRATERNITIES ACT FOR STRICTER LISTS; Panhellenic Body Meeting Here Approves Forming of Group for College Revision | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/will-sponsor-destroyer-ann-caldwell-of-california-is-named-for.html | WILL SPONSOR DESTROYER; Ann Caldwell of California Is Named for Coast Launching | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dorothy-charbonnet-engaged-to-marry.html | Dorothy Charbonnet Engaged to Marry | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/plans-are-under-way-for-first-bible-week-democracy-to-be-stressed.html | PLANS ARE UNDER WAY FOR FIRST BIBLE WEEK; Democracy to Be Stressed in Observance Opening Dec. 8 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gettysburg-stops-dickinson-by-3117-three-tallies-in-last-period.html | GETTYSBURG STOPS DICKINSON BY 31-17; Three Tallies in Last Period Decide, Geiter Registering on Dash of 86 Yards | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/patriotism-urged-in-the-labor-crisis-rabbis-appeal-to-employers-and.html | PATRIOTISM URGED IN THE LABOR CRISIS; Rabbis Appeal to Employers and Employes to Put Welfare of Democracy First | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/murray-proffers-full-cooperation-writes-president-cio-is-ready-to.html | MURRAY PROFFERS FULL COOPERATION; Writes President C.I.O. Is Ready to Use All Resources for Defense Program | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/edward-slade-engineer-here-a-former-utility-official-in-quebec-dies.html | EDWARD SLADE; Engineer Here, a Former Utility Official in Quebec, Dies at 67 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/oil-stocks-off-in-week-decrease-of-1430000-barrels-recorded-for-nov.html | OIL STOCKS OFF IN WEEK; Decrease of 1,430,000 Barrels Recorded for Nov. 15 | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/italian.html | Italian | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gold-as-treasure-or-junk-in-future-english-newspaper-publishes.html | GOLD AS TREASURE OR JUNK IN FUTURE; English Newspaper Publishes Article Discussing Value of Metal After War | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/pennsylvania-deer-season-opens-dec-1-winter-sports-in-new-jersey.html | Pennsylvania's Deer Season Opens Dec. 1 — Winter Sports in New Jersey Parks | True | By Diana Rice | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/assassin-of-the-king-maurice-evans-and-judith-anderson-in.html | ASSASSIN OF THE KING; Maurice Evans and Judith Anderson in Shakespeare's 'Macbeth' According to Margaret Webster's Staging | True | By Brooks Atkinson | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/value-of-wages-and-salaries-measured-in-terms-of-living-cost-turns.html | Value of Wages and Salaries, Measured In Terms of Living Cost, Turns Downward | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/builders-study-ways-to-obtain-more-materials-wj-levitt-of-manhasset.html | BUILDERS STUDY WAYS TO OBTAIN MORE MATERIALS; W.J. Levitt of Manhasset on Committee Seeking to Ease New Rules | True | By Lee E. Cooper | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/marriage-pays-21-in-tanforan-victory-20000-see-coward-racer-take.html | MARRIAGE PAYS $21 IN TANFORAN VICTORY; 20,000 See Coward Racer Take $15,000 Added Handicap | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/fellowships-urged-for-idle-stage-folk-community-and-university.html | FELLOWSHIPS URGED FOR IDLE STAGE FOLK; Community and University Theatres Would Support Them | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/yankee-clipper-is-due-today.html | Yankee Clipper Is Due Today | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-head-of-trainers-group.html | New Head of Trainers' Group | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/elaine-weaver-to-be-wed.html | Elaine Weaver to Be Wed | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/profiteers-new-breed.html | PROFITEERS: New Breed | True | C.K. IMBRIE, Newburgh, N.Y. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/big-stores-build-stocks-of-hosiery-small-units-specialty-shops-face.html | BIG STORES BUILD STOCKS OF HOSIERY; Small Units, Specialty Shops Face Complete Cleanout, Producers Warn | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/teachers-plan-mardi-gras.html | Teachers Plan Mardi Gras | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/defense-work-open.html | DEFENSE: Work Open | True | JOSEPH DAVIS, LeRaysville. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/russians-support-the-allaverdy-ball-event-on-dec-5-is-organized-to.html | Russians Support The Allaverdy Ball; Event on Dec. 5 is Organized To Advance Culture and Aid Summer Camp | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/letters-plan-for-students.html | LETTERS: Plan for Students | True | ELEANOR M.T. TURNER, IRENE M. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/texas-christian-ties-with-rice-00-texas-aggies-although-idle-clinch.html | TEXAS CHRISTIAN TIES WITH RICE, 0-0; Texas Aggies, Although Idle, Clinch Southwest Conference Championship as Result | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-stephens-wed-to-william-p-holt-graduate-of-hollins-becomes-a.html | MISS STEPHENS WED TO WILLIAM P. HOLT; Graduate of Hollins Becomes a Bride at Home in Westfield | True | _____ Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/quits-draft-board-over-lewis.html | Quits Draft Board Over Lewis | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-candid-shot-of-the-laborcapital-household.html | A CANDID SHOT OF THE LABOR-CAPITAL HOUSEHOLD | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cultural-accords-pressed-by-cuba-minister-asks-quick-action-on.html | CULTURAL ACCORDS PRESSED BY CUBA; Minister Asks Quick Action on Plans of Inter-American Intellectual Conference | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/an-interview-with-mr-john-dos-passos-on-american-writers-and-middle.html | An Interview With Mr. John Dos Passos; On American Writers and Middle Age, Autobiography in Fiction and Other Matters | True | By Robert van Gelder | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-2-no-title.html | Article 2 — No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/duff-cooper-in-new-zealand.html | Duff Cooper in New Zealand | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bombshell-meeting-this-afternoon.html | Bombshell Meeting This Afternoon | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/two-games-for-st-georges.html | Two Games for St. George's | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mrs-edgar-g-sweet.html | MRS. EDGAR G. SWEET | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/when-dog-meets-cat-the-merry-chase-by-clement-hurd-unpaged-new-york.html | When Dog Meets Cat; THE MERRY CHASE. By Clement Hurd. Unpaged. New York: Random House. $1.50. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ushaped-house-may-be-expanded-space-for-additional-rooms-is.html | U-SHAPED HOUSE MAY BE EXPANDED; Space for Additional Rooms Is Provided in Rambling Long Island Cottage | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/speaking-of-books-.html | Speaking of Books — | True | J.D.A. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ethiopian-posts-captured.html | Ethiopian Posts Captured | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/boston-orchestra-offers-new-work-third-symphony-of-william-schumann.html | BOSTON ORCHESTRA OFFERS NEW WORK; Third Symphony of William Schumann Called Best Number by Young American | True | By Olin Downes | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hotchkiss-eleven-unbeaten.html | Hotchkiss Eleven Unbeaten | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/death-on-the-waterfront-by-robert-archer-278-pp-new-york-published.html | DEATH ON THE WATERFRONT. By Robert Archer. 278 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/polybius-said-it.html | Polybius Said It | True | OSWALD SCHLOCKOW. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/grace-episcopal-chapel-service.html | Grace Episcopal Chapel Service | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-strike-problem.html | The Strike Problem | True | HENRY WARE ALLEN. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/giving-course-on-steel-work.html | Giving Course on Steel Work | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/to-mark-20-years-of-research.html | To Mark 20 Years of Research | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/drama-book.html | DRAMA BOOK | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/french-red-chief-freed-vichy-releases-marcel-cachin-who-was-seized.html | FRENCH RED CHIEF FREED; Vichy Releases Marcel Cachin, Who Was Seized in September | True | Wireless to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/army-registers-7to6-decision-tops-west-virginia-on-mazurhill-50yard.html | ARMY REGISTERS 7-TO-6 DECISION; Tops West Virginia on Mazur-Hill 50-Yard Pass in Last Period -- Smith Converts ARMY VANQUISHES WEST VIRGINIA, 7-6 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bulgars-deny-atrocities-legation-here-labels-reported-massacre-of.html | BULGARS DENY ATROCITIES; Legation Here Labels Reported Massacre of Greeks a Myth | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sailing-in-the-gulf-of-california-forgotten-waters-by-randolph.html | Sailing in the Gulf of California; FORGOTTEN WATERS. By Randolph Leigh. With illustrations and map. 324 pp. Philadelphia: J.B. Lippincott Co. $3.50. | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ice-follies-proves-success-in-toronto-debut-new-edition-draws-56000.html | Ice Follies Proves Success in Toronto Debut; New Edition Draws 56,000 in Canadian City | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/in-old-new-orleans-wild-18-the-river-by-louis-bromfield-326-pp-new.html | In Old New Orleans; WILD 18 THE RIVER. By Louis Bromfield. 326 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dance-at-warrenton.html | DANCE AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/scouting-for-scientists.html | SCOUTING FOR SCIENTISTS | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tests-to-cut-waste-in-auto-fuel-end-60000-vehicles-about-5-of-city.html | TESTS TO CUT WASTE IN AUTO FUEL END; 60,000 Vehicles, About 5% of City Registrations, Examined in 9-Day Campaign SPRING DRIVE PROPOSED Drivers Whose Cars or Trucks Showed 20% or Less Waste Got Windshield Stickers | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/kosciuszko-foundation-will-present-its-night-in-poland-dance-on-jan.html | Kosciuszko Foundation Will Present Its Night in Poland Dance on Jan. 23 | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/larger-share-of-defense-jobs-is-going-to-small-concerns-here-jobs.html | Larger Share of Defense Jobs Is Going to Small Concerns Here; JOBS IN DEFENSE ARE DIVIDED HERE | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/story-behind-founding-of-the-new-brooklyn-symphony-orchestra.html | Story Behind Founding of the New Brooklyn Symphony Orchestra | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tobruk-action-reported.html | Tobruk Action Reported | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/eastern-final-to-ottawa-team.html | Eastern Final to Ottawa Team | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nazi-cotton-industry-sees-aid-in-conquest-expansion-reflects-hope.html | NAZI COTTON INDUSTRY SEES AID IN CONQUEST; Expansion Reflects Hope of Use of Russian Sources | True | By Telephone To the New York Times. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/congress-is-now-eager-to-act-on-strike-bills-legislation-is-held.html | CONGRESS IS NOW EAGER TO ACT ON STRIKE BILLS; Legislation Is Held Back Pending the Next Move of the Administration | True | By W.h. Lawrence | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-scottish-outline-map-of-france.html | A SCOTTISH OUTLINE MAP OF FRANCE | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/curtin-rules-out-australian-draft-conscription-impracticable-for.html | CURTIN RULES OUT AUSTRALIAN DRAFT; Conscription Impracticable for Commonwealth, Premier Comments on Request HE CITES THE AIR CORPS' Volunteers Sufficient, He Says, Stressing Aim for United Nation in the War | True | Special Cable to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/thomee-setter-scores-calico-creek-jim-takes-stake-at-orange-county.html | THOMEE SETTER SCORES; Calico Creek Jim Takes Stake at Orange County Club | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/charles-williston-pullman-aide-dies-general-counsel-for-company.html | CHARLES WILLISTON, PULLMAN AIDE, DIES; General Counsel for Company Stricken in Chicago at 70 | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/berlin-accuses-united-states.html | Berlin Accuses United States | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sirs-solomon-marx.html | SIRS. SOLOMON MARX | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/senator-gillette-takes-paper-route-of-ill-son.html | Senator Gillette Takes Paper Route of Ill Son | True | By the United Press. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/janet-carlson-and-katharine-haley-have-announced-their-engagements.html | Janet Carlson and Katharine Haley Have Announced Their Engagements | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nazis-execute-2225-in-past-five-months-this-is-total-acknowledged.html | NAZIS EXECUTE 2,225 IN PAST FIVE MONTHS; This Is Total Acknowledged in Berlin for Areas Save Russia | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-president-is-chosen-by-propeller-club-here.html | New President Is Chosen By Propeller Club Here | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/carbon-curbed-in-auto-engine-patent-covers-method-for-coating.html | Carbon Curbed In Auto Engine; Patent Covers Method for Coating Inside of Motor With Zinc Oxide | True | Special to THE NEW YORK TIMES. | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cotton-declines-in-quiet-trading-switching-from-near-to-distant.html | COTTON DECLINES IN QUIET TRADING; Switching From Near to Distant Months Depresses Latter -- Prices Off 8 to 12 Points TRADE SUPPORT AT START Commission House Liquidation Marks Session -- Price-Fixing Orders Aid Market | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/home-loan-volume-continues-to-rise-fha-finds-insurance-demand-is.html | HOME LOAN VOLUME CONTINUES TO RISE; FHA Finds Insurance Demand Is Higher This Season Than in 1940 | True | | C1B 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/british-markets-for-commodities-results-of-new-agricultural-wage.html | BRITISH MARKETS FOR COMMODITIES; Results of New Agricultural Wage Scale Still Viewed as Uncertain | True | By Henry Heyman | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mississippi-subdues-arkansas-by-18-to-0-hovious-scores-twice-in.html | MISSISSIPPI SUBDUES ARKANSAS BY 18 TO 0; Hovious Scores Twice in Rain -- Yandell Runs 80 Yards | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-play-at-columbia-senior-prom-original-comedy-will-be-offered.html | NEW PLAY AT COLUMBIA; ' Senior Prom,' Original Comedy, Will Be Offered All Week | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-craft-a-bride-vassar-graduate-will-be-bride-of-frederick-c.html | MISS CRAFT A BRIDE; Vassar Graduate Will Be Bride of Frederick C. Stebbins | True | Special to THS NEW YORK TIMES. I | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/400000-air-cadets-to-be-sought-in-1942-closer-coordination-of.html | 400,000 AIR CADETS TO BE SOUGHT IN 1942; Closer Coordination of Colleges Urged at Parley Here | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/great-lakes-order-out-transit-corporation-to-halt-package.html | GREAT LAKES ORDER OUT; Transit Corporation to Halt Package Freighters Nov. 30 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/day-at-the-opera.html | Day at the Opera | True | By Howard Taubman | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/elizabeth-hoffman-wed-brooklyn-girl-married-in-church-to-edward-j.html | ELIZABETH HOFFMAN WED; Brooklyn Girl Married in Church to Edward J. Griffing Jr. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/retriever-stake-set-next-month-national-field-event-will-be-held-in.html | RETRIEVER STAKE SET NEXT MONTH; National Field Event Will Be Held in Eastern Section Between Dec. 1 and 10 | True | BY Henry R. Ilsley | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-jane-ely-engaged.html | Miss Jane Ely Engaged | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bigger-fish-for-florida-psychology-cottonseed-meal-help-to-make-the.html | BIGGER FISH FOR FLORIDA; Psychology, Cottonseed Meal Help to Make The Bass Husky | True | J.F. RUDY. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/business-index-continues-rise.html | BUSINESS INDEX CONTINUES RISE | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/leading-interests-of-colony-center-in-war-relief-plans-women-devote.html | Leading Interests of Colony Center in War Relief Plans; Women Devote Days to Sewing, Knitting and Making Bandages -- Blue Veils Are Awarded to Those Who Put in 20 Hours in Workroom Red Cross Work Absorbs Tuxedo | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/margaret-matzenauer-former-metropolitan-opera-contralto-is-heard-in.html | Margaret Matzenauer, Former Metropolitan Opera Contralto, Is Heard in Recital at Town Hall | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sale-for-st-lukes-home-annual-christmas-benefit-will-be-wednesday.html | Sale for St. Luke's Home; Annual Christmas Benefit Will Be Wednesday and Thursday | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mrs-d-beecroft-clubwoman-dead-state-president-of-daughters-of.html | MRS. D. BEECROFT, CLUBWOMAN, DEAD; State President of Daughters of British Empire Civic Leader in Westchester | True | Special to THB NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/polish-literature-in-exile-surveying-the-polish-books-in-exile.html | Polish Literature In Exile; Surveying the Polish Books in Exile | True | By Arthur Prudden Coleman | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/to-sell-newark-factory.html | To Sell Newark Factory | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/due-to-see-goering-wednesday.html | Due to See Goering Wednesday | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/havana-past-and-present-havana-cinderellas-city-by-hugh-bradley.html | Havana's Past and Present; HAVANA, Cinderella's City. By Hugh Bradley. 456 pp. New York: Doubleday, Doran & Co. $3.50. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/from-the-antipodes-to-surrealism.html | From the Antipodes To Surrealism | True | By Edward Alden Jewell | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/jeanne-dwyer-is-wed-in-church-ceremony-escorted-by-father-at.html | JEANNE DWYER IS WED IN CHURCH CEREMONY; Escorted by Father at Marriage to Val Martin in Kew Rochelle | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/president-of-mexico.html | PRESIDENT OF MEXICO | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/shapiro-to-oppose-silva.html | Shapiro to Oppose Silva | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/legal-curbs-on-unions-wait-roosevelt-signal-idea-congress-cant-pass.html | LEGAL CURBS ON UNIONS WAIT ROOSEVELT SIGNAL; Idea Congress 'Can't' Pass Such Laws Without Administration Approval Finds Basis in Roosevelt's Power PUBLIC MIGHT FORCE ACTION | True | By Arthur Krock | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nazi-units-reported-split.html | Nazi Units Reported Split | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/part-for-spain-indicated.html | Part for Spain Indicated | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/yankee-doodle-dandy-nears-the-cameras-film-about-george-m-cohan.html | YANKEE DOODLE DANDY' NEARS THE CAMERAS; Film About George M. Cohan Will Boost The Democratic Way -- A Star Is Sold | True | By Thomas Brady | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/aonbair-is-first-in-bowie-feature-defeats-rosetown-by-half-a-length.html | AONBAIR IS FIRST IN BOWIE FEATURE; Defeats Rosetown by Half a Length for $15 Pay-Off -- 15,000 See the Races | True | By Bryan Field | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/three-witty-and-delightful-tales-by-margery-sharp-three-companion.html | Three Witty and Delightful Tales by Margery Sharp; THREE COMPANION PIECES. By Margery Sharp. Illustrated by Anna Zinkeisen. 269 pp. Boston: Little, Brown & Co. $2.50. | True | BEATRICE SHERMAN. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-young-sea-hero-david-farragut-midshipman-by-rn-chavanne.html | A Young Sea Hero; DAVID FARRAGUT, MIDSHIPMAN. By R.N. Chavanne. Illustrated by the author. 151 pp. New York: Coward McCann. $2. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/d-h-dayison-dies-physician-65-years-practitioner-here-18761926.html | D. H. DAYISON DIES; PHYSICIAN 65 YEARS; Practitioner Here, 1876-1926, Stricken in Mt. Sinai, Where He Served Internship | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/yuletide-mardi-gras-parade-to-open-holiday-season-in-white-plains.html | YULETIDE MARDI GRAS; Parade to Open Holiday Season in White Plains Saturday | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/philadelphia-six-triumphs.html | Philadelphia Six Triumphs | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hotel-staff-to-show-art.html | Hotel Staff to Show Art | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/moscow-breach-reported.html | Moscow "Breach" Reported | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/final-conference-standing.html | FINAL CONFERENCE STANDING | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-courses-at-yeshiva-college-is-offering-extension-work-for.html | NEW COURSES AT YESHIVA; College Is Offering Extension Work for Adults | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/5power-meeting-increases-hopes-of-pacific-british.html | 5-POWER MEETING INCREASES HOPES OF PACIFIC PEACE; Australian, British, Chinese, Dutch Envoys Back Us on Japan in Parley With Hull | True | By Bertram D. Hulen | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/costs-steadily-rise-for-sixroom-home-bank-report-gives-13-per-cent.html | COSTS STEADILY RISE FOR SIX-ROOM HOME; Bank Report Gives 13 Per Cent Advance Over Last Year | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/garden-notes-and-topics.html | Garden Notes And Topics | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/service-group-to-hear-talk.html | Service Group to Hear Talk | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/womens-city-club-will-organize-members-in-defense-activities-on-the.html | Women's City Club Will Organize Members In Defense Activities on the Home Front; Questionnaires Distributed to Find What Duty They Are Best Adapted to Perform | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/brig-gen-ha-young.html | BRIG. GEN. H.A. YOUNG | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/horses-eligible-for-big-race.html | Horses Eligible for Big Race | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/coast-truce-ends-cio-steel-strike-men-return-to-columbia-mill-on.html | COAST TRUCE ENDS C.I.O. STEEL STRIKE; Men Return to Columbia Mill on 24-Hour Basis Pending Result of Wage Talks | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/albert-c-thompson.html | ALBERT C. THOMPSON | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/seeks-fingerprint-men-fbi-has-openings-for-persons-wishing-to.html | SEEKS FINGERPRINT MEN; FBI Has Openings for Persons Wishing to Become Experts | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/hofstra-halts-hartwick-gains-216-victory-as-poveromo-shows-way-with.html | HOFSTRA HALTS HARTWICK; Gains 21-6 Victory as Poveromo Shows Way With Passes | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/lady-marguerite-has-operation.html | Lady Marguerite Has Operation | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/late-fair-rentals-are-helping-to-fill-apartment-buildings-on-the.html | Late Fair Rentals Are Helping to Fill Apartment Buildings on the East Side | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/higher-food-costs-predicted-for-1942-upturn-forecast-despite-ample.html | HIGHER FOOD COSTS PREDICTED FOR 1942; Upturn Forecast Despite Ample or Record Supplies | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dentists-help-british-500-here-aid-fund-for-clinics-ambulance-gifts.html | DENTISTS HELP BRITISH; 500 Here Aid Fund for Clinics -- Ambulance Gifts Rise | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/barbara-hitchings-married-in-jersey-east-orange-girl-escorted-by.html | BARBARA HITCHINGS MARRIED IN JERSEY; East Orange Girl Escorted by Father 'at Her Wedding to A. Guilford Tobey | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/british-admonish-japan-once-more-alexander-says-increase-in-fleet.html | BRITISH ADMONISH JAPAN ONCE MORE; Alexander Says Increase in Fleet Strength Permits Sending Ships East | True | Special Cable to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/seven-in-row-for-andover.html | Seven in Row for Andover | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/art-week-sales-pass-1940-opening-day-a-big-success-available.html | Art Week Sales Pass 1940; Opening Day a Big Success; Available Figures Show Greater Interest in Nation-Wide Campaign, Watson Reveals -- Auctions in the City This Week | True | By Thomas C. Linn | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cooper-union-foilsmen-win.html | Cooper Union Foilsmen Win | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sorokin-believes-in-the-future-his-book-is-a-challenge-to-the.html | Sorokin Believes in the Future; His Book Is a Challenge to the Pessimism Which Inevitably Afflicts This Age of Crisis THE CRISIS OF OUR AGE. By Pitirim A. Sorokin. 338 pp. New York: E.P. Dutton & Co. $3.50. | True | By John Cournos | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/erie-would-issue-securities.html | Erie Would Issue Securities | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/warden-is-soccer-captain.html | Warden Is Soccer Captain | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/victory-over-war-is-urged-in-japan-imperial-rule-leader-holds.html | VICTORY OVER WAR IS URGED IN JAPAN; Imperial Rule Leader Holds Country Should Prepare to Win Without Fighting | True | By Otto D. Tolischus | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/under-new-management.html | UNDER NEW MANAGEMENT | True | By Thomas M. Pryor | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-dramatic-picture-of-ocean-life-under-the-seawind-by-rachel-l.html | A Dramatic Picture of Ocean Life; UNDER THE SEA-WIND. By Rachel L. Carson. Illustrated by Howard Freeh. 314 pp. New York: Simon & Schuster. $3. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/a-londoner-looks-at-the-moscow-front.html | A LONDONER LOOKS AT THE MOSCOW FRONT | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mcdowell-boxes-tomorrow.html | McDowell Boxes Tomorrow | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/subway-train-kills-woman.html | Subway Train Kills Woman | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/play-in-garden-tonight-henry-to-guard-nets-for-rangers-against.html | PLAY IN GARDEN TONIGHT; Henry to Guard Nets for Rangers Against Montreal Rivals | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/naval-stores.html | NAVAL STORES | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/toward-the-flood-tide.html | TOWARD THE FLOOD TIDE | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/us-and-mexico-amigos-now-economic-needs-on-one-side-and-defense.html | U.S. AND MEXICO AMIGOS NOW; Economic Needs on One Side and Defense Plans on the Other Overcome Prejudices | True | By Harold Callender | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/berkshire-industrial-farm-to-gain-from-theatre-party-nineteenth.html | Berkshire Industrial Farm To Gain From Theatre Party; Nineteenth Annual Event to Take Place on Tuesday At the Performance of 'Junior Miss' | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mrs-james-c-bell.html | MRS. JAMES C. BELL | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/university-women-seek-closer-ties-international-federation-at.html | UNIVERSITY WOMEN SEEK CLOSER TIES; International Federation at Havana Stresses Need for Wider Teacher Exchange | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/utilities-group-elects-jersey-association-names-wh-roth-as.html | UTILITIES GROUP ELECTS; Jersey Association Names W.H. Roth as President | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/state-press-group-hits-strikes.html | State Press Group Hits Strikes | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/versatile-honey.html | Versatile Honey | True | By Jane Holt | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-9-no-title.html | Article 9 – No Title | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/engineers-to-meet-here-will-discuss-program-to-aid-national-defense.html | ENGINEERS TO MEET HERE; Will Discuss Program to Aid National Defense | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/murder-in-okefenokee-by-cecils-hulse-matschat-273-pp-new-york.html | MURDER IN OKEFENOKEE. By Cecils Hulse Matschat. 273 pp. New York: Farrar & Rinehart. $2. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/suburban-homes-find-ready-buyers-builders-report-few-houses-unsold.html | SUBURBAN HOMES FIND READY BUYERS; Builders Report Few Houses Unsold in Many Long Island Centers NEW ELMHURST PROJECT Green Acres, Flushing, Forest Hills and Manhasset Show Activity | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/naphtha-explodes-two-hurt.html | Naphtha Explodes, Two Hurt | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-cover.html | THE COVER | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/allen-tates-tower-of-ivory-in-reason-in-madness-he-finds-a-good.html | Allen Tate's Tower of Ivory; In "Reason in Madness" He Finds a Good Many Things in a Mighty Parlous Condition | True | By Peter Monro Jack | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/reynolds-spring-has-803885-net-years-profit-compares-with-509980.html | REYNOLDS SPRING HAS $803,885 NET; Year's Profit Compares With $509,980 Cleared in Nine Months in 1940 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-haven-trustees-would-pay-on-bonds-recommend-15000000-interest.html | NEW HAVEN TRUSTEES WOULD PAY ON BONDS; Recommend $15,000,000 Interest on Bonds by Railroads | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/i-jonesuhummer-j.html | I ; JonesuHummer j. | True | 1 Special to TSE NEW YORK TIMES. 1 | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/boys-high-defeats-manual-136-on-pair-of-touchdowns-by-rehn-gets.html | Boys High Defeats Manual, 13-6, On Pair of Touchdowns by Rehn; Gets Early Tally After Fumble Paves Way, Then Spans 75 Yards to Goal in Second Period -- Krol Scores for Losers | True | By William J. Briordy | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/liu-five-victor-4123-blackbirds-beat-camp-upton-as-cohen-and-holub.html | L.I.U. FIVE VICTOR, 41-23; Blackbirds Beat Camp Upton as Cohen and Holub Excel | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/decision-praised-by-ci0-officials-executive-board-at-detroit-sends.html | DECISION PRAISED BY C.I.O. OFFICIALS; Executive Board at Detroit Sends Approval to Lewis | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/14-honored-at-city-college.html | 14 Honored at City College | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ioo-get-scholarships-tremain-fund-awards-are-announced-at-city.html | IOO GET SCHOLARSHIPS; Tremain Fund Awards Are Announced at City College | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/miss-ethel-kline-betrothed.html | Miss Ethel Kline Betrothed | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/trade-in-stocks-heavy-and-broad-short-session-on-exchange-one-of.html | TRADE IN STOCKS HEAVY AND BROAD; Short Session on Exchange One of Year's Busiest -- Prices Mixed at Close | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-happy-witch-nathaniels-witch-by-katharine-gibson-with-pictures.html | The Happy Witch; NATHANIEL'S WITCH. By Katharine Gibson. With pictures by Vera Bock. 136 pp. New York: Longmans, Green & Co. $2. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/us-insulin-reaches-marseille.html | U.S. Insulin Reaches Marseille | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/reagan-stars-as-marines-win.html | Reagan Stars as Marines Win | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-tax-form-and-its-results-more-than-22000000-returns-expected.html | NEW TAX FORM AND ITS RESULTS; More Than 22,000,000 Returns Expected From Revised Terms for Income Levies | True | By Godfrey N. Nelson | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/8000-sign-scrolls-to-supply-relief-for-chinese-children-movement.html | 8,000 Sign Scrolls to Supply Relief for Chinese Children; Movement Gathers Momentum Among 500 Groups as 'Book of Life' Tribute to Mme. Chiang Kai-shek | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/bm-kaplan-dead-rabbi-and-author-served-congregations-here-san.html | B.M. KAPLAN DEAD; RABBI AND AUTHOR; Served Congregations Here, San Francisco, Sacramento and in Canada -- Was 67 LECTURER AND DRAMATIST Wrote 'Young Israel's Guide' and Several Plays -- Edited a Jewish Weekly on Coast | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-question-of-bruckner.html | The Question of Bruckner | True | VICTOR ZUCKERKANDL. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/brownellulathrop.html | BrownelluLathrop | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/thurston-now-minister-promotion-of-charge-in-russia-linked-to.html | THURSTON NOW MINISTER; Promotion of Charge in Russia Linked to Steinhardt's Retiring | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-dependent-male-teachers-husband-by-henry-and-sylvia-lieferant.html | The Dependent Male; TEACHER'S HUSBAND. By Henry and Sylvia Lieferant. 327 pp. New York: The Dial Press. $2.50. | True | GEORGE FROEDE. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/in-reverence-the-japanese-look-upon-hirohito-who-exerts-a-hidden-in.html | In reverence the Japanese look upon Hirohito, who exerts a hidden influence upon events today.; God, Emperor, High Priest | True | By Otto D. Tolischus | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/union-temple-trips-newark.html | Union Temple Trips Newark | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/garfield-downs-clifton-by-200-marek-makes-touchdown-pitches-to.html | GARFIELD DOWNS CLIFTON BY 20-0; Marek Makes Touchdown, Pitches to Hintenberger and Raio for Scores | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/home-decoration-new-life-for-the-family-living-room-clever.html | Home Decoration: New Life For the Family Living Room; Clever Arrangements in Series of Model Rooms Offer Ideas to the Mistress of the House -- Fine Examples of Antique Silver | True | By Walter Rendell Storey | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/belloc-essays-mild-but-pleasant-the-silence-of-the-sea-and-other.html | Belloc Essays -- Mild But Pleasant; THE SILENCE OF THE SEA and Other Essays. By Hilaire Belloc. 253 pp. New York: Sheed & Ward. $2.50. | True | V. NABOKOV. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/curb-exchange-notes.OTW | CURB EXCHANGE NOTES | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/st-louis-nips-wichita-records-76-victory-on-blocked-punt-in-final.html | ST. LOUIS NIPS WICHITA; Records 7-6 Victory On Blocked Punt in Final Period | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/conquerors-in-florida-at-the-moons-inn-by-andrew-lytle-400-pp.html | Conquerors in Florida; AT THE MOON'S INN. By Andrew Lytle. 400 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | LOUISE MAUNSELL FIELD. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/roadside-council-offers-prizes.html | Roadside Council Offers Prizes | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/vacation-party-on-jan-2-tea-on-tuesday-will-be-given-in-behalf-of.html | Vacation Party on Jan. 2; Tea on Tuesday Will Be Given in Behalf of Committee Members | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sprint-opens-tropical-park.html | Sprint Opens Tropical Park | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/transparencies-in-color-and-blackandwhite-types-are-novel.html | Transparencies in Color, And Black-and-White Types Are Novel | True | By Jacob Deschin | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/speaking-of-thailand-thailand-the-new-siam-by-virginia-thompson.html | Speaking of Thailand; THAILAND, THE NEW SIAM. By Virginia Thompson. International Research Series, Institute of Pacific Relations. 865 pp. New York: The Macmillan Company. $5. | True | By Robert Aura Smith | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/we-roberts-dies-exmagazine-aide-former-managing-editor-of-literary.html | W.C. ROBERTS DIES; EX-MAGAZINE AIDE; Former Managing Editor of Literary Digest, Who Held Post for 30 Years, Was 64 | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/phelanlyons.html | PhelanLyons | True | Special to The NEW YORK TIMES. I | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/lady-without-illusions.html | LADY WITHOUT ILLUSIONS? | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/free-french-to-be-topic-university-women-will-hear-french-speakers.html | Free French to Be Topic; University Women Will Hear French Speakers Tonight | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/the-irish-actor-is-kept-mighty-busy-these-days-paying-off-the.html | The Irish Actor Is Kept Mighty Busy These Days Paying Off the Cattle | True | By John R. Franchey | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/string-instruments-losing-popularity-dean-of-the-juilliard.html | STRING INSTRUMENTS LOSING POPULARITY; Dean of the Juilliard Institute Reports Piano Is Gaining | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/canadian-freighter-launched.html | Canadian Freighter Launched | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nebraskas-rally-stops-iowa-1413-huskers-erase-a-130-deficit-at.html | NEBRASKA'S RALLY STOPS IOWA, 14-13; Huskers Erase a 13-0 Deficit at Lincoln -- Francis's Kick in 4th Decides Game | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sales-of-us-plywood-at-peak.html | Sales of U.S. Plywood at Peak | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/penn-state-trips-pitt-in-upset-317-petrella-gets-3-touchdowns-two.html | PENN STATE TRIPS PITT IN UPSET, 31-7; Petrella Gets 3 Touchdowns, Two in Second Quarter, as 33,000 Fans Look On | True | By the United Press. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/red-wings-down-americans-2-to-1-motter-and-howe-tally-early-against.html | RED WINGS DOWN AMERICANS, 2 TO 1; Motter and Howe Tally Early Against Brooklyn in Garden Hockey -- Mowers Excels | True | By Joseph C. Nichols | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/supper-dance-to-help-girls.html | Supper Dance to Help Girls | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cummingslancaster-annex-4game-match-top-oconnor-and-cook-in.html | CUMMINGS-LANCASTER ANNEX 4-GAME MATCH; Top O'Connor and Cook in Pro-Amateur Squash Racquets | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/airline-meeting-is-set.html | Airline Meeting Is Set | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/969-park-ave-altered-original-thirtysix-suites-now-comprise-76.html | 969 PARK AVE. ALTERED; Original Thirty-six Suites Now Comprise 76 Apartments | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/wheat-stocks-at-record-canadas-visible-supply-put-at-503700000.html | WHEAT STOCKS AT RECORD; Canada's Visible Supply Put at 503,700,000 Bushels | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/vichy-will-modify-status-of-juries-number-of-jurors-will-be-cut-and.html | VICHY WILL MODIFY STATUS OF JURIES; Number of Jurors Will Be Cut and Verdicts Will Be Reached in Presence of Bench POLITICS TO BE CUT OUT In Past the Jurymen Had to Be Voters and Their Leniency Was Often Criticized | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/harry-c-gowran.html | HARRY C. GOWRAN | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/french-terror-in-1794-twelve-who-ruled-the-committee-of-public.html | French Terror in 1794; TWELVE WHO RULED: The Committee of Public Safety During the Terror. By R.R. Palmer. 417 pp. Princeton. N.J.: Princeton University Press. $3.75. | True | By Herbert Gorman | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/booklet-for-home-owners.html | Booklet for Home Owners | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/libyan-trap-holds-nazis-main-tank-force-is-still-in-pocket-and.html | LIBYAN TRAP HOLDS; Nazis' Main Tank Force Is Still in Pocket and Badly Battered | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/idaho-routs-montana-state.html | Idaho Routs Montana State | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/weygands-eclipse-a-blow-to-allies-but-we-await-proof-that-nazis.html | WEYGAND'S ECLIPSE A BLOW TO ALLIES; But We Await Proof That Nazis Will Have Own Way in Vichy | True | By James B. Reston | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ship-officer-found-shot-said-to-have-wounded-himself-so-he-could-be.html | SHIP OFFICER FOUND SHOT; Said to Have Wounded Himself So He Could Be Hospitalized Here | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cj-bellamy-retires.html | C.J. Bellamy Retires | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/records-carl-sandburg-poet-reads-excerpts-from-his-book-the-people.html | RECORDS: CARL SANDBURG; Poet Reads Excerpts From His Book 'The People, Yes' -- Other Releases | True | By Howard Taubman | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/an-empty-envelope-arrives-from-poland-the-letter-having-disappeared.html | An Empty Envelope Arrives From Poland, The Letter Having Disappeared | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/virginia-schuyler-engaged-to-marry-barnard-graduate-to-become-bride.html | VIRGINIA SCHUYLER ENGAGED TO MARRY; Barnard Graduate to Become Bride of C. Clay Halstead, Rochester Banker ALSO ATTENDED BREARLEY Fiance an Alumnus of Colgate University, Harvard School of Business Administration | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/netherlands-indies-releases-series-to-aid-society-for-indigent.html | Netherlands Indies Releases Series to Aid Society for Indigent Mohammedans | True | By la Rue Applegate | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mexico-opens-travel-palace.html | MEXICO OPENS TRAVEL PALACE | True | T.W. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tea-to-aid-childrens-shelter.html | Tea to Aid Children's Shelter | True | | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/maestros-maestro-is-la-guardias-role-he-will-conduct-orchestra-of.html | MAESTROS' MAESTRO IS LA GUARDIA'S ROLE; He Will Conduct Orchestra of Swing Leaders at Benefit | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/fighting-west-of-tobruk.html | Fighting West of Tobruk | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/st-johns-has-free-courses.html | St. John's Has Free Courses | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/speak-on-defense-jobs-authorities-will-address-club-presidents.html | Speak on Defense Jobs; Authorities Will Address Club Presidents Round Table | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/heavy-german-losses-claimed.html | Heavy German Losses Claimed | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/new-surtax-rates-on-incomes-for-1941.html | New Surtax Rates on Incomes for 1941 | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/return-simplified-on-41-income-tax-treasury-issues-new-form-1040.html | RETURN SIMPLIFIED ON '41 INCOME TAX; Treasury Issues New Form 1040 Which All Earning More Than $3,000 Must Use OPTIONAL IF ONE GETS LESS Bureau Expects 10,000,000 Taxpayers to File Their Statements Under This System | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/food-makers-unite-to-promote-demand-for-vitamin-products-nutrition.html | Food Makers Unite to Promote Demand for Vitamin Products; Nutrition Program Aims to Regain Business Lost to the Drug Field -- Educational Drive With U.S. Agencies Planned | True | By George A. Mooney | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/cooper-union-prevails-quintet-topples-queens-college-by-4134.html | COOPER UNION PREVAILS; Quintet Topples Queens College by 41-34, Skorski Starring | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sports-in-carolina-colonies.html | SPORTS IN CAROLINA COLONIES | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/england-under-peaceful-skies-forever-england-by-william-oliver.html | England Under Peaceful Skies; FOREVER ENGLAND. By William Oliver Stevens. With color frontispiece and drawings by the author, and a map. 299 pp. New York: Dodd. Mead & Co. $3. | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/13th-century-art-found-painting-at-st-marys-college-proves-to-be.html | 13TH CENTURY ART FOUND; Painting at St. Mary's College Proves to Be Valuable Giotto | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dinner-for-broadcasting-chief.html | Dinner for Broadcasting Chief | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/what-makes-pierre-laval-tick-a-man-who-hates-ideas-and-principles.html | What Makes Pierre Laval Tick; A Man Who Hates Ideas and Principles PIERRE LAVAL By Henry Torres. 265 pp. New York: Oxford University Press. $3. | True | By Milos Safranek | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/is-there-an-american-art-the-question-long-debated-is-still-to-be.html | Is There An American Art?; The question, long debated, is still to be answered, yet there is evidence of native art | True | By Anita Brenner | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/mississippi-state-victor-vanquishes-millsaps-496-with-bruce-scoring.html | MISSISSIPPI STATE VICTOR; Vanquishes Millsaps, 49-6, With Bruce Scoring 24 Points | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sketches-of-the-coal-conferees.html | Sketches of the Coal Conferees | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/braes-of-arden-star-performer-as-l1-retriever-trials-begin-tar-of.html | Braes of Arden Star Performer As L.I. Retriever Trials Begin; Tar of Arden and Hi-Wood Mike Also Rated Highly in First Day's Tests on Land and Water -- All Are Labradors | True | From a Staff Correspondent | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/vatican-eschews-political-choice-says-church-is-not-faced-with.html | VATICAN ESCHEWS POLITICAL CHOICE; Says Church Is Not Faced With Decision Between One 'New Order' or Another | True | By Herbert L. Matthews | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dollar-reduced-in-amsterdam.html | Dollar Reduced in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/wash-state-wins-590-cougars-crush-gonzaga-eleven-pillings-makes-3.html | WASH. STATE WINS, 59-0; Cougars Crush Gonzaga Eleven -- Pillings Makes 3 Long Runs | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/dance-to-assist-city-boys-club-annual-gay-thirties-dinner-event-on.html | Dance to Assist City Boys Club; Annual Gay Thirties Dinner Event on Dec. 11 Has Large Number of Supporters | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/nicholsadams.html | NicholsuAdams | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/materials-nondefense.html | MATERIALS; Nondefense | True | EDWARD C.RYBICKI, New York. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/three-courses-seen-for-us-in-move-for-peace.html | Three Courses Seen For Us in Move for Peace | True | COUNT R.N. COUDENHOVE-KALERGI, President of the Pan-Europa Union. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/delaware-triumphs-to-finish-unbeaten-halts-washington-college.html | DELAWARE TRIUMPHS TO FINISH UNBEATEN; Halts Washington College Eleven With Late Rally, 18 to 6 | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/son-of-the-smoky-sea-by-nutchuk-with-alden-hatch-illustrated-from.html | SON OF THE SMOKY SEA. By Nutchuk, with Alden Hatch. Illustrated from photographs and from drawings by Nulchuk. 245 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/raymond-daniell-weds-tania-long-of-herald-tribune-bride-of-times.html | RAYMOND DANIELL WEDS I; Tania Long of Herald Tribune Bride of Times Staff Member | True | Special to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/sea-lord-warns-of-invasion.html | Sea Lord Warns of Invasion | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/our-sporting-scene-its-highlights-and-heroes-the-american-sporting.html | Our Sporting Scene -- Its Highlights and Heroes; THE AMERICAN SPORTING SCENE. Text by John Kieran. Illustrated by Joseph W. Golinkin. 212 pp. New York: The Macmillan Company. $5. | True | By Robert van Gelder | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/foreign-markets-prices-rise-in-amsterdam.html | FOREIGN MARKETS; Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/ram-aerials-click-four-fordham-tallies-made-by-passes-two-tossed-by.html | RAM AERIALS CLICK; Four Fordham Tallies Made by Passes - Two Tossed by Cheverko 40,000 AT POLO GROUNDS St. Mary's First to Count on Ablstron's 40-Yard Dash -- Score at Half Is 7-7 FORDHAM CRUSHES ST. MARY'S BY 35-7 | True | By Louis Effrat | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/us-aluminum-production-rate-to-top-output-of-axis-by-jan-1-our.html | U.S. Aluminum Production Rate To Top Output of Axis by Jan. 1; Our Yield, Coupled With That of Canada, to Be 1,120,000,000 Pounds a Year -- Nazis and Italians Produce Only 1,100,000,000 Pounds ALUMINUM YIELD IN U.S. TO TOP AXIS | True | By J.g. Forrest | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tugwell-seeks-utility-plans-to-negotiate-here-for-puerto-rico.html | TUGWELL SEEKS UTILITY; Plans to Negotiate Here for Puerto Rico Company | True | Special Cable to THE NEW YORK TIMES. | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/scarcities-found-varying-sharply-some-industries-increase-output.html | SCARCITIES FOUND VARYING SHARPLY; Some Industries Increase Output Heavily While Others Curtail | True | By William J. Enright | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/pacific-lutheran-finally-bows.html | Pacific Lutheran Finally Bows | True | | CIB 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/poles-premier-plans-parleys-with-stalin-status-of-polish-forces-un.html | POLES' PREMIER PLANS PARLEYS WITH STALIN; Status of Polish Forces in Russia Likely to Be Discussed | True | Wireless to THE NEW YORK TIMES. | CIB 521109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/tobruk.html | TOBRUK | True | | C1B 521109 |
| 1941-11-23 | 1941-11-23 | https://www.nytimes.com/1941/11/23/archives/american-soldier-one-year-after-a-firsthand-report-on-the-present.html | American Soldier — One Year After; A first-hand report on the present state of the civilian who IS went to camp last November to train for national defense in American Soldier The Soldier After One Year | True | By Meyer Berger | C1B 521109 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/three-soldiers-flee-after-mauling-guard-camp-upton-prisoners.html | THREE SOLDIERS FLEE AFTER MAULING GUARD; Camp Upton Prisoners Captured Thumbing Ride From M.P.'s | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/bridge-to-aid-christian-union.html | Bridge to Aid Christian Union | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/bauer-kullman-heard-pianist-and-tenor-are-artists-at-first-fireside.html | BAUER, KULLMAN HEARD; Pianist and Tenor Are Artists at First Fireside Musicale | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/at-the-central.html | At the Central | True | T.S. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mccrackenraymond.html | McCrackenRaymond | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/british-fleet-unopposed-ships-off-tobruk-scan-sea-in-vain-for.html | BRITISH FLEET UNOPPOSED; Ships Off Tobruk Scan Sea in Vain for Italian Foes | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/leaselend-aid-exceeds-billion-stettinius-says-contracts-are-let-for.html | LEASE-LEND AID EXCEEDS BILLION; Stettinius Says Contracts Are Let for 75% of 7 Billions Provided in First Law | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/bank-sells-lofts-on-the-east-side-west-side-savings-disposes-of.html | BANK SELLS LOFTS ON THE EAST SIDE; West Side Savings Disposes of Eight-Story Structure on Sixteenth Street | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mbs-p-j-mveigh.html | MBS. P. J. M'VEIGH | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dutch-bourse-has-a-firm-tone-amsterdam-market-centers-attention-on.html | DUTCH BOURSE HAS A FIRM TONE; Amsterdam Market Centers Attention on Dutch Indians in Narrow Movements | True | By Paul Catz | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/tarant-putnam-king.html | TARANT PUTNAM KING | True | Special to THB NEW YORK TIMBS. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/to-open-actors-thrift-shop.html | To Open Actors Thrift Shop | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/crerar-gets-active-post-canadian-chief-of-staff-reverts-in-rank-to.html | CRERAR GETS ACTIVE POST; Canadian Chief of Staff Reverts in Rank to Go Overseas | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/berlin-promises-flour-to-finns.html | Berlin Promises Flour to Finns | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rev-samuel-w-ptjbvis.html | REV. SAMUEL W. PTJBVIS. | True | Special to THB NEW YORE TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/col-donovan-censured-members-of-irish-societies-ask-his-removal.html | COL. DONOVAN CENSURED; Members of Irish Societies Ask His Removal From Post | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/financial-newss-indices-figures-for-shares-and-bonds-highest-since.html | FINANCIAL NEWS INDICES; Figures for Shares and Bonds Highest Since War Started | True | Wireless to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/francks-scores-mark-2013-game-giants-lineup-new-york-zo-washington.html | FRANCK'S SCORES MARK 20-13 GAME Giants' Line-Up NEW YORK (ZO) WASHINGTON (13) Poole ..........L.E.......... Masterson Melhus ..........L.T.......... WIlkIn Tuttle ..........L.G.......... Stralka Heln ..........C.......... Smith. Younce ..........R. G.......... Shugart Edwards ..........B.T.......... Barber Howell ..........R.B.......... CIlers Falaschi ..........Q.B.......... -C. Hare Franck .......... L.H.......... Fllenock Cuff ..........R.H..... Zimmerman Leemans ..........F. B.......... Farkas SCORE BY PERIODS New York .......... 0 0 10 10-20 Washington .......... 0 0 13-13 Touchdowns-Franck 2, McChesney. Sey- mour. Points after touchdowns-Cuff 2, Aguirre (placements). Field goals-Mare- fos. Cuff (placements). SUBSTITUTES New York-Ends: Walls, Horne. Tackles: Cope, Blazine. Gladchuk, Pedersen. Guards: Sohn, Oldershaw, Lunday. Center: De- Filippo. Backs: Y nger, Bukto, Soar, Shaffer, Marefos, Danowski.; His Second Touchdown, Less Than Minute After Cuff's Goal. Wins for Giants | True | By Arthur Daley | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/wilma-coleman-engaged-jacksonville-girl-will-be-bride-of-lt-john-a.html | WILMA COLEMAN ENGAGED; Jacksonville Girl Will Be Bride of Lt. John A. McEwan, U.S.A. | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/axis-is-cautious-on-libya-fighting-decisive-stage-not-reached.html | AXIS IS CAUTIOUS ON LIBYA FIGHTING; Decisive Stage Not Reached, Berlin Says — Rome Claims Land and Air Gains | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/the-progress-in-libya-british-work-to-destroy-rommels-tanks-major.html | The Progress in Libya; British Work to Destroy Rommel's Tanks Major Factor in Campaign | True | By Hanson W. Baldwin | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/strike-averted-in-phone-dispute-settlement-announced-after-stedman.html | STRIKE AVERTED IN PHONE DISPUTE; Settlement Announced After Stedman Is Called to Aid in the Negotiations | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/uspiane-downs-nazi-at-moscow.html | U.S.Plane Downs Nazi at Moscow | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/screen-news-here-and-in-hollywood-norma-shearer-to-play-lead-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Norma Shearer to Play Lead in 'The Gay Sisters' for Warners — Goulding Will Direct | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dr-charles-a-webster.html | DR. CHARLES A. WEBSTER | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/automobile-production-again-declines-many-plants-closed-for-holiday.html | Automobile Production Again Declines; Many Plants Closed for Holiday Week-End | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mr-hoovers-consistency-questioned.html | Mr. Hoover's Consistency Questioned | True | CLARENCE H. Low. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/troops-in-carolina-manoeuvres-have-their-thanksgiving-turkey-men.html | Troops in Carolina Manoeuvres Have Their Thanksgiving Turkey; Men Rest Over the Week-End Before They Enter Last Phase of Exercises — Critique on the First Part Is Set for Today | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/british-in-syria-ready-for-nazis-gen-wilsons-force-built-up-to-meet.html | BRITISH IN SYRIA READY FOR NAZIS; Gen. Wilson's Force Built Up to Meet Any German Drive Through Turkey | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/papal-peace-bid-seen-in-yule-broadcast.html | Papal Peace Bid Seen In Yule Broadcast | True | By the United Press. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/slain-girl-authors-child-victim-in-murdersuicide-was-daughter-of.html | SLAIN GIRL AUTHOR'S CHILD; Victim in Murder-Suicide Was Daughter of Clement Wood | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/vichy-gets-cut-in-german-cost-prior-to-vital-collaboration-meeting.html | VICHY GETS CUT IN GERMAN COST; Prior to Vital Collaboration Meeting, Nazis Reduce Levy for Army as of Last May | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/policemen-kill-bandit-in-battle-thousands-awed-as-gunman-fires.html | POLICEMEN KILL BANDIT IN BATTLE; Thousands Awed as Gunman Fires Wildly at Pursuers in Crowded Delancey Street | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-8-no-title.html | Article 8 — No Title | True | | C1B 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ball-dec-12-to-aid-navy-relief.html | Ball Dec. 12 to Aid Navy Relief | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/raf-chief-sees-germans-in-panic-coningham-says-supplies-are-being.html | R.A.F. CHIEF SEES GERMANS IN PANIC; Coningham Says Supplies Are Being Flown to Libya to Bolster Nazi Force | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/stake-honors-go-to-hiwood-mike-labrador-handled-by-elliot-first.html | STAKE HONORS GO TO HI-WOOD MIKE; Labrador Handled by Elliot First at Patchogue for 3d Triumph of Season | True | By Henry R. Ilsley | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/nazis-convene-10nation-parley-german-japanese-anti-red-pact-is-up.html | NAZIS CONVENE 10-NATION PARLEY; German - Japanese Anti - Red Pact Is Up for Renewal in Berlin Meeting | True | By the United Press. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/french-bourse-is-irregular.html | French Bourse Is Irregular | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/buffalo-six-victor-by-31.html | Buffalo Six Victor by 3-1 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/raymond-leader-in-dinghy-series-annexes-class-b-laurels-at.html | RAYMOND LEADER IN DINGHY SERIES; Annexes Class B Laurels at Larchmont -- Clark and Herbert Also Score | True | By James Robbins | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/allamerica-victor-at-field-hockey-50-miss-shellenberger-gets-three.html | ALL-AMERICA VICTOR AT FIELD HOCKEY, 5-0; Miss Shellenberger Gets Three Goals Against Reserves | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/condemns-garbo-movie-decency-legion-puts-twofaced-woman-in-class-c.html | CONDEMNS GARBO MOVIE; Decency Legion Puts 'Two-Faced Woman' in Class C List | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/turks-to-watch-britons-wanderers-to-play-4-exhibition-soccer-games.html | TURKS TO WATCH BRITONS; Wanderers to Play 4 Exhibition Soccer Games in Ankara | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/us-four-beats-mexico-cecil-smith-paces-124-victory-with-total-of-6.html | U.S. FOUR BEATS MEXICO; Cecil Smith Paces 12-4 Victory With Total of 6 Goals | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/edward-f-hurley.html | EDWARD F. HURLEY | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/jf-essary-quits-bureau-post.html | J.F. Essary Quits Bureau Post | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/howard-beecheb.html | HOWARD BEECHEB | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/beer-flows-freely-only-those-with-keg-capacities-suffer-from-court.html | BEER FLOWS FREELY; Only Those With Keg Capacities Suffer From Court Ruling | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/malta-claims-3-enemy-planes.html | Malta Claims 3 Enemy Planes | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/imports-at-peak-for-fats-and-oils-supply-received-in-september-was.html | IMPORTS AT PEAK FOR FATS AND OILS; Supply Received in September Was 141% More Than That Taken a Year Before | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/finnish.html | Finnish | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/opening-tonight-at-metropolitan-figaro-first-opera-by-mozart-chosen.html | OPENING TONIGHT AT METROPOLITAN; 'Figaro,' First Opera by Mozart Chosen for Such Occasion, to Start 59th Season | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/data-on-weather-cut-down-by-war-la-guardia-field-bureau-now-gives.html | DATA ON WEATHER CUT DOWN BY WAR; La Guardia Field Bureau Now Gives Only Local Forecast | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/greek-orthodox-bishop-of-san-francisco-ordained-here.html | GREEK ORTHODOX BISHOP OF SAN FRANCISCO ORDAINED HERE | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/nat-karson-to-receive-plaque.html | Nat Karson to Receive Plaque | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/cotton-trading-has-narrow-range-widest-spread-of-week-on-the.html | COTTON TRADING HAS NARROW RANGE; Widest Spread of Week on the Exchange Here Was 29 Points Between High and Low | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dr-harry-t-rosenthal-surgeon-at-bronx-hospital-for-more-than-20.html | DR. HARRY T. ROSENTHAL; Surgeon at Bronx Hospital for More Than 20 Years | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/joint-recital-by-teachers.html | Joint Recital by Teachers | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/french-carloadings-off-july-daily-average-was-29248-and-for.html | FRENCH CARLOADINGS OFF; July Daily Average Was 29,248 and, for August 28,008 | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dodgers-triumph-on-late-drive-63-leckonby-crosses-two-min-utes-from.html | DODGERS TRIUMPH ON LATE DRIVE, 6-3; Leckonby Crosses Two Min- utes From End After 80-Yard March to Top Indians | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/commodity-average-down-fractionally-fisher-index-986-against-988.html | COMMODITY AVERAGE DOWN FRACTIONALLY; Fisher Index 98.6, Against 98.8 -- Week's Declines General | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/vichy-names-achard-sugar-beet-director-gives-post-to-exfood.html | VICHY NAMES ACHARD SUGAR BEET DIRECTOR; Gives Post to Ex-Food Minister 'Disgraced' by Petain | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/books-authors.html | Books -- Authors | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/warns-of-false-followers.html | Warns of 'False Followers' | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/red-army-general-killed-near-moscow-his-order-was-we-will-die-but.html | RED ARMY GENERAL KILLED NEAR MOSCOW; His Order Was 'We Will Die, but We Will Not Let Tanks Pass' | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ill-french-quit-in-indochina.html | Ill' French Quit in Indo-China | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/extends-aid-to-russia-medical-relief-group-to-send-sulfapyradine-to.html | EXTENDS AID TO RUSSIA; Medical Relief Group to Send Sulfapyradine to Hospitals | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/would-sell-erie-stock-chesapeake-ohio-asks-bids-also-on-great.html | WOULD SELL ERIE STOCK; Chesapeake & Ohio Asks Bids Also on Great Western Holding | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/troth-announced-of-miss-bristed-descendant-of-the-first-john-jacob.html | TROTH ANNOUNCED OF MISS BRISTED; Descendant of the First John Jacob Astor to Be Bride of George K. Livermore | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/reich-to-revamp-soviet-industry-task-of-exploitation-is-begun-with.html | REICH TO REVAMP SOVIET INDUSTRY; Task of Exploitation is Begun With Naming of Chief for Occupied Territory | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/eight-union-men-seized-teamsters-accused-of-comman-deering-truck-of.html | EIGHT UNION MEN SEIZED; Teamsters Accused of Comman- deering Truck of Struck Company | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/to-speak-on-business-trends.html | To Speak on Business Trends | True | | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/as-viewed-from-the-other-side-of-the-hudson-river.html | As Viewed From the Other Side of the Hudson River | True | By Anne O'Hare McCormick | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/chase-of-russians-asserted.html | Chase of Russians Asserted | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/brotherly-love-urged-sockman-declares-principles-would-solve.html | BROTHERLY LOVE URGED; Sockman Declares Principles Would Solve Problems | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/advertising-executives-establish-new-agency.html | Advertising Executives Establish New Agency | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/canada-retakes-nazis-3-prisoners-being-transferred-had-jumped-from.html | CANADA RETAKES NAZIS; 3 Prisoners Being Transferred Had Jumped From Train | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/boycott-in-court-today-newsdealers-must-show-why-they-should-not-be.html | BOYCOTT IN COURT TODAY; Newsdealers Must Show Why They Should Not Be Enjoined | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/harlem-bandits-stab-man-two-captured-in-mugging-of-woman-for-her.html | HARLEM BANDITS STAB MAN; Two Captured in 'Mugging' of Woman for Her Handbag | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/soldiers-to-see-gondoliers.html | Soldiers to See 'Gondoliers' | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/devastated-greece.html | DEVASTATED GREECE | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/elected-vice-president-of-ivey-ellington-inc.html | Elected Vice President Of Ivey & Ellington, Inc. | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/steel-shutdown-leaves-deep-scar-defense-not-only-hit-but-the.html | STEEL SHUT-DOWN LEAVES DEEP SCAR; Defense Not Only Hit, but the Civilian Industries Now Face Heavier Loss Than Ever | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/japanese-evacuate-indies.html | Japanese Evacuate Indies | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/refusal-of-finns-to-fight-reported-two-battalions-said-to-have-been.html | REFUSAL OF FINNS TO FIGHT REPORTED; Two Battalions Said to Have Been Sent to Hangoe Front After Quitting in Russia | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-jane-tanner-sets-wedding-day-will-become-bride-of-kenneth.html | MISS JANE TANNER SETS WEDDING DAY; Will Become Bride of Kenneth Trimenham Jr. on Friday at St. James Church | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/home-wares-field-to-maintain-ads-1942-promotional-efforts-will.html | HOME WARES FIELD TO MAINTAIN ADS; 1942 Promotional Efforts Will Continue Equal or Above 1941, Survey Shows | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/chess-game-adjourned-mrs-belcher-and-miss-karff-call-halt-after-64.html | CHESS GAME ADJOURNED; Mrs. Belcher and Miss Karff Call Halt After 64 Moves | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/messersmith-favored-mexico-reported-to-have-agreed-to-him-as-new-us.html | MESSERSMITH FAVORED; Mexico Reported to Have Agreed to Him as New U.S. Envoy | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/the-economists-index.html | The Economist's Index | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/oats-and-rye-rise.html | Oats and Rye Rise | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/g-horton-glover-was-explosives-expert-for-new-jersey-in-warsdies-at.html | G. HORTON GLOVER; Was Explosives Expert for New Jersey in WarsDies at 62 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/defense-loans-increase-1765000000-total-is-reported-by-376-banks-in.html | DEFENSE LOANS INCREASE; $1,765,000,000 Total Is Reported by 376 Banks in 146 Cities | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/weather-favors-harvests-progress-reported-in-gathering-of-corn-and.html | WEATHER FAVORS HARVESTS; Progress Reported in Gathering of Corn and Soy Beans | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/corn-market-shows-an-easy-undertone-a-fair-rally-follows-word-of.html | CORN MARKET SHOWS AN EASY UNDERTONE; A Fair Rally Follows Word of 74.8-Cent Loan Price Basis | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/french-concerns-join-reich-unit-francolorparis-to-unite-four.html | FRENCH CONCERNS JOIN REICH UNIT; Francolor-Paris to Unite Four Chemical Companies With I.G. Farbenindustrie | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/manning-assails-strike-promoters-stoppages-in-defense-work-give-aid.html | MANNING ASSAILS STRIKE PROMOTERS; Stoppages in Defense Work Give Aid to Forces of Hitler, Bishop Declares | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/duke-in-running-for-pasadena-bid-texas-a-m-missouri-other.html | DUKE IN RUNNING FOR PASADENA BID; Texas A. & M., Missouri Other Candidates -- Amazing Record Compiled by Minnesota | True | By Allison Danzig | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/wins-architecture-prize-paul-pippin-receives-the-hamlin-award-at.html | WINS ARCHITECTURE PRIZE; Paul Pippin Receives the Hamlin Award at Columbia | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/for-church-propaganda-dr-claxton-calls-it-a-means-of-defeating-the.html | FOR CHURCH 'PROPAGANDA'; Dr. Claxton Calls It a Means of Defeating the Nazis | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/police-firemen-open-annual-drive-for-toys.html | Police, Firemen Open Annual Drive for Toys | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dinner-helps-jewish-appeal.html | Dinner Helps Jewish Appeal | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/to-give-poetry-program-columbia-womens-graduate-club-offers.html | TO GIVE POETRY PROGRAM; Columbia Women's Graduate Club Offers Recordings Tonight | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/commodity-index-in-britain-is-up-october-figure-put-at-1546.html | COMMODITY INDEX IN BRITAIN IS UP; October Figure Put at 154.6, Compared With a Listing of 154.3 for September | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/resident-offices-report-on-trade-demand-for-evening-wear-brisk-in.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Evening Wear Brisk in Week; Buying Also Up on Daytime Dresses | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/10fold-rise-found-in-manhours-lost-association-of-manufacturers.html | 10-FOLD RISE FOUND IN MAN-HOURS LOST; Association of Manufacturers Reports on Stoppages From Strikes Last Week | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/chairman-is-named-for-boy-scout-drive-pr-turnbull-to-head-campaign.html | CHAIRMAN IS NAMED FOR BOY SCOUT DRIVE; P.R. Turnbull to Head Cam- paign That Will Start in January | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mneill-retains-crown-tops-kramer-in-five-sets-for-argentine-tennis.html | MNEILL RETAINS CROWN; Tops Kramer in Five Sets for Argentine Tennis Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/french-african-bases-ispected.html | French African Bases Ispected | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/pal-drafted-dog-goes-awol-reappears-two-months-later-just-as-master.html | Pal Drafted, Dog Goes A.W.O.L., Reappears Two Months Later Just as Master Returns | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/football-americans-win-beat-columbus-in-exhibition-by-1913-as.html | FOOTBALL AMERICANS WIN; Beat Columbus in Exhibition by 19-13 as Kimbrough Stars | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/advances-to-state-up-sharply-in-vichy-the-bank-of-france-reveals.html | ADVANCES TO STATE UP SHARPLY IN VICHY; The Bank of France Reveals an Increase of 3 1/2 Billions | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/canisius-beats-scranton-spencer-converts-after-acquino-scores-for.html | CANISIUS BEATS SCRANTON; Spencer Converts After Acquino Scores for 7-6 Victory | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/fort-monmouth-prevails-defeats-leonardo-eleven-330-clinching.html | FORT MONMOUTH PREVAILS; Defeats Leonardo Eleven, 33-0, Clinching Semi-Pro Honors | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/two-at-notre-dame-game-die.html | Two at Notre Dame Game Die | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rents-apartment-in-park-ave-house-baron-anthony-levi-leases-eight.html | RENTS APARTMENT IN PARK AVE. HOUSE; Baron Anthony Levi Leases Eight Rooms in No. 755 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/murders-fall-in-state-major-crimes-down-5-total-of-offenses-rises.html | MURDERS FALL IN STATE; Major Crimes Down 5% -- Total of Offenses Rises 10%, However | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/state-allots-100000000-notes-issue-due-on-may-25-is-sold-to-90.html | STATE ALLOTS $100,000,000 NOTES; Issue Due on May 25 is Sold to 90 Banks -- Confirmation Must Be Made Today | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/lewisulbaer.html | LewisuBaer | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/charlotte-l-riley-prospective-bride-paterson-girl-alumna-of-mt.html | CHARLOTTE L. RILEY PROSPECTIVE BRIDE; Paterson Girl, Alumna of Mt. Holyoke College, Betrothed to Philip A. Wadsworth | True | Special to THE Niw YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/latin-labor-condemns-nazis.html | Latin Labor Condemns Nazis | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/emergency-drivers-advocated.html | Emergency Drivers Advocated | True | ANNE B. HUGHES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/robert-kelton-was-former-london-and-paris-rubber-merchantudies-here.html | ROBERT KELTON; Was Former London and Paris Rubber MerchantuDies Here | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/exslave-111-years-old-dies-from-fall-she-shunned-freedom-and-hid.html | Ex-Slave, 111 Years Old, Dies From Fall; She Shunned Freedom and Hid From Federals | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/p-c-wren-is-dead-soldierauthor56-major-who-wrote-beau-ceste-and.html | P. C. WREN IS DEAD; SOLDIER-AUTHOR, 56; Major, Who Wrote 'Beau Ceste and Other Adventure Books, Is Stricken in England | True | Wlr1/2l1/2e1/2 to THB NEW YOBK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dr-revel-is-honored-memorial-service-held-in-yeshiva-college.html | DR. REVEL IS HONORED; Memorial Service Held in Yeshiva College Auditorium | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/tax-amendment-advocated-consideration-urged-for-individuals.html | Tax Amendment Advocated; Consideration Urged for Individual's Earnings in Past Years | True | M.M. GREENE. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/business-notes.html | BUSINESS NOTES | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/italy-reports-naval-successes.html | Italy Reports Naval Successes | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/john-f-shaker.html | JOHN F. SHAKER | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/giovani-de-agostini.html | GIOVANNI DE AGOSTINI | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/americanbuilt-tanks-win.html | American-Built Tanks Win | True | By Harold Denny | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/market-declines-then-recovers-slowly-news-of-arbitration-received.html | Market Declines, Then Recovers Slowly -- News of Arbitration Received After Saturday's Close | True | By Alexander D. Noves | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/cigarette-foil-out-march-15-says-opm-lead-and-tin-kinds-banned-from.html | CIGARETTE FOIL OUT MARCH 15, SAYS OPM; Lead and Tin Kinds Banned From Gum, Other Wrappings | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/prepare-kitbags-for-iceland-men-red-cross-workers-also-knit.html | PREPARE KITBAGS FOR ICELAND MEN; Red Cross Workers Also Knit Sweaters Here to Be Sent to American Forces | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/serb-units-fight-armored-forces-nazis-reported-repulsed-in-battle.html | SERB UNITS FIGHT ARMORED FORCES; Nazis Reported Repulsed in Battle in South After They Raze Two Villages | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/japanese-pained-by-5power-parley-meeting-of-hull-with-chinese-dutch.html | JAPANESE PAINED BY 5-POWER PARLEY; Meeting of Hull With Chinese, Dutch, English, Australian Envoys Is Criticized | True | By Otto D. Tolischus | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/goudiss-skeet-victor.html | Goudiss Skeet Victor | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/baf-raids-transport.html | B.A.F. Raids Transport | True | Special Cable to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/axis-forces-are-cut-up.html | Axis Forces Are Cut Up | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/eve-curie-visits-african-front.html | Eve Curie Visits Aftican Front | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/government-maturities-2388019000-in-year.html | Government Maturities $2,388,019,000 in Year | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rex-battle-heard-in-piano-recital-bachbusoni-organ-prelude-is.html | REX BATTLE HEARD IN PIANO RECITAL; Bach-Busoni Organ Prelude Is Played by English Musician in First Appearance Here | True | N.S. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/chinese-harmony-with-reds-grows-communists-in-chungking-council-but.html | CHINESE HARMONY WITH REDS GROWS; Communists in Chungking Council, but Blockade of Red Areas Continues | True | By F. Tillman Durdin | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/president-seeking-quick-rail-peace-hopes-for-agreement-between.html | PRESIDENT SEEKING QUICK RAIL PEACE; Hopes for Agreement Between Carriers and the Unions Early in the Week | True | By W.h. Lawrence | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dr-joseph-c-kugler.html | DR. JOSEPH C. KUGLER | True | special to TBB NEW YORK Toms. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/raf-in-two-waves-raids-french-areas-factory-and-barges-bombed-dutch.html | R.A.F. IN TWO WAVES RAIDS FRENCH AREAS; Factory and Barges Bombed -- Dutch Hit Axis Supply Ship | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/film-on-nutrition-to-aid-defense.html | Film on Nutrition to Aid Defense | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-martha-e-robison.html | MISS MARTHA E. ROBISON | True | | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/half-in-city-held-in-need-of-milk-mayors-committee-proposes.html | HALF IN CITY HELD IN NEED OF MILK; Mayor's Committee Proposes Big-Volume Depots to Remedy 'Very Costly' Distribution | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/raf-plane-burned-in-lisbon.html | R.A.F. Plane Burned in Lisbon | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mrs-harold-von-thaden.html | MRS. HAROLD VON THADEN | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/russians-shot-for-motor-thefts.html | Russians Shot for Motor Thefts | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/universal-church-declared-nearer-days-of-denominationalism-are-over.html | UNIVERSAL CHURCH DECLARED NEARER; ' Days of Denominationalism Are Over,' Meadowcroft Asserts in Sermon | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/envoy-replies-to-russia-procope-says-she-has-herself-to-blame-for.html | ENVOY REPLIES TO RUSSIA; Procope Says She 'Has Herself to Blame' for 'Difficulties' | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/grains-awaiting-new-legislation-debate-in-house-this-week-is.html | GRAINS AWAITING NEW LEGISLATION; Debate in House This Week is Expected to Dominate Trend of the Markets | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/lieutcolbeayers-pershim-exaide-186fv-field-artillery-officer.html | LIEUT.COLBEAYERS, PERSHIM EX-AIDE; 186fv Field Artillery Officer, Supervisor of Munitions in World War, Dies at 56 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/morris-rosenberg-rochester-awerman-50-years-in-tailoring-business.html | MORRIS ROSENBERG; Rochester AWerman, 50 Years in Tailoring Business, Was 80 | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mal-gen-g-a-white-41st-division-head-commander-helped-direct-war.html | MAL GEN. G. A. WHITE, 41ST DIVISION HEAD; Commander Helped Direct War Games Last YearuDies at 60 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/defense-strikes-scored-by-wagner-he-urges-voluntary-arbitration-to.html | DEFENSE STRIKES SCORED BY WAGNER; He Urges Voluntary Arbitration to Settle Rows That Cannot Be Ended by Mediation | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/german.html | German | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/alleghany-cuts-deficit-net-profit-of-358400-shown-by-holding.html | ALLEGHANY CUTS DEFICIT; Net Profit of $358,400 Shown by Holding Company | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/italy-puts-peat-on-ration-list.html | Italy Puts Peat on Ration List | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/son-to-mrs-william-s-ginn.html | Son to Mrs. William S. Ginn | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/muriel-margareten-wed-bride-of-dr-david-i-golovensky-of-temple.html | MURIEL MARGARETEN WED; Bride of Dr. David I. Golovensky of Temple Israel, Long Beach | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/us-protest-to-rumania-urged.html | U.S. Protest to Rumania Urged | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mary-louise-strong-honored.html | Mary-Louise Strong Honored | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dinners-before-concert-parties-tonight-to-precede-event-of-cornell.html | DINNERS BEFORE CONCERT; Parties Tonight to Precede Event of Cornell Women's Clubs | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/convoy-loss-put-at-6000-men.html | Convoy Loss Put at 6,000 Men | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/moves-to-reduce-rate-on-mortgage-committee-for-the-equitable.html | MOVES TO REDUCE RATE ON MORTGAGE; Committee for the Equitable Building Debenture's Tells of Progress Made | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/w-a-adams.html | W. A. ADAMS | True | Special to THE NEW YORK Truss. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/physical-examinations-advised.html | Physical Examinations Advised | True | DONN SYLVESTER. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/president-urges-paralysis-gifts-says-support-of-foundation-on.html | PRESIDENT URGES PARALYSIS GIFTS; Says Support of Foundation on Poliomyelitis Is Now Needed More Than Ever | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/william-henry-camebon.html | WILLIAM HENRY CAMEBON | True | Special to THE NEW TOSK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/nyc-symphony-plays.html | NYC Symphony Plays | True | N.S. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ftc-closes-the-merck-case.html | FTC Closes the Merck Case | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/1926-records-reveal-us-ban-on-soviet-aid-opposed-german-loan.html | 1926 RECORDS REVEAL U.S. BAN ON SOVIET AID; Opposed German Loan Because of Obligation Repudiation | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/bauer-scores-two-goals.html | Bauer Scores Two Goals | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/effects-of-curtailment-felt.html | Effects of Curtailment Felt | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/clarkaking.html | ClarkaKing | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/fraternity-list-is-a-step-nearer-panhellenic-association-forms.html | FRATERNITY LIST IS A STEP NEARER; Panhellenic Association Forms Group to Help Classify All Societies 'Democratically.' | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/in-faraway-india.html | IN "FAR-AWAY" INDIA | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/manufacturers-push-advertising-drives-report-boom-from-defense-and.html | MANUFACTURERS PUSH ADVERTISING DRIVES; Report Boom From Defense and Prepare for Changed Pace | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/soviet-rail-shuttle-behind-front-seldom-disturbed-by-nazi-planes.html | Soviet Rail Shuttle Behind Front Seldom Disturbed by Nazi Planes; Transport System Is Standing the Strain of Carrying Men and Arms Westward and Machinery Eastward to Urals | True | By Ralph Parker | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/r-niles-galbraiths-have-son.html | R. Niles Galbraiths Have Son | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/evening-gowns-of-the-eighties-go-on-exhibition.html | EVENING GOWNS OF THE EIGHTIES GO ON EXHIBITION | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/faith-trumbull-higgins-will-be-introduced-to-society-at-dinner.html | Faith Trumbull Higgins Will Be Introduced To Society at Dinner Dance Here on Jan. 3 | True | | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/wants-highest-heard-dr-fosdick-urges-us-to-be-calm-and-steady.html | WANTS 'HIGHEST' HEARD; Dr. Fosdick Urges Us to Be 'Calm and Steady Within' | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/argentine-province-resumes-elections-further-voting-soon-is.html | ARGENTINE PROVINCE RESUMES ELECTIONS; Further Voting Soon Is Expected to Restore Democratic Normality | True | Special Cable to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/scots-triumph-by-21-beat-irishamericans-in-league-soccer-game-at.html | SCOTS TRIUMPH BY 2-1; Beat Irish-Americans in League Soccer Game at Kearny | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dr-edwin-l-jennings-taught-latin-at-seton-hall-high-school-25.html | DR. EDWIN L. JENNINGS; Taught Latin at Seton Hall High School 25 YearsuDies at 63 | True | Special to THB NHW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/kirk-and-moore-first-take-six-of-seven-dinghy-races-in-manhasset.html | KIRK AND MOORE FIRST; Take Six of Seven Dinghy Races in Manhasset Bay Series | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/british-torpedo-2-axis-cruisers-one-destroyer-and-two-supply-ships.html | BRITISH TORPEDO 2 AXIS CRUISERS; One Destroyer and Two Supply Ships Also Hit in New Blows at Mediterranean Convoys | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/party-for-school-fund-mildred-black-heads-committee-for-theatre.html | PARTY FOR SCHOOL FUND; Mildred Black Heads Committee for Theatre Fete on Dec. 9 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/britain-now-gets-most-us-exports-guaranty-trust-publication-puts.html | BRITAIN NOW GETS MOST U.S. EXPORTS; Guaranty Trust Publication Puts Empire Figure at Two-thirds of Our Total | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rome-hotel-shut-defied-curfew.html | Rome Hotel Shut; Defied Curfew | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/30lap-race-to-mike-joseph.html | 30-Lap Race to Mike Joseph | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/african-concern-formed-combination-or-eight-large-companies.html | AFRICAN CONCERN FORMED; Combination or Eight Large Com- panies Announced in Paris | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/the-pattern-of-inflation.html | THE PATTERN OF INFLATION | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/warriors-husband-to-be-done-as-a-musical-with-ray-bolger-in-cast.html | ' Warrior's Husband' to Be Done as a Musical With Ray Bolger in Cast -- 'Crown Café' Withdrawn | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/anxiety-over-strikes-seen-london-ascribes-wall-streets-lethargy-to.html | ANXIETY OVER STRIKES SEEN; London Ascribes Wall Street's Lethargy to Labor Situation | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/packers-subdue-steelers-54-to-7-western-leaders-account-for-highest.html | PACKERS SUBDUE STEELERS, 54 TO 7; Western Leaders Account for Highest Score of National Football League Season | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ad-men-to-hear-manville.html | Ad Men to Hear Manville | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/late-skiing-seen-in-state-center-whiteface-climb-shows-long-season.html | LATE SKIING SEEN IN STATE CENTER; Whiteface Climb Shows Long Season Likely in Area on High Altitude Trails | True | By Frank Elkins | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/caricatures-in-plaster-paul-wright-to-show-work-at-book-fair.html | CARICATURES IN PLASTER; Paul Wright to Show Work at Book Fair Starting Wednesday | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/acquitted-in-trinidad-united-states-soldier-freed-of-a-charge-of.html | ACQUITTED IN TRINIDAD; United States Soldier Freed of a Charge of Murder | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/jewish-book-week-widely-observed-fair-here-one-of-many-throughout.html | JEWISH BOOK WEEK WIDELY OBSERVED; Fair Here One of Many Through-out Nation -- 1,500 Volumes | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/of-local-origin.html | Of Local Origin | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rovers-advance-to-second-place-by-defeating-washington-4-to-2.html | Rovers Advance to Second Place By Defeating Washington, 4 to 2; Nordin's Goal in Third Period Breaks 2-2 Tie on Garden Rink -- Medynski, Macey and Kirkpatrick Also Tally Before 12,412 | True | By John Rendel | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/george-m-cohan-at-home.html | George M. Cohan at Home | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/hammer-hits-94-for-traps-prize-annexes-scratch-honors-at-travers.html | HAMMER HITS 94 FOR TRAPS PRIZE; Annexes Scratch Honors at Travers Island -- Garvins Set Pace at Rye | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/bebnhabdt-sorensen.html | BEBNHABDT SORENSEN | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/1783000000-cut-in-budget-asked-economy-league-study-citing-publics.html | $1,783,000,000 CUT IN BUDGET ASKED; Economy League Study, Citing Public's Heavy Arms Burden, Lists Possible Savings | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/son-born-to-mrs-rp-mallery.html | Son Born to Mrs. R.P. Mallery | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rev-richard-t-burke.html | REV. RICHARD T. BURKE | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/hawks-trip-leafs-as-players-fight-gain-32-victory-cutting-rivals.html | HAWKS TRIP LEAFS AS PLAYERS FIGHT; Gain 3-2 Victory, Cutting Rivals' Lead to 1 Point -- Bruins Beat Wings, 4-2 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-eleanor-wilson-betrothed.html | Miss Eleanor Wilson Betrothed | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/50th-year-marked-by-slovak-church-spellman-attends-service-at-st.html | 50TH YEAR MARKED BY SLOVAK CHURCH; Spellman Attends Service at St. Elizabeth of Hungary -- 800 Are Present | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/us-in-war-by-spring-batista-forecasts-cuba-first-to-follow-he-says.html | U.S. IN WAR BY SPRING, BATISTA FORECASTS; Cuba First to Follow, He Says -- Aranha Warns Uruguayans | True | Special Cable to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/kills-himself-over-loan-building-contractor-failed-to-get-10000.html | KILLS HIMSELF OVER LOAN; Building Contractor Failed to Get $10,000 From U.S. | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/vichy-going-ahead.html | Vichy Going Ahead | True | By Daniel T. Brigham | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mme-toshiko-sekiya.html | MME. TOSHIKO SEKIYA | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/quintets-to-play-in-final-tonight-phillips-66-and-20th-century-fox.html | QUINTETS TO PLAY IN FINAL TONIGHT; Phillips 66 and 20th Century - Fox to Meet at Garden for Golden Jubilee Honors | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/berkeley-alumnae-fete-tonight.html | Berkeley Alumnae Fete Tonight | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/weather-delays-planes-clipper-waits-at-bermuda-for-better.html | WEATHER DELAYS PLANES; Clipper Waits at Bermuda for Better Conditions Here | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/libyan-posts-fall-axis-forces-are-cut-up-by-indian-troops-and-new.html | LIBYAN POSTS FALL; Axis Forces Are Cut Up by Indian Troops and New Zealanders | True | By Craig Thompson | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/assessed-valuations-to-be-cut-in-new-ark-20000000-slash-in-1942.html | ASSESSED VALUATIONS TO BE CUT IN NEW ARK; $20,000,000 Slash in 1942 Will Be Third Under Murphy Policy | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/spiritual-preparedness-urged.html | Spiritual Preparedness Urged | True | | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/price-control-bill-faces-house-fight-measure-comes-up-today-with.html | PRICE CONTROL BILL FACES HOUSE FIGHT; Measure Comes Up Today, With Farm Ceiling and Lack of Wage Curb Major Issues | True | By Frederick R. Barkley | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ci0-steel-strike-resumed-on-coast-3200-quit-columbia-plant-with.html | C.I.O. STEEL STRIKE RESUMED ON COAST; 3,200 Quit Columbia Plant, With $5,000,000 in Defense Orders, After 1 -Day Truce | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/russian.html | Russian | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/tribute-to-navy-officer-ambulance-donated-to-british-in-memory-of.html | TRIBUTE TO NAVY OFFICER; Ambulance Donated to British in Memory of Comdr. Edwards | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miners-endorse-arbitration-plan-and-resume-jobs-district-meeting-in.html | MINERS ENDORSE ARBITRATION PLAN AND RESUME JOBS; District Meeting in Heart of Captive Mine Area Is Keyed to Patriotic Motive | True | By Milton Bracker | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/121000-jobless-in-france-but-43000-of-these-are-over-60-or-classd.html | 121,000 JOBLESS IN FRANCE; But 43,000 of These Are Over 60 or Classed As Unfit | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mkinney-oelsner-gain-reach-semifinal-in-proama-teur-squash-racquets.html | M'KINNEY-OELSNER GAIN; Reach Semi-Final in Pro-Ama-teur Squash Racquets Doubles | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/101-are-selected-for-police-awards-valentine-announces-those-who.html | 101 ARE SELECTED FOR POLICE AWARDS; Valentine Announces Those Who Will Be Honored for Bravery and Good Work | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/long-hi-of-heart-disease.html | Long: HI of Heart Disease | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-anne-s-tweedy-will-be-wed-on-dec-6-alumna-of-sweet-briar.html | MISS ANNE S. TWEEDY WILL BE WED ON DEC. 6; Alumna of Sweet Briar Engaged to Lieut. Philip P. Ardery | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/choice-of-far-wests-rose-bowl-team-narrows-to-oregon-state-and.html | Choice of Far West's Rose Bowl Team Narrows to Oregon State and Stanford | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/imperial-bank-of-canada-gains.html | Imperial Bank of Canada Gains | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/36405-refugees-aided.html | 36,405 Refugees Aided | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/negroes-seek-abolition-holiday.html | Negroes Seek Abolition Holiday | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/poodle-pillioc-reverie-chosen-for-chief-prize-at-camden-show-mrs.html | Poodle Pillioc Reverie Chosen For Chief Prize at Camden Show; Mrs. Erlangar's American-Bred Champion Is Best Among 800 Dogs -- 100th Group Victory Registered by Peke Che Le | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rodzinski-repeats-program.html | Rodzinski Repeats Program | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/mrsrwlawrence-to-be-tea-hostess-will-entertain-thursday-at-home-for.html | MRS.R.W.LAWRENCE TO BE TEA HOSTESS; Will Entertain Thursday at Home for Committees Plan- ning Benefit at Ice Follies | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/john-barrymore-has-influenza.html | John Barrymore Has Influenza | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/cairo-lists-two-convoy-attacks-british-torpedo-2-axis-cruisers.html | Cairo Lists Two Convoy Attacks; BRITISH TORPEDO 2 AXIS CRUISERS | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/three-us-censors-watch-iceland-mail-60000-letters-a-month-sent-home.html | THREE U.S. CENSORS WATCH ICELAND MAIL; 60,000 Letters a Month Sent Home by Our Troops | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/speed-ships-with-aid-boston-longshoremen-decide-on-two-10hour-daily.html | SPEED SHIPS WITH AID; Boston Longshoremen Decide on Two 10-Hour Daily Shifts | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/business-in-canada-increases.html | Business in Canada Increases | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/jessel-to-address-students.html | Jessel to Address Students | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/says-spiritual-aim-must-be-paramount-dr-bonnell-asserts-churches.html | SAYS SPIRITUAL AIM MUST BE PARAMOUNT; Dr. Bonnell Asserts Churches Should Put It Over Material | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/italian.html | Italian | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/war-department-contracts-let.html | War Department Contracts Let | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/tax-receipts-in-france-reveal-a-sharp-increase.html | Tax Receipts in France Reveal a Sharp Increase | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/french-near-settlement-with-tokyo-over-bonds.html | French Near Settlement With Tokyo Over Bonds | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/alarm-out-for-dog-girl-8-bitten-by-pet-who-fled-before-rabies.html | ALARM OUT FOR DOG; Girl, 8, Bitten by Pet Who Fled Before Rabies Examination | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/woman-84-accuses-son-says-she-gave-him-20000-fearing-hitler-arrival.html | WOMAN, 84, ACCUSES SON; Says She Gave Him $20,000, Fearing Hitler Arrival | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/donahues-dog-triumphs-june-breeze-takes-consolation-stake-in.html | DONAHUE'S DOG TRIUMPHS; June Breeze Takes Consolation Stake in Verbank Trials | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/berlin-market-dull-with-volume-small-index-moves-up-a-point-in-week.html | BERLIN MARKET DULL, WITH VOLUME SMALL; Index Moves Up a Point in Week -- Bonds Are Steady | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/anne-p-haile-affianced-alumna-of-st-catherines-will-be-married-to.html | ANNE P. HAILE AFFIANCED; Alumna of St. Catherine's Will Be Married to Mayo Cabell | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/brazilian-general-to-visit-us.html | Brazilian General to Visit U.S. | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/john-h-clayland-physician-57-years-orthopedic-surgeon-who-began.html | JOHN H. CLAYLAND, PHYSICIAN 57 YEARS; Orthopedic Surgeon Who Began Brooklyn Practice in 1892 Dies in Hospital at 81 | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/british.html | British | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/belgian-institute-established-here-government-in-exile-reported-to.html | BELGIAN INSTITUTE ESTABLISHED HERE; Government in Exile Reported to Be Backing Unit at New School for Social Research | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/ayer-recommends-less-talk-of-war-pastor-of-the-calvary-church.html | AYER RECOMMENDS LESS TALK OF WAR; Pastor of the Calvary Church Asserts Ministers Should Preach More of Christ | True | | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/3-saved-from-boat-freighter-lookout-sees-flares-of-sinking-craft.html | 3 SAVED FROM BOAT; Freighter Lookout Sees Flares of Sinking Craft | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Reg. U.S. Pat. Off. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/baltimore-sc-triumphs.html | Baltimore S.C. Triumphs | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/thrills-for-all-in-polo-grounds-duel-not-a-dissenter-in-huge.html | Thrills for All in Polo Grounds Duel; Not a Dissenter in Huge Gathering. 15,000, Kept Away by the Rain, Certain to Regret Missing Giants-Redskins Game--Owen Lauds Play of Leemans, Cuff | True | By Louis Effrat | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/colonel-w-h-kelly-to-wed-miss-keefe-springfield-girl-engaged-to.html | COLONEL W. H. KELLY TO WED MISS KEEFFE; Springfield Girl Engaged to Former New Jersey Official | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/charlotte-gaylor-engaged-to-marry-alumna-of-smith-college-class-of.html | CHARLOTTE GAYLOR ENGAGED TO MARRY; Alumna of Smith College, Class of 1938, Bride-Elect of Lt. Alpheus White Jr., U.S.A. | True | Special to THE NEW YOHK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/export-procedure-is-protested-here-trade-board-objects-to-shift-of.html | EXPORT PROCEDURE IS PROTESTED HERE; Trade Board Objects to Shift of Civilian Goods Control to Foreign Agency | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/us-jews-urged-to-aid-palestine-labor-committee-convention-asks-for.html | U.S. JEWS URGED TO AID PALESTINE; Labor Committee Convention Asks for Greater Effort In Behalf of Histadrut | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/wide-range-in-prices-in-french-cities-excepting-paris-shown-in.html | Wide Range in Prices in French Cities, Excepting Paris, Shown in Official Figures | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/lifts-photolamp-discounts.html | Lifts Photolamp Discounts | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/christmas-seals-go-on-sale-today-broadcast-here-opens-drive-for.html | CHRISTMAS SEALS GO ON SALE TODAY; Broadcast Here Opens Drive for Funds to Finance the Fight on Tuberculosis | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/serbs-join-polish-army-accord-between-governments-adds-to-force-in.html | SERBS JOIN POLISH ARMY; Accord Between Governments Adds to Force in Britain | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/nazi-collapse-foreseen-university-woman-told-that-oil-supply-may-be.html | NAZI COLLAPSE FORESEEN; University Women Told That Oil Supply May Be Key | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/decide-to-stay-in-japan-3000-americanborn-japanese-aim-to-improve.html | DECIDE TO STAY IN JAPAN; 3,000 American-Born Japanese Aim to Improve Relations | True | Wireless to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/italy-still-holds-pastor-us-official-awaiting-reply-to-note.html | ITALY STILL HOLDS PASTOR; U.S. Official Awaiting Reply to Note Protesting Arrest | True | By Telephone To the New York Times. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rarest-captive-birds-in-us-are-displayed-black-siskin-at-cage-bird.html | RAREST CAPTIVE BIRDS IN U.S. ARE DISPLAYED; Black Siskin at Cage Bird Show -- Pileated Woodpecker at Zoo | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/havana-discussions-begin-tolerance-on-antidemocratic-doctrines-is.html | HAVANA DISCUSSIONS BEGIN; Tolerance on Anti-Democratic Doctrines Is Topic at Session | True | Special Cable to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/new-england-chili-sauce-is-made-here-agua-brazilia-is-called-a-good.html | New England Chili Sauce Is Made Here -- Agua Brazilia Is Called a 'Good Mixer' | True | By Jane Holt | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/testimonial-to-earl-robinson.html | Testimonial to Earl Robinson | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/claims-british-general-taken.html | Claims British General Taken | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/play-areas-ready-at-washington-sq-park-department-expects-new.html | PLAY AREAS READY AT WASHINGTON SQ.; Park Department Expects New Facilities Will End Youths Damage to Lawns, Shrubs | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/brown-shoe-company-reports.html | Brown Shoe Company Reports | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-garland-to-wed-authors-daughter-to-become-bride-of-john-v.html | MISS GARLAND TO WED; Author's Daughter to Become Bride of John V. Williams | True | Special to THE NBW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/more-teachers-needed.html | MORE TEACHERS NEEDED | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/cotton-narrow-in-south.html | COTTON NARROW IN SOUTH | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/argentines-burn-nazi-film.html | Argentines Burn Nazi Film | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/prize-decided-by-toss.html | Prize Decided by Toss | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/aged-pianist-dies-at-concert.html | Aged Pianist Dies at Concert | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dock-strike-voted-in-midwest-zone-1200-pier-workers-of-afl-howl.html | DOCK STRIKE VOTED IN MID-WEST ZONE; 1,200 Pier Workers of A.F.L. Howl Down Leaders, Threat- en Big Freight Tie-Up | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/inez-lauritano-in-recital.html | Inez Lauritano in Recital | True | R.P. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-helen-dawley-will-become-bride-o-truth-to-lawrence-wright-jr.html | MISS HELEN DAWLEY WILL BECOME BRIDE o***.; Truth to Lawrence Wright Jr. Announced in Plainfield | True | Special to THE NEW YORK TIMES. | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/cards-top-cleveland-on-interception-74-ivys-touchdown-inflicts.html | CARDS TOP CLEVELAND ON INTERCEPTION, 7-0; Ivy's Touchdown Inflicts Ninth Straight Defeat on Rams | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/miss-gruenstein-to-wed-graduate-of-vassar-is-betrothed-to-benjamin.html | MISS GRUENSTEIN TO WED; Graduate of Vassar Is Betrothed to Benjamin Loewenstein | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/a-crucial-precedent.html | A CRUCIAL PRECEDENT | True | | CIB 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/usjapan-talks-at-critical-point-in-bids-for-truce-both-sides-see-no.html | U.S.-JAPAN TALKS AT CRITICAL POINT IN BIDS FOR TRUCE; Both Sides See No Pacific War if alliance of Power in Europe Is Not Shifted | True | By James B. Reston | CIB 521110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/italy-claims-foe-repulsed.html | Italy Claims Foe Repulsed | True | By Telephone To the New York Times. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/blue-shirts-drop-rough-game-64-12084-watch-the-canadiens-come-from.html | BLUE SHIRTS DROP ROUGH GAME, 6-4; 12,084 Watch the Canadiens Come From Behind Thrice to Set Back Ranger Sextet | True | By Joseph C. Nichols | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/jewish-army-lack-blamed-on-british-intriguing-bureaucrats-are.html | JEWISH ARMY LACK BLAMED ON BRITISH; ' Intriguing Bureaucrats' Are Accused by a Zionist Leader of 'Sabotaging' Palestine Plan | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/busch-and-serkin-heard-in-concert-violinist-and-pianist-present.html | BUSCH AND SERKIN HEARD IN CONCERT; Violinist and Pianist Present 'Kreutzer' Sonata at Town Hall for New Friends | True | By Noel Straus | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/2000-in-tribute-to-police-dead-memorial-services-are-held-at-mount.html | 2,000 IN TRIBUTE TO POLICE DEAD; Memorial Services Are Held at Mount Neboh Temple After Half-Mile March | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/article-5--no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/fort-hamilton-in-front-hackett-stars-in-victory-by-97-over-bay.html | FORT HAMILTON IN FRONT; Hackett Stars in Victory by 9-7 Over Bay Ridge Spartans | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/litvinoff-reaches-baghdad.html | Litvinoff Reaches Baghdad | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/welles-pledges-full-refugee-aid-he-says-this-country-will-join.html | WELLES PLEDGES FULL REFUGEE AID; He Says This Country Will Join After the War in Providing New Permanent Havens | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/childs-charity-requited-70000-insurance-left-woman-by-stranger-she.html | CHILDS CHARITY REQUITED; $70,000 Insurance Left Woman by Stranger She Fed When 13 | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/nazi-drive-seen-east-of-rostov-astrakhan-appears-as-goal-to-cut.html | NAZI DRIVE SEEN EAST OF ROSTOV; Astrakhan Appears as Goal to Cut Caucasus Completely From Central Russia | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/movie-industry-donates-50000-to-red-cross.html | Movie Industry Donates $50,000 to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/claflinatkinson.html | ClaflinatAtkinson | True | Special to THE NEW YORK TIMES. ; | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/race-bias-as-a-moral-evil-new-york-it-is-held-should-take-lead-in.html | Race Bias as a "Moral Evil"; New York, It Is Held, Should Take Lead in Overcoming Prejudice | True | (The Rev.) JOHN LAFARGE, S.J., Associate Editor of America. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/rose-m-head-fiancee-of-divinity-student-senior-at-cornell-will-be.html | ROSE M. HEAD FIANCEE OF DIVINITY STUDENT; Senior at Cornell Will Be Bride of Benjamin R. Andrews Jr. | True | Special to THIS NBW YORK Tssizs. | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/warns-on-rail-taxes-ee-morris-sees-heavy-burden-and-stiffer.html | WARNS ON RAIL TAXES; E.E. Morris Sees Heavy Burden and Stiffer Competition | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/london-reflects-libyan-success-shift-from-giltedge-stocks-to.html | LONDON REFLECTS LIBYAN SUCCESS; Shift From Gilt-Edge Stocks to Industrial Shares is Accelerated on Market | True | By Lewis L. Nettleton | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/represents-this-region-in-physical-fitness-drive.html | Represents This Region In Physical Fitness Drive | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/dr-ole-a-bbanfladt.html | DR. OLE A. BBANFLADT | True | | C1B 521110 |
| 1941-11-24 | 1941-11-24 | https://www.nytimes.com/1941/11/24/archives/little-outside-trade-in-the-lard-market-scattered-liquidation-last.html | LITTLE OUTSIDE TRADE IN THE LARD MARKET; Scattered Liquidation Last Week Absorbed by Cash Interests | True | Special to THE NEW YORK TIMES. | C1B 521110 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/kayak-ii-is-injured-argentine-horse-to-be-retired-to-howard-ranch.html | KAYAK II IS INJURED; Argentine Horse to Be Retired to Howard Ranch on Coast | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ncaa-title-won-by-rhode-island-ic-4a-champions-add-us-collegiate.html | N.C.A.A. TITLE WON BY RHODE ISLAND; I.C. 4-A Champions Add U.S. Collegiate Cross-Country Crown in Michigan Race | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/miss-bourke-white-speaks.html | Miss Bourke-White Speaks | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sets-coast-coal-rates.html | Sets Coast Coal Rates | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/gay-nineties-number-set-new-offering-by-shipstad-and-johnson-at-ice.html | GAY NINETIES NUMBER SET; New Offering by Shipstad and Johnson at Ice Follies | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/50-west-pointers-iii-last-week.html | 50 West Pointers III Last Week | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/spoldi-and-joyce-in-draw.html | Spoldi and Joyce in Draw | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/breeches-of-discipline-temple-quarterback-followed-orders-written.html | BREECHES OF DISCIPLINE; Temple, Quarterback Followed Orders Written on Pants | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/kuczynski-to-lead-penn.html | Kuczynski to Lead Penn | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/domestic-stand-negates-foreign-policy-of-the-president-mrs-hr.html | Domestic Stand Negates Foreign Policy Of the President, Mrs. H.R. Caraway Says | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/czechs-mourn-and-fight.html | Czechs Mourn -- and Fight | True | ZOLTON HAVAS. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/national-shoot-slated-smallbore-rifle-event-booked-for-may-13-at.html | NATIONAL SHOOT SLATED; Small-Bore Rifle Event Booked for May 1-3 at Baltimore | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/edgar-e-blauvelt-telephone-pioneer-developed-system-in-nyack-and.html | EDGAR E. BLAUVELT, TELEPHONE PIONEER; Developed System in Nyack and Near-By TownsaDies at 81 | True | Special to The NEW YOKE TLIES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/italian-poet-writes-epic-on-romes-african-empire.html | Italian Poet Writes Epic On Rome's African Empire | True | By the United Press. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bank-debits-increase-in-reserve-districts-total-is-138733000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $138,733,000,000 for Quarter Ended Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rams-work-hard-for-violet-game-crowley-refuses-to-consider-nyu-an.html | RAMS WORK HARD FOR VIOLET GAME; Crowley Refuses to Consider N.Y.U. an Easy Rival -- Noble on First Team | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/canadian-gold-report-production-445085-ounces-with-value-of.html | CANADIAN GOLD REPORT; Production 445,085 Ounces, With Value of $17,535,773 | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/i-joseph-rosenfeld.html | I. JOSEPH ROSENFELD | True | I Special to THE NEW YORK TIMES, | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/film-trend-worries-legion-of-decency-5year-survey-reports-increase.html | FILM TREND WORRIES LEGION OF DECENCY; 5-Year Survey Reports Increase in Objectionable Incidents | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rao-loses-in-legion-vote-defeated-by-policeman-in-trying-to-regain.html | RAO LOSES IN LEGION VOTE; Defeated by Policeman in Trying to Regain Post He Resigned | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/305000-mortgage-made-taken-on-apartment-at-675-walton-ave-the-bronx.html | $305,000 MORTGAGE MADE; Taken on Apartment at 675 Walton Ave., the Bronx | True | | C1B 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/not-author-who-pays-sinclair-lewis-fortuny-trial-witness-denies-it.html | NOT AUTHOR WHO PAYS; Sinclair Lewis, Fortuny Trial Witness, Denies It Is Custom | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/encirclement-is-claimed.html | Encirclement Is Claimed | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/wabash-reorganization-deposit-of-securities-extended-to-dec-1.html | WABASH REORGANIZATION; Deposit of Securities Extended to Dec. 1, Foreclosure Date | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/housemaid-on-probation-destroyer-of-paintings-said-to-have.html | HOUSEMAID ON PROBATION; Destroyer of Paintings Said to Have Paranoiac Personality | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/guide-to-assist-planning-of-new-homes-is-issued.html | Guide to Assist Planning Of New Homes Is Issued | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/miss-sally-gibbs-married.html | Miss Sally Gibbs Married | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/judge-dismisses-davis-indictment-bard-acts-at-request-of-us.html | JUDGE DISMISSES DAVIS INDICTMENT; Bard Acts at Request of U.S. Attorney, Who Relays Plea of Attorney General Biddle | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/new-group-formed-to-aid-men-in-navy-bundles-for-bluejackets-grows.html | NEW GROUP FORMED TO AID MEN IN NAVY; Bundles for Bluejackets Grows Out of British Relief Agency | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rigid-rules-govern-gifts-sent-to-britain-donors-here-are-urged.html | RIGID RULES GOVERN GIFTS SENT TO BRITAIN; Donors Here Are Urged Again to Comply and Avoid Seizure | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/george-j-campbell.html | GEORGE J. CAMPBELL | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/artur-rubinstein-heard-in-recital-pianist-presents-program-at.html | ARTUR RUBINSTEIN HEARD IN RECITAL; Pianist Presents Program at Carnegie Hall Ranging From Beethoven to Stravinsky | True | N.S. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sec-member-asks-capital-control-ganson-purcell-proposes-joint.html | SEC MEMBER ASKS CAPITAL CONTROL; Ganson Purcell Proposes 'Joint Guidance' by Agencies of Federal Government | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/third-meatless-day-for-swiss.html | Third Meatless Day for Swiss | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/will-ask-extension.html | Will Ask Extension | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ken-kilrea-scoring-leader.html | Ken Kilrea Scoring Leader | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/disagrees-with-lindbergh.html | Disagrees With Lindbergh | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/prof-lou-little-on-firearms-in-football.html | Prof. Lou Little on Firearms in Football | True | Reg. U.S. Pat. Off. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/big-stirling-planes-bomb-nazi-shipping-their-first-sack-day-raid-is.html | BIG STIRLING PLANES BOMB NAZI SHIPPING; Their First Sack Day Raid Is Made Off Netherlands | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/savings-bankers-treasurer.html | Savings Bankers' Treasurer | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mexicans-scan-issue-with-british-on-oil-arrival-of-new-minister.html | MEXICANS SCAN ISSUE WITH BRITISH ON OIL; Arrival of New Minister Next Month Expected to Spur Pact | True | Special Cable to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/crowds-at-opening-of-thrift-shop-for-needy-actors.html | CROWDS AT OPENING OF THRIFT SHOP FOR NEEDY ACTORS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/strike-called-unauthorized.html | Strike Called Unauthorized | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/man-parachutes-to-brooklyn-roof-army-pilot-yells-look-and-points-to.html | MAN PARACHUTES TO BROOKLYN ROOF; Army Pilot Yells 'Look!' and Points to Landmark, but Corporal Misunderstands | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/red-sox-to-play-reds-teams-list-12-contests-for-spring-training.html | RED SOX TO PLAY REDS; Teams List 12 Contests for Spring Training Season | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/macbeth-receipts-high.html | Macbeth' Receipts High | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ark-royal-survivors-get-special-leave-three-trainloads-at.html | ARK ROYAL SURVIVORS GET SPECIAL LEAVE; Three Trainloads at Portsmouth -- Stoker Describes Sinking | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/steve-hostak-beats-grant.html | Steve Hostak Beats Grant | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/will-aid-rcaf-aspirants.html | Will Aid R.C.A.F. Aspirants | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/canon-s-j-kruczek-founder-of-parish-pastor-of-passate-church-dies.html | CANON S. J. KRUCZEK, FOUNDER OF PARISH; Pastor of Passate Church Dies of Cerebral Hemorrhage | True | Special to THE NEW TORS TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mconnell-pleads-for-church-unity-bishop-speaks-at-service-of.html | M'CONNELL PLEADS FOR CHURCH UNITY; Bishop Speaks at Service of Rededication of Methodist Building on 5th Ave. | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/west-home-is-auctioned.html | West Home Is Auctioned | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cheaper-power-for-plattsburg.html | Cheaper Power for Plattsburg | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/busik-of-middies-will-face-army-boothe-and-knox-also-due-to-quit.html | BUSIK OF MIDDIES WILL FACE ARMY; Boothe and Knox Also Due to Quit Navy's Injury List Before Saturday | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bank-to-pay-employe-bonus.html | Bank to Pay Employe Bonus | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/isolantite-strike-ends-but-jersey-court-continues-the-injunction-on.html | ISOLANTITE STRIKE ENDS; But Jersey Court Continues the Injunction on Picketing | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/stock-deals-here-reported-by-sec-members-of-exchange-bought-7465.html | STOCK DEALS HERE REPORTED BY SEC; Members of Exchange Bought 7,465 Shares on Balance in Week to Nov. 8 | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/for-dual-prices-on-vital-metals-alfred-rheinstein-builder-would.html | FOR DUAL PRICES ON VITAL METALS; Alfred Rheinstein, Builder, Would Have Civilian Industry Pay Premiums to Pool | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/of-local-origin.html | Of Local Origin | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/tank-battle-is-continuous.html | Tank Battle Is Continuous | True | Special Cable to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/price-bill-draws-attack-in-house-as-socializing-cox-and-wolcott.html | PRICE BILL DRAWS ATTACK IN HOUSE AS 'SOCIALIZING'; Cox and Wolcott Center Fire on Henderson, Terming His Powers Those of 'a Czar' | True | By Henry N. Dorris | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/naval-stores.html | NAVAL STORES | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/to-review-board-case-court-will-study-trust-suit-lost-by-government.html | TO REVIEW BOARD CASE; Court Will Study Trust Suit Lost by Government | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/us-takes-2-more-ships-presidents-garfield-and-taylor-added-to.html | U.S. TAKES 2 MORE SHIPS; Presidents Garfield and Taylor Added to Government Service | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pvg-mitchell-honored.html | P.V.G. Mitchell Honored | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/admits-radical-record-vr-dunne-minneapolis-cio-leader-expelled-by-3.html | ADMITS RADICAL RECORD; V.R. Dunne, Minneapolis C.I.O. Leader, Expelled by 3 Groups | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/star-not-to-turn-pro-de-correvont-says-he-will-get-expense-money.html | STAR NOT TO TURN PRO; De Correvont Says He Will Get Expense Money From Yanks | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ecuador-peru-to-free-prisoners.html | Ecuador, Peru, to Free Prisoners | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/move-to-freeze-gridiron-defense-is-ridiculed-by-harvard-mentor.html | Move to Freeze Gridiron Defense is Ridiculed by Harvard Mentor; Harlow Tells Writers Crimson Employed 28 Alignments This Year -- Stevens and Crowley Twit Each Other on Game | True | By Arthur Daley | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/charles-c-hills-have-child.html | Charles C. Hills Have Child | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/carol-longone-to-speak.html | Carol Longone to Speak | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-bj-vincent.html | Mrs. B.J. VINCENT | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/treasury-awards-bills-bids-for-200026000-accepted-tenders-averaged.html | TREASURY AWARDS BILLS; Bids for $200,026,000 Accepted -- Tenders Averaged 99.932 | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/belgium-in-hockey-tie.html | Belgium in Hockey Tie | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/new-york-has-similar-law.html | New York Has Similar Law | True | By the United Press. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/h-f-graham-dies-exwargovernor-the-former-chief-executive-of-vermont.html | H. F. GRAHAM DIES; EX-WARGOVERNOR; The Former Chief Executive of Vermont Dies at Age of 79 After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-sheeps-life.html | A SHEEP'S LIFE | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mnair-praises-antitank-work-says-manoeuvres-show-that-mobile-massd.html | M'NAIR PRAISES ANTI-TANK WORK; Says Manoeuvres Show That Mobile Massed Guns Do Well, Prove Army Theory Sound | True | By Hanson W. Baldwin | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/i-mrs-caul-crow.html | I MRS. CAUL CROW | True | Special to THE NEW YORK Tons. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/drove-buggy-to-work-in-modern-chicago-wp-johnson-street-foreman.html | DROVE BUGGY TO WORK IN MODERN CHICAGO; W.P. Johnson, Street Foreman Never in Accident, Dies | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pacific-gas-issue-is-on-sale-today-25000000-bonds-at-3-per-cent-due.html | PACIFIC GAS ISSUE IS ON SALE TODAY; $25,000,000 Bonds at 3 Per Cent, Due in 1971, Priced at 105 Plus Interest | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/tokyo-holds-to-its-soviet-pact.html | Tokyo Holds to Its Soviet Pact | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/utility-proposes-competitive-sale-public-service-of-indiana-to.html | UTILITY PROPOSES COMPETITIVE SALE; Public Service of Indiana to Issue $42,000,000 Bonds at 3 3/8 Par Cent | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/nation-is-still-palefaces-but-its-defense-is-given-back-reluctantly.html | Nation Is Still Palefaces', but Its Defense Is Given Back 'Reluctantly' to the Indians | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/former-senator-player-dies.html | Former Senator Player Dies | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/phelan-to-check-on-title-rivals-boxing-official-to-see-zale-and.html | PHELAN TO CHECK ON TITLE RIVALS; Boxing Official to See Zale and Abrams Work Today for Friday's Fight | True | By James P. Dawson | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/counteroffensive-is-on.html | Counter-offensive Is on | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/william-e-snow.html | WILLIAM E. SNOW | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/finns-declared-taking-own-line.html | Finns Declared Taking Own Line | True | By Telephone To the New York Times. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/musto-to-oppose-knox-pair-box-in-coliseum-tonight-shapiro-at.html | MUSTO TO OPPOSE KNOX; Pair Box in Coliseum Tonight -- Shapiro at Broadway Arena | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/daughter-to-th-smiths.html | Daughter to T.H. Smiths | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/penn-rr-to-improve-100-cars.html | Penn R.R. to Improve 100 Cars | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $66,000,000 in U.S. Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/soviet-hits-back-to-stem-attacks-stiff-counterdrives-launched.html | SOVIET HITS BACK TO STEM ATTACKS; Stiff Counter-Drives Launched Northwest of Moscow and in Rostov Region | True | By C.l. Sulzberger | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/machinists-tieup-st-louis-plants-general-walkout-by-8500-in-area.html | MACHINISTS TIE-UP ST. LOUIS PLANTS; General Walkout by 8,500 in Area Threatens Full Halt on Defense Production | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/french-parley-imminent-probable-petainhitler-meeting-is-reported.html | FRENCH PARLEY IMMINENT; Probable Petain-Hitler Meeting Is Reported for 'Within 24 Hours' | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/virginia-l-french-engaged-to-marry-daughter-of-mrs-j-l-banks-jr-and.html | VIRGINIA L. FRENCH ENGAGED TO MARRY; Daughter of Mrs. J. L. Banks Jr. and F. 0. French to Be Bride of William F. Dick J i | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/andrewsoutar61-a-british-novelist-i-author-of-50-books-also-wrote-i.html | ANDREWSOUTAR,61, A BRITISH NOVELIST i; Author of 50 Books Also Wrote I Several One-Act Plays and for FilmsuDies at Home | True | Special Cable to Tax NEW YORK TIMES. I | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/president-endorses-christmas-seal-plea-antituberculosis-drive-gets.html | PRESIDENT ENDORSES CHRISTMAS SEAL PLEA; Anti-Tuberculosis Drive Gets Under Way for 35th Year | True | | C1B 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/brazil-pleased-by-surinam-step-sees-danger-point-converted-into.html | BRAZIL PLEASED BY SURINAM STEP; Sees Danger Point Converted Into Element of Strength in Hemisphere Defense | True | By Frank M. Garcia | C1B 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/panama-seizes-9-as-coup-plotters-leaders-in-ousted-regime-are-said.html | PANAMA SEIZES 9 AS COUP PLOTTERS; Leaders in Ousted Regime Are Said to Have Planned to Put 3d Vice President at Helm | True | By Ch. Calhoun | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/packers-in-town-to-train-for-fray-green-bay-to-drill-at-travers.html | PACKERS IN TOWN TO TRAIN FOR FRAY; Green Bay to Drill at Travers Island for Redskin Contest at Washington Sunday | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mr-hoovers-speech-deplored-former-presidents-chicago-address-is.html | Mr. Hoover's Speech Deplored; Former President's Chicago Address Is Viewed as Confusing Issue | True | LLOYD PAUL STRYKER | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/lawyer-in-capital-slain-in-struggle-body-of-ward-loveless-found.html | LAWYER IN CAPITAL SLAIN IN STRUGGLE; Body of Ward Loveless Found Stuffed in a Closet of His Home in Virginia | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/colonel-edwin-s-reid.html | COLONEL EDWIN S. REID | True | Special to THE NBW TORK TEHEB. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/i-mrs-cora-s-rislet.html | I MRS. CORA S. RISLET | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/kingsmen-elect-sherman-quarterback-and-pass-expert-to-lead-brooklyn.html | KINGSMEN ELECT SHERMAN; Quarterback and Pass Expert to Lead Brooklyn Eleven | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/anna-kaskas-soloist-at-morning-musicale-vronsky-and-babin-pianists.html | ANNA KASKAS SOLOIST AT MORNING MUSICALE; Vronsky and Babin, Pianists, Also Heard on the Program | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/berlin-counts-its-murders.html | BERLIN COUNTS ITS MURDERS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dealing-in-rail-notes-halted.html | Dealing in Rail Notes Halted | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dividends-voted-by-corporations-many-extra-and-yearend-special.html | DIVIDENDS VOTED BY CORPORATIONS; Many Extra and Year-End Special Disbursements in the Day's Announcements | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/chemical-show-planned-developments-of-last-2-years-to-be-a-feature.html | CHEMICAL SHOW PLANNED; Developments of Last 2 Years to Be a Feature | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/weygand-aide-joins-forces-of-de-gaulle-general-odic-acts-here-after.html | WEYGAND AIDE JOINS FORCES OF DE GAULLE; General Odic Acts Here After Removal of Commander | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/chief-justice-bouck-of-colorado-68-dies-member-of-bar-45-years-born.html | CHIEF JUSTICE BOUCK OF COLORADO, 68, DIES; Member of Bar 45 Years Born HeroaColombia Graduate | True | Special to THE Niw YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/draft-evader-is-sentenced.html | Draft Evader Is Sentenced | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/new-aid-for-service-men-its-the-girls-service-organization-created.html | NEW AID FOR SERVICE MEN; It's the Girls Service Organization Created by 'Y' Hostesses | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/lt-comdk-isaac-stockton.html | LT. COMDK. ISAAC STOCKTON | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/charity-to-mark-anniversary.html | Charity to Mark Anniversary | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/hague-is-challenged-grace-billotti-questions-his-sincerity-on.html | HAGUE IS CHALLENGED; Grace Billotti Questions His Sincerity on 'Ripper' Bills | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/shift-in-bible-classes-schools-to-stagger-days-used-for-religious.html | SHIFT IN BIBLE CLASSES; Schools to Stagger Days Used for Religious Instruction | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/-frozen-funds-of-foreign-banks-used-to-buy-treasury-issues.html | ' Frozen' Funds of Foreign Banks Used to Buy Treasury Issues; Securities Instead of Cash Held in Blocked Accounts -- Decline in Deposits of Foreign Institutions Is Reported | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/carl-spitzhoff.html | CARL SPITZHOFF | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/boy-10-and-dog-missing-pupils-in-bronx-school-join-search-for-their.html | BOY, 10, AND DOG MISSING; Pupils in Bronx School Join Search for Their Comrade | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/296899-in-lamberton-estate.html | $296,899 in Lamberton Estate | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/holc-sells-jersey-house.html | HOLC Sells Jersey House | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/jean-lowenthal-a-bride.html | Jean Lowenthal a Bride | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/brooklyn-house-to-be-auctioned.html | Brooklyn House to Be Auctioned | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/nazis-spur-output-for-turkish-trade-three-huge-trusts-set-up-to.html | NAZIS SPUR OUTPUT FOR TURKISH TRADE; Three Huge Trusts Set Up to Meet Drastic Requirements of Industrial Pact | True | By Ray Brock | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/treasury-preparing-to-seek-new-money-morgenthau-speaks-of-financing.html | TREASURY PREPARING TO SEEK NEW MONEY; Morgenthau Speaks of Financing for Next Month | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/army-will-try-signaling-with-flashes-on-clouds.html | Army Will Try Signaling With Flashes on Clouds | True | By the United Press. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/hearing-opens-on-tag-pricing-federal-trade-commission-charges.html | HEARING OPENS ON TAG PRICING; Federal Trade Commission Charges Institute With Price-Fixing Agreement | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/coast-steel-crew-plans-long-strike-cio-men-are-ready-to-feed.html | COAST STEEL CREW PLANS LONG STRIKE; C.I.O. Men Are Ready to Feed and Direct the Pickets in Walkout at Columbia | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/castilloux-beats-jones-gains-decision-in-toronto-bout-to-retain.html | CASTILLOUX BEATS JONES; Gains Decision in Toronto Bout to Retain Canadian Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/labor-racketeers-lose-in-high-court-prison-sentences-of-weston-and.html | LABOR RACKETEERS LOSE IN HIGH COURT; Prison Sentences of Weston and Nick of St. Louis Movie Union Are Upheld | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sioth-nazi-general-killed-in-war.html | Sioth Nazi General Killed in War | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/david-b-graham.html | DAVID B. GRAHAM | True | Special to THE NEW TOSK Tuns. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/commerce-meeting-delayed.html | Commerce Meeting Delayed | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/coal-peace-talks-begin-tomorrow-steelman-sets-a-date-but-not-a.html | COAL PEACE TALKS BEGIN TOMORROW; Steelman Sets a Date but Not a Place -- New York Will Be Scene, Capital Hears | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/man-shortage-gives-girl-a-job.html | Man Shortage Gives Girl a Job | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/theatre-agents-discuss-ruling.html | Theatre Agents Discuss Ruling | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/saigon-bomb-blast-wrecks-us-office-explosive-destroys-consulate.html | SAIGON BOMB BLAST WRECKS U.S. OFFICE; Explosive Destroys Consulate Interior -- Records and Personnel Are Safe | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/exchange-seats-to-be-sold.html | Exchange Seats to Be Sold | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/californias-okie-law-upset-by-unanimous-supreme-court-ban-on.html | California's 'Okie' Law Upset By Unanimous Supreme Court; Ban on Migration of Indigents Is Held to Vio- late Civil Rights -- Statutes in New York and 26 Other States Hit | True | By Lewis Wood | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-frank-williams.html | MRS. FRANK WILLIAMS | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-john-t-mason.html | MRS. JOHN T. MASON | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/famous-french-aviator-is-hurt-in-blackout-fall.html | Famous French Aviator Is Hurt in Blackout Fall | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/newport-station-gets-navy-c.html | Newport Station Gets Navy 'E' | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/35-anzac-fliers-here-youths-will-do-night-clubs-with-models-tonight.html | 35 ANZAC FLIERS HERE; Youths Will 'Do' Night Clubs With Models Tonight | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/army-plant-seizure-is-protested-by-hill-former-head-of-air.html | ARMY PLANT SEIZURE IS PROTESTED BY HILL; Former Head of Air Associates Writes to War Department | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sees-shortage-of-nurses.html | Sees Shortage of Nurses | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/china-expects-talks-to-fail.html | China Expects Talks to Fail | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/golden-wings-opens-signe-hasso-in-american-debut-in-raf-play-in.html | GOLDEN WINGS' OPENS; Signe Hasso in American Debut in R.A.F. Play in Washington | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/germans-close-in-wedge-north-of-capital-is-driven-deeper-in-sweep.html | GERMANS CLOSE IN; Wedge North of Capital Is Driven Deeper in Sweep, by Tanks | True | By Telephone To the New York Times. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/prizes-to-be-given-to-11-midshipmen-dec-18-as-part-of-graduation.html | Prizes to Be Given to 11 Midshipmen Dec. 18 As Part of Graduation Exercises for 564 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pennsylvania-cradle-of-football-stars-lach-of-duke-and-fordham-aces.html | PENNSYLVANIA CRADLE OF FOOTBALL STARS; Lach of Duke and Fordham Aces Typical of Keystone State | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/takes-no-action-on-rates-new-york-life-says-dividends-would-offset.html | TAKES NO ACTION ON RATES; New York Life Says Dividends Would Offset Premium Change | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/nazis-found-pinched-by-economic-warfare-prof-nf-hall-back-from.html | NAZIS FOUND PINCHED BY ECONOMIC WARFARE; Prof. N.F. Hall, Back From London, Praises Our Blacklist | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/navy-enlists-785-in-a-week.html | Navy Enlists 785 in a Week | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rubber-curb-relaxed-control-group-allows-sales-for-delivery-to.html | RUBBER CURB RELAXED; Control Group Allows Sales for Delivery to March 31, 1942 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rail-labor-talks-collapse-again-unions-and-management-will-report.html | RAIL LABOR TALKS COLLAPSE AGAIN; Unions and Management Will Report to Roosevelt Today on Failure to Agree | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/1939-plot-to-kill-inspector-bared-court-reveals-stern-robbers.html | 1939 PLOT TO KILL INSPECTOR BARED; Court Reveals Stern, Robbers' Leader, Was Suspected in Vendetta on McDermott | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/hugh-marlowe-has-operation.html | Hugh Marlowe Has Operation | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/trulio-in-handball-tourney.html | Trulio in Handball Tourney | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/asks-plant-be-taken-over.html | Asks Plant Be Taken Over | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/excambion-brings-mrs-rathbone-mp-americanborn-legislator-will.html | EXCAMBION BRINGS MRS. RATHBONE, M.P.; American-Born Legislator Will Lecture Here on Women's Work in England | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/deaconess-susan-knapp.html | DEACONESS SUSAN KNAPP | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/gap-is-made-by-germans.html | Gap Is Made by Germans | True | North American Newspaper Alliance. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/andrew-mcdonald.html | ANDREW MCDONALD | True | Special to THE NEW YORK TIMES. I | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/city-college-clerk-tried-decision-is-reserved-on-jesse-mintus.html | CITY COLLEGE CLERK TRIED; Decision Is Reserved on Jesse Mintus, Accused as Red | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-macphail-proposal.html | A MacPhail Proposal | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-pennock-warns-of-defense-disunity-volunteer-worker-urges-women.html | MRS. PENNOCK WARNS OF DEFENSE DISUNITY; Volunteer Worker Urges Women to Fight Intolerance | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/canadians-cross-in-biggest-convoy-record-contingent-includes-tank.html | CANADIANS CROSS IN BIGGEST CONVOY; Record Contingent Includes Tank Corps and 1,000 Airmen From Commonwealth Plan | True | Special Cable to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/income-tax-voted-down-bermudas-assembly-also-lifts-famous.html | INCOME TAX VOTED DOWN; Bermuda's Assembly Also Lifts Famous Automobile Ban | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/chief-crazy-horse-wins-defeats-fortuna-in-8rounder-in-newark-wright.html | CHIEF CRAZY HORSE WINS; Defeats Fortuna in 8-Rounder in Newark -- Wright Victor | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/japanese-to-celebrate-day.html | Japanese to Celebrate Day | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-gifted-decipherer-of-mural-calligraphy.html | A Gifted Decipherer of Mural Calligraphy | True | By Arthur Krock | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dentists-to-mark-anniversary.html | Dentists to Mark Anniversary | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pepper-says-war-is-near.html | Pepper Says War Is Near | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/126-french-concerns-add-52-to-capital-industries-financing-expanded.html | 126 FRENCH CONCERNS ADD 52% TO CAPITAL; Industries' Financing Expanded With Funds From Abroad | True | Wireless to THE NEW YORK TIMES. | |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/clarence-f-ford.html | CLARENCE F. FORD | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/new-design-for-huyler-store.html | New Design for Huyler Store | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/4-minnesota-men-on-big-ten-team-wildung-levy-smith-daley-win-places.html | 4 MINNESOTA MEN ON BIG TEN TEAM; Wildung, Levy, Smith, Daley Wins Places on Associated Press All-Star Squad | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mail-to-france-suspended.html | Mail to France Suspended | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/larsons-record-is-spur-to-navy-victory-would-be-a-proper.html | LARSON'S RECORD IS SPUR TO NAVY; Victory Would Be a Proper Valedictory to Coach Who Has Never Lost to Army | True | By Allison Danzig | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-lewis-hartt.html | MRS. LEWIS HARTT | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/educator-leases-park-avenue-unit-dean-of-city-college-school-of.html | EDUCATOR LEASES PARK AVENUE UNIT; Dean of City College School of Business Is New Tenant in Building at No. 67 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/elected-as-president-of-savings-association.html | Elected as President Of Savings Association | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/declines-mediation-post.html | Declines Mediation Post | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/choice-of-figaro-seen-as-success-performance-of-mozart-opera-at.html | CHOICE OF 'FIGARO' SEEN AS SUCCESS; Performance of Mozart Opera at Metropolitan a Link in Growing Popularity | True | By Olin Downes | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/screen-news-here-and-in-hollywood-disney-to-make-an-animated.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Disney to Make an Animated Feature-Length Cartoon of Barrie's 'Peter Pan' | True | By Telephone To the New York Times. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/housing-for-defense-workers-opened-in-brooklyn.html | HOUSING FOR DEFENSE WORKERS OPENED IN BROOKLYN | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/antique-fair-in-white-plains.html | Antique Fair in White Plains | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/walgreens-profit-rises-net-for-year-3334835-equal-to-225-a-share.html | WALGREEN'S PROFIT RISES; Net for Year $3,334,835, Equal to $2.25 a Share | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/intellectuals-plan-for-world-is-asked-conference-in-havana-charting.html | INTELLECTUALS PLAN FOR WORLD IS ASKED; Conference in Havana Charting Program for Democracy | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/luncheon-honors-princess-eristavi-mrs-mcclure-howland-hostess-to.html | LUNCHEON HONORS PRINCESS ERISTAVI; Mrs. McClure Howland Hostess to Co-Chairman for Dinner Dance to Be Held Dec. 2 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/us-champions-win-final-4239-20th-centuryfox-withstands-phillips.html | U.S. CHAMPIONS WIN FINAL, 42-39; 20th Century-Fox Withstands Phillips Quintet's Rally in Golden Jubilee Tourney | True | By Louis Effrat | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/2-hunt-deer-die-in-car.html | 2 Hunt Deer, Die in Car | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/hull-again-sees-4-pacific-envoys-optimism-is-lower-after-talk-with.html | HULL AGAIN SEES 4 PACIFIC ENVOYS; Optimism Is Lower After Talk With British, Australian, Chi- nese, Netherland Diplomats | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/wartime-plans-pushed.html | Wartime Plans Pushed | True | By Otto D. Tolischus | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/4000000-stocks-to-be-marketed-pennsylvaniacentral-airlines-and.html | $4,000,000 STOCKS TO BE MARKETED; Pennsylvania-Central Airlines and Fisher Brothers Co. Preferred Included | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/examines-steuben-group-washington-jury-investigating-propaganda.html | EXAMINES STEUBEN GROUP; Washington Jury Investigating Propaganda Starts Inquiry | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ywca-exhibit-opens-tea-launches-showing-of-craft-students-work.html | Y.W.C.A. EXHIBIT OPENS; Tea Launches Showing of Craft Students' Work | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/argentina-sails-after-delay.html | Argentina Sails After Delay | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/playtime-theme-of-fashion-show-sentimental-colors-daintily-feminine.html | PLAYTIME THEME OF FASHION SHOW; ' Sentimental' Colors, Daintily Feminine Silhouettes Mark Designs of Brigance | True | By Virginia Pope | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/betty-t-lewis-engaged-uuuuuuuuuuu-brooklyn-girl-to-be-married-to.html | BETTY T. LEWIS ENGAGED; uuuuuuuuuuu . Brooklyn Girl to Be Married to Robert Jonas, Stanford Alumnus | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/edison-employes-hold-mass-meeting-union-members-told-of-split-on.html | EDISON EMPLOYES HOLD MASS MEETING; Union Members Told of Split on New Wage Scale | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dudley-of-virginia-is-scoring-leader-tops-the-list-in-nation-with.html | DUDLEY OF VIRGINIA IS SCORING LEADER; Tops the List in Nation With 134 Points -- Collins Next | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/5-sentenced-as-spies-in-france.html | 5 Sentenced as Spies in France | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/secondary-offerings-blocks-of-securities-of-industrial-and-other.html | SECONDARY OFFERINGS; Blocks of Securities of Industrial and Other Concerns | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/seward-is-afire-8-hours-damage-is-put-at-1000000-army-is-aiding-400.html | SEWARD IS AFIRE 8 HOURS; Damage Is Put at $1,000,000 -- Army Is Aiding 400 Homeless | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/toilet-goods-body-vetoes-price-cuts-revision-to-offset-excise-tax.html | TOILET GOODS BODY VETOES PRICE CUTS; Revision to Offset Excise Tax Repeal Banned Because of Higher Costs | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cotton-prices-off-2-to-9-points-here-flurry-of-liquidation-orders.html | COTTON PRICES OFF 2 TO 9 POINTS HERE; Flurry of Liquidation Orders Near Close Sends Quotations Down -- Early Advance Lost | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/boxing-head-suspends-wright.html | Boxing Head Suspends Wright | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/berlin-widens-antired-front-13-nations-to-sign-today-pact-seen-as.html | BERLIN WIDENS ANTI-RED FRONT; 13 Nations to Sign Today Pact Seen as Including Aim to Bind Japan to Axis | True | By Telephone To the New York Times. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/moseley-son-of-allamerica-and-elected-captain-of-yale-eleven-center.html | Moseley, Son of All-America End, Elected Captain of Yale Eleven; Center, Unanimous Choice, Leads Officials in Harvard Game -- Umpire Bergin's Rib Fracture in Contest Is Disclosed | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/i-margaret-russell-wed-becomes-the-bride-of-wollerton-powers-in.html | I MARGARET RUSSELL WED; Becomes the Bride of Wollerton Powers in Guilford, Conn. | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/news-dealers-win-delay-on-hearing-states-application-for-order.html | NEWS DEALERS WIN DELAY ON HEARING; State's Application for Order Restraining Boycott Will Be Considered Today | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/auto-accident-report.html | Auto Accident Report | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/move-protective-south-american-colony-taken-over-in-accord-with.html | MOVE PROTECTIVE; South American Colony Taken Over in Accord With Netherlands | True | By Frank L. Kluckhohn | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/violin-teachers-meet.html | Violin Teachers Meet | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cummingsmelroy-reach-final-round-mckinneyodsner-also-gain-in.html | CUMMINGS-M'ELROY REACH FINAL ROUND; McKinney - Odsner Also Gain in Squash Racquets | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/battle-technique-described.html | Battle Technique Described | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/freight-truckers-strike-in-chicago-all-dock-workers-group-halts.html | FREIGHT TRUCKERS STRIKE IN CHICAGO; A.F.L. Dock Workers' Group Halts Traffic Flow Despite Agreement for Mediation | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/as-to-washington-prediction.html | As to Washington Prediction | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/tobruk-siege-cost-australia-500-men-units-dashing-to-meet-british.html | TOBRUK SIEGE COST AUSTRALIA 500 MEN; Units Dashing to Meet British Pass Graves of Comrades -- Emerge Without Loss | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sing-sing-blind-man-dies-slayer-of-girl-destroyed-four-of-his.html | SING SING BLIND MAN DIES; Slayer of Girl Destroyed Four of His Senses With Bullet | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/turkey-bars-sailings-forbids-ships-to-go-to-black-sea-ports-of.html | TURKEY BARS SAILINGS; Forbids Ships to Go to Black Sea Ports of Bulgaria or Rumania | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/assails-economy-league-wpa-head-says-plan-for-funds-cuts-would-hurt.html | ASSAILS ECONOMY LEAGUE; WPA Head Says Plan for Funds Cuts Would Hurt Defense | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/engage-exprosecutor-ticket-brokers-employ-jesse-moss-for-test.html | ENGAGE EX-PROSECUTOR; Ticket Brokers Employ Jesse Moss for Test of Fee Law | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/eagles-work-on-attack-boston-college-in-last-scrim-mage-for-holy.html | EAGLES WORK ON ATTACK; Boston College in Last Scrim-mage for Holy Cross | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sec-revokes-registration.html | SEC Revokes Registration | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/electric-output-sets-new-marks-power-production-in-october-record.html | ELECTRIC OUTPUT SETS NEW MARKS; Power Production in October Record for Month and in Daily Average | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/labor-situation-brake-on-stocks-early-upward-tendency-halts-bond.html | LABOR SITUATION BRAKE ON STOCKS; Early Upward Tendency Halts -- Bond Market Also Mixed -- Commodities Ease | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/nondefense-economies.html | NON-DEFENSE ECONOMIES | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/gasoline-drivers-union-afl-teamsters-grant-charter-for-its.html | GASOLINE DRIVERS' UNION; A.F.L. Teamsters Grant Charter for Its Organization Here | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/business-leases.html | BUSINESS LEASES | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/american-in-egyptian-court-post.html | American in Egyptian Court Post | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/calls-aid-to-soviet-a-bridges-analogy-labor-leaders-counsel-argues.html | CALLS AID TO SOVIET A BRIDGES ANALOGY; Labor Leader's Counsel Argues That to Hold Him a Red Is to Say Nation Is Affiliated | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/spencer-scott-leased-hanover-gets-champion-trot-ting-stallion-from.html | SPENCER SCOTT LEASED; Hanover Gets Champion Trot- ting Stallion From Phellis | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pianist-vocalists-appear-in-recital-cornell-club-presents-dorothy.html | PIANIST, VOCALISTS APPEAR IN RECITAL; Cornell Club Presents Dorothy Sarnoff, Soprano, and Bruce Boyce, Baritone | True | R.P. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cuba-against-passports-will-ask-us-not-to-insist-on-them-for.html | CUBA AGAINST PASSPORTS; Will Ask U.S. Not to Insist on Them for Tourists of Island | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bloomingdale-marries-dancer.html | Bloomingdale Marries Dancer | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/stabbing-case-postponed-75-police-guard-court-as-magis-trate.html | STABBING CASE POSTPONED; 75 Police Guard Court as Magis-trate Decides to Wait | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/fireman-is-located.html | Fireman Is Located | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rangers-engage-chicago-tonight-blue-shirts-still-in-quest-of-first.html | RANGERS ENGAGE CHICAGO TONIGHT; Blue Shirts Still in Quest of First Victory on Garden Rink This Season | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/banks-to-aid-mortgage-inquiry.html | Banks to Aid Mortgage Inquiry | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sees-lindbergh-defeat-minnesota-governor-says-sena-tor-ball-will.html | SEES LINDBERGH DEFEAT; Minnesota Governor Says Sena-tor Ball Will Win if Flier Runs | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/lamson-sessions-plan-exchange-of-preferred-shares-with-arrears.html | LAMSON & SESSIONS PLAN; Exchange of Preferred Shares With Arrears Proposed | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/frank-hummleb.html | FRANK HUMMLEB | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/curbs-on-crime-in-kings-sought-blanshard-asks-that-schools-provide.html | CURBS ON CRIME IN KINGS SOUGHT; Blanshard Asks That Schools Provide Night Play Spots in the Negro Sections | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/will-be-introduced-at-dance-dec-26.html | WILL BE INTRODUCED AT DANCE DEC. 26 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/opera-first-night-a-brilliant-event-opening-of-the-metropolitans.html | OPERA FIRST NIGHT A BRILLIANT EVENT; Opening of the Metropolitan's Season a Society Triumph Despite New Conditions | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ruffin-outpoints-fontaine.html | Ruffin Outpoints Fontaine | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/soviet-taxes-childless-persons.html | Soviet Taxes Childless Persons | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/howard-smith.html | HOWARD SMITH | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sardine-industry-booms-in-maine-packers-predict-record-output-of.html | SARDINE INDUSTRY BOOMS IN MAINE; Packers Predict Record Output of 3,000,000 Cases Before Season Ends Dec. 1 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/abolition-of-pr-sought-by-cohen-bronx-democrat-to-move-for-action.html | ABOLITION OF P.R. SOUGHT BY COHEN; Bronx Democrat to Move for Action Today in Council -- To Offer Alternative | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/honor-among-coaches-michigan-aides-leave-as-film-of-notre-dame-42.html | HONOR AMONG COACHES; Michigan Aides Leave as Film of Notre Dame, '42 Foe, Is Shown | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/finnish.html | Finnish | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/reelected-as-president-of-variety-store-group.html | Re-elected as President Of Variety Store Group | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rios-insists-he-will-serve.html | Rios Insists He Will Serve | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/foil-maker-hits-order-to-cut-use-reynolds-metals-says-it-will-have.html | FOIL MAKER HITS ORDER TO CUT USE; Reynolds Metals Says It Will Have to Close Two Plants, Making 2,000 Jobless | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/wife-wins-decree-sorry-now-she-asks-reconciliation-but-husband-says.html | WIFE WINS DECREE, SORRY; Now She Asks Reconciliation but Husband Says 'No' | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/reeve-sets-back-lordi-in-5-games-captures-final-in-invitation.html | REEVE SETS BACK LORDI IN 5 GAMES; Captures Final in Invitation Squash Tennis Fixture at the Princeton Club | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/to-buy-drugs-for-london-firm.html | To Buy Drugs for London Firm | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/panhellenic-session-will-open-tomorrow-fraternity-congress-will.html | PANHELLENIC SESSION WILL OPEN TOMORROW; Fraternity Congress Will Begin Four-Day Conference Here | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/montanari-ring-victor-outpoints-ferrara-at-st-nick-campanelli-beats.html | MONTANARI RING VICTOR; Outpoints Ferrara at St. Nick -- Campanelli Beats Koerkle | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/police-awards.html | POLICE AWARDS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/hunter-will-hold-open-house-today-mrs-roosevelt-to-speak-at-first.html | HUNTER WILL HOLD OPEN HOUSE TODAY; Mrs. Roosevelt to Speak at First 'Community Day' | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/frank-cofflerford-utilities-official-president-of-boston-edison.html | FRANK COfflERFORD, UTILITIES OFFICIAL; President of Boston Edison Company Since 1935 Dies in Hospital at 48 | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/two-soccer-games-on-sunday.html | Two Soccer Games on Sunday | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sir-tav-best-dies-colonial-veteran-exgovernor-of-the-windward.html | SIR T.A.V. BEST DIES; COLONIAL VETERAN; Ex-Governor of the Windward Islands Had Served 37 Years as a British Official | True | Special Cable to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/sahara-rail-link-to-open-line-connects-colombbechar-with-the.html | SAHARA RAIL LINK TO OPEN; Line Connects Colomb-Bechar With the Mediterranean Coast | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/aid-for-vernon-charities-lr-pestons-bequests-include-churches-home.html | AID FOR VERNON CHARITIES; L.R. Peston's Bequests Include Churches, Home for Aged | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bates-is-chosen-for-violet-berth-named-with-barmak-teubert-and-finn.html | BATES IS CHOSEN FOR VIOLET BERTH; Named With Barmak, Teubert and Finn in Backfield by N.Y.U. Team-Mates | True | By Robert F. Kelley | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pharmacy-five-triumphs-3325.html | Pharmacy Five Triumphs, 33-25 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/to-guard-this-hemisphere.html | TO GUARD THIS HEMISPHERE | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/british-offensive-in-balkans-posed-lord-strabolgi-thinks-area-may.html | BRITISH OFFENSIVE IN BALKANS POSED; Lord Strabolgi Thinks Area May Provide Best Route to Reich in 1942 or 1943 | True | By Lord Strabolgi British Labor Leader | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/stuart-judsokt-marble.html | STUART JUDSOKT MARBLE | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/steel-mill-activity-drops-to-96-12-per-cent-as-captive-coal.html | Steel Mill Activity Drops to 96 1/2 Per Cent As Captive Coal Strike Curtails Supplies | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/basis-for-big-axis-parley-seen.html | Basis for Big Axis Parley Seen | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/fair-for-needy-children-sophie-tucker-opens-carnival-of-ivriah-in.html | FAIR FOR NEEDY CHILDREN; Sophie Tucker Opens Carnival of Ivriah in Hotel | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/desert-army-gains-but-great-tank-combat-remains-undecided-both.html | DESERT ARMY GAINS; But Great Tank Combat Remains Undecided -- Both Sides Tiring | True | By Craig Thompson | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/business-notes.html | BUSINESS NOTES | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/general-j-b-bryson-former-chief-of-staff-of-third-army-retired-in.html | GENERAL J. H. BRYSON; Former Chief of Staff of Third Army Retired in 1939 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rh-lansburgh-to-speak.html | R.H. Lansburgh to Speak | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/herbert-j-lyall-of-financial-firm-head-of-the-mutual-investment.html | HERBERT J. LYALL, OF FINANCIAL FIRM; Head of the Mutual Investment Company and Director in Other Businesses Dies | True | I Special to TBX Itew YOBK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/event-sets-style-pace-more-capes-than-coats-are-worn-chinchilla.html | EVENT SETS STYLE PACE; More Capes Than Coats Are Worn -- Chinchilla Leads Among Furs | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/army-accepts-basca-eagles-back-to-finish-season-welsh-of-penn.html | ARMY ACCEPTS BASCA; Eagles' Back to Finish Season -- Welsh of Penn Rejected | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/men-describe-loss-of-reuben-james-one-petty-officer-left-led-44.html | MEN DESCRIBE LOSS OF REUBEN JAMES; One Petty Officer Left Led 44 Surviving Enlisted Men to the Rescue Rafts | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/british-try-armor-suits-for-army.html | British Try Armor Suits for Army | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/elected-to-presidency-of-united-typothetae.html | Elected to Presidency Of United Typothetae | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/german.html | German | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/russian.html | Russian | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/4-get-crocheting-prizes-pullman-conductor-among-the-nations-new.html | 4 GET CROCHETING PRIZES; Pullman Conductor Among the Nation's New Champions | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/nazis-rail-at-guiana-step-berlin-radio-says-roosevelts-imperialism.html | NAZIS RAIL AT GUIANA STEP; Berlin Radio Says 'Roosevelt's Imperialism' Is Unmasked | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/greeks-claim-enemy-ship-sinking-credited-to-submarine-wide-famine.html | GREEKS CLAIM ENEMY SHIP; Sinking Credited to Submarine -- Wide Famine Is Feared | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/steel-output-schedule-drops-to-959-for-week.html | Steel Output Schedule Drops to 95.9% for Week | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/to-contine-hot-oil-act.html | To Contine 'Hot Oil' Act | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/horthys-condition-improved.html | Horthy's Condition 'Improved' | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/durocher-sees-mphail-dodger-executives-will-attend-minor-league.html | DUROCHER SEES M'PHAIL; Dodger Executives Will Attend Minor League Meetings | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/apartment-sale-in-queens-deals-12family-dwelling-bought-from.html | APARTMENT SALE IN QUEENS DEALS; 12-Family Dwelling Bought From Builder on Park Lane, Woodhaven | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/botein-to-be-sworn-in.html | Botein to Be Sworn In | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/george-arnold-frick.html | GEORGE ARNOLD FRICK | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/the-caucasus-gateways.html | THE CAUCASUS GATEWAYS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/plan-brandeis-memorial-drive.html | Plan Brandeis Memorial Drive | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/wheat-declines-after-early-rise-closes-half-cent-lower-after.html | WHEAT DECLINES AFTER EARLY RISE; Closes Half Cent Lower After Advancing at Opening in Sympathy With Soy Beans | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/12-college-elevens-boast-clear-slates-ten-others-unbeaten-but-tied.html | 12 COLLEGE ELEVENS BOAST CLEAR SLATES; Ten Others Unbeaten but Tied as Season Nears Close | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/museum-buys-paintings-metropolitan-gets-nine-on-view-during.html | MUSEUM BUYS PAINTINGS; Metropolitan Gets Nine on View During National Art Week | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/michigan-state-in-shape-spartans-expect-hard-struggle-with-west.html | MICHIGAN STATE IN SHAPE; Spartans Expect Hard Struggle With West Virginia | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/warns-controllers-on-accounting-shift-klein-calls-prices-too-high.html | WARNS CONTROLLERS ON ACCOUNTING SHIFT; Klein Calls Prices Too High for Last In-First Out Method | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/rev-mignon-a-barrett-retired-woman-pastor-served-waterville-church.html | REV. MIGNON A. BARRETT; Retired Woman Pastor Served Waterville Church 21 Years | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/british.html | British | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/uboat-sunk-47-men-seized-by-canadians-two-corvettes-finish.html | U-BOAT SUNK, 47 MEN SEIZED BY CANADIANS; Two Corvettes Finish Submarine and Get Prisoners in Atlantic | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/duryea-gets-his-estate-central-figure-in-26yearold-murder-regains.html | DURYEA GETS HIS ESTATE; Central Figure in 26-Year-Old Murder Regains $100,000 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/57th-street-gets-2-new-galleries-valentine-moves-to-55-east-and-the.html | 57TH STREET GETS 2 NEW GALLERIES; Valentine Moves to 55 East and the Andre Seligmann Will Open Today at No. 15 | True | By Edward Alden Jewell | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/nazis-press-air-attacks-germans-close-in-on-soviet-capital.html | Nazis Press Air Attacks; GERMANS CLOSE IN ON SOVIET CAPITAL | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/senate-holds-up-treaty-with-canada-returns-to-committee-pact-for.html | SENATE HOLDS UP TREATY WITH CANADA; Returns to Committee Pact for More Water From Niagara | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/us-heeds-insurance-suit-sends-observer-to-hearings-on-ouster-plea.html | U.S. HEEDS INSURANCE SUIT; Sends Observer to Hearings on Ouster Plea by Missouri | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/assessment-trend-will-be-discussed-topic-to-have-leading-place-at.html | ASSESSMENT TREND WILL BE DISCUSSED; Topic to Have Leading Place at Realty Conference Here | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cloak-and-suit-men-elect.html | Cloak and Suit Men Elect | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/edison-co-sales-to-jersey-scored-sterner-says-they-have-risen.html | EDISON CO. SALES TO JERSEY SCORED; Sterner Says They Have Risen Sharply Since the Governor 'Entered State Politics' | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/assails-british-policy-on-jews-lipsky-at-baltimore-congress-says-of.html | ASSAILS BRITISH POLICY ON JEWS; Lipsky at Baltimore Congress Says Offer of Military Unit Has Been Evaded | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/amman-legislature-open-emir-renews-british-fealty-stresses-internal.html | AMMAN LEGISLATURE OPEN; Emir Renews British Fealty -- Stresses Internal Gains | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/fashion-group-elects-frederika-fox-of-vogue-heads-organization-for.html | FASHION GROUP ELECTS; Frederika Fox of Vogue Heads Organization for 2 Years | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cadets-study-mistakes.html | Cadets Study Mistakes | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/demand-exceeds-supply-financial-institutions-share-new-100000000.html | DEMAND EXCEEDS SUPPLY; Financial Institutions Share New $100,000,000 Short-Term Issue | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/duke-of-kent-visits-belfast.html | Duke of Kent Visits Belfast | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/international-circuit-decides-on-april-16-openers-interstate-loop.html | International Circuit Decides on April 16 Openers -- Interstate Loop Officially Adopts Helmets for Players | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/grasslands-cost-defended-in-study-continued-full-operation-of.html | GRASSLANDS COST DEFENDED IN STUDY; Continued Full Operation of County Hospital Is Asked of Westchester Board | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/preferred-stock-called.html | Preferred Stock Called | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/2-firms-to-merge-jan-1-stein-bros-boyce-and-barclay-moore-co.html | 2 FIRMS TO MERGE JAN. 1; Stein Bros. & Boyce and Barclay, Moore & Co. Announce Plans | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/battles-still-in-progress.html | Battles Still in Progress | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/freight-forwarders-act-on-leaselend-special-committee-named-to-meet.html | FREIGHT FORWARDERS ACT ON LEASE-LEND; Special Committee Named to Meet With Stettinius | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-fool-proof-entree-for-impromptu-meals-wisconsin-sends-a-2yearold.html | A Fool-Proof Entree for Impromptu Meals -- Wisconsin Sends a 2-Year-Old Cheddar | True | By Jane Holt | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/angloiranian-oil-report-reduction-in-profit-for-1940-laid-to-rise.html | ANGLO-IRANIAN OIL REPORT; Reduction in Profit for 1940 Laid to Rise in Taxation | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bank-statements.html | BANK STATEMENTS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/christmas-island-barred-ships-approaching-it-will-be-fired-on.html | CHRISTMAS ISLAND BARRED; Ships Approaching It Will Be Fired On Without Warning | True | | |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/admiral-kalbfus-feted-in-newport-head-of-naval-war-college-is.html | ADMIRAL KALBFUS FETED IN NEWPORT; Head of Naval War College Is Honored on 64th Birthday | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/lamp-men-to-seek-allocations.html | Lamp Men to Seek Allocations | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/59-strikes-settled-state-mediation-board-gives-figures-for-october.html | 59 STRIKES SETTLED; State Mediation Board Gives Figures for October | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dutch-got-surinam-in-manhattan-trade-gave-new-amsterdam-to-british.html | DUTCH GOT SURINAM IN MANHATTAN TRADE; Gave New Amsterdam to British in Exchange for Colony | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-charles-p-potts.html | MRS. CHARLES P. POTTS | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/business-failures-off-latest-level-188-against-203-week-before-256.html | BUSINESS FAILURES OFF; Latest Level 188, Against 203 Week Before, 256 Year Ago | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/news-of-markets-in-european-cities-prices-in-london-start-week-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices in London Start Week With Rise, Partly as Result of Libyan Campaign | True | Wireless to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/president-agrees-he-joins-in-consensus-at-night-conference-at-white.html | PRESIDENT AGREES; He Joins in 'Consensus' at Night Conference at White House | True | By W.h. Lawrence | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/hopes-for-federal-legislation.html | Hopes for Federal Legislation | True | By the Associated Press. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/wage-dividend-ordered-congleurnnaim-announces-a-bonus-for-its.html | WAGE DIVIDEND ORDERED; Conglewrn-Naim Announces a Bonus for Its Employes | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/army-s-contracts-in-day-105323132-general-motors-gets-order-for.html | ARMY'S CONTRACTS IN DAY $105,323,132; General Motors Gets Order for Anti-Tank Ammunition Worth $35,705,287 | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/destroying-labor-boards.html | DESTROYING LABOR BOARDS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/would-amend-utility-act-bill-proposes-change-in-anti-lobby.html | WOULD AMEND UTILITY ACT; Bill Proposes Change in Anti- Lobbying Provisions | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/excavations-in-cyprus-recent-discovery-of-cypromiroan-script-causes.html | Excavations in Cyprus; Recent Discovery of Cypro-Minoan Script Causes Great Anticipation | True | F.O. LECHMERE-OERTEL. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/ocd-plans-army-of-farmerettes-mrs-roosevelt-reveals-project-to-meet.html | OCD PLANS ARMY OF FARMERETTES; Mrs. Roosevelt Reveals Project to Meet Labor Shortage Due to Defense Migration | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bradley-made-4th-army-chief.html | Bradley Made 4th Army Chief | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/buys-pennsylvania-village.html | Buys Pennsylvania Village | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/over-1000-airmen-land.html | Over 1,000 Airmen Land | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-service-of-the-heart-that-is-gen-phillipsons-tribute-to-citizens.html | A SERVICE OF THE HEART'; That Is Gen. Phillipson's Tribute to Citizens' Group | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/webb-heads-list-at-duke-fife-and-geyer-also-named-on-allopponents.html | WEBB HEADS LIST AT DUKE; Fife and Geyer Also Named on All-Opponents' Eleven | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cr-runyons-3d-have-daughter.html | C.R. Runyons 3d Have Daughter | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/status-of-judge-davis-in-doubt.html | Status of Judge Davis in Doubt | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/planes-sent-from-russia.html | Planes Sent From Russia | True | By Telephone To the New York Times. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/axis-admits-foe-is-deep-in-libya-british-column-advances-200-miles.html | AXIS ADMITS FOE IS DEEP IN LIBYA; British Column Advances 200 Miles, Skirting Area Where Chief Battle Is Raging | True | By Camille M. Cianfarra | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-date-with-the-falcon-otherwise-known-as-a-date-with-murder-at-the.html | ' A Date With the Falcon,' Otherwise Known as 'A Date With Murder,' at the Rialto | True | By Bosley Crowther | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dr-charles-h-walter-former-senior-golf-champion-and-california.html | DR. CHARLES H. WALTER; Former Senior Golf Champion and California Physician | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/a-p-pays-men-in-service.html | A. & P. Pays Men in Service | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/kin-die-on-same-day-john-smith-86-and-catherine-smith-80-stricken.html | KIN DIE ON SAME DAY; John Smith, 86, and Catherine Smith, 80, Stricken in Nyack | True | I Special to THE NKV? YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/peruvian-scores-tenday-writers-minister-de-zela-says-damage-is-done.html | PERUVIAN SCORES 'TEN-DAY' WRITERS; Minister de Zela Says Damage Is Done by Those Who Do Not Know Latin America | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/normal-thing-argentina-says.html | Normal Thing," Argentina Says | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/medical-society-elects-dr-j-stanley-kenney-to-become-president-in.html | MEDICAL SOCIETY ELECTS; Dr. J. Stanley Kenney to Become President in 1943 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/lake-placid-lists-21-bobsled-races-season-on-mt-van-hoevenberg-will.html | LAKE PLACID LISTS 21 BOB-SLED RACES; Season on Mt. Van Hoevenberg Will Open Dec. 28 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/italian.html | Italian | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/cricket-to-chirp-at-this-book-fair-exhibit-opening-tomorrow-at.html | CRICKET TO CHIRP AT THIS BOOK FAIR; Exhibit Opening Tomorrow at Museum to Deal With the Natural Sciences | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/frederick-w-colton-retired-steel-executive-85-had-been-long.html | FREDERICK W. COLTON; Retired Steel Executive, 85, Had Been Long Interested in Sports | True | Special to THE NEW YORK TIJIES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/russian-imperialism-the-foe-nazis-state-berlins-enemy-no-1-label.html | RUSSIAN IMPERIALISM THE FOE, NAZIS STATE; Berlin's 'Enemy No. 1' Label Shifted From Bolshevism | True | By Telephone To the New York Times. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/capt-farber-becomes-admiral.html | Capt. Farber Becomes Admiral | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/women-in-training-for-health-and-for-defense.html | WOMEN IN TRAINING FOR HEALTH AND FOR DEFENSE | True | | CIB 521111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/11000000-assessed-upon-bank-shares-court-ruling-made-in-suit.html | $11,000,000 ASSESSED UPON BANK SHARES; Court Ruling Made in Suit Against Detroit Institution | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bears-gains-3371-yards-first-to-exceed-3000-in-national-tional.html | BEARS GAINS 3,371 YARDS; First to Exceed 3,000 in National League This Season | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/josiah-s-dean.html | JOSIAH S. DEAN | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/stockholders-meeting-postponed.html | Stockholders Meeting Postponed | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/red-wing-six-gets-mcreavy.html | Red Wing Six Gets McReavy | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mellon-bid-wins-utility-offering-securities-corp-group-takes.html | MELLON BID WINS UTILITY OFFERING; Securities Corp. Group Takes $20,000,000 Issue of the Philadelphia Electric | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/robert-altons-mother-dies.html | Robert Alton's Mother Dies | True | Special to THE Nsw rome TIMES. I | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/us-aid-given-free-french-ban-is-put-on-vichy-africa-us-aid-given-to.html | U.S. Aid Given Free French; Ban Is Put on Vichy Africa; U.S. AID GIVEN TO FREE FRENCH | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/first-year-ended-by-corn-is-green-tonight-marks-anniversary-of.html | FIRST YEAR ENDED BY 'CORN IS GREEN'; Tonight Marks Anniversary of Ethel Barrymore Vehicle, by Emlyn Williams | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/another-tokyo-envoy-coming.html | Another Tokyo Envoy Coming | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/canadian-board-sets-price-rules-both-new-purchases-and-sales-of.html | CANADIAN BOARD SETS PRICE RULES; Both New Purchases and Sales of Goods on Shelves Must Meet Ceilings | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/tank-force-is-estimated-150-usmade-machines-said-to-be-engaged-in.html | TANK FORCE IS ESTIMATED; 150 U.S.-Made "Machines Said to Be Engaged in Libya | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/bankers-to-hear-eccles-he-will-address-state-associa-tion-here-on.html | BANKERS TO HEAR ECCLES; He Will Address State Association Here on Jan. 29 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/new-textiles-resemble-crepe-tweeds-wool-and-linen-weaves-many.html | New Textiles Resemble Crepe, Tweeds, Wool and Linen Weaves - Many Uniforms at Brilliant Fashion Showing | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/fashion-show-planned-mae-meurer-heads-committee-for-pro-america.html | FASHION SHOW PLANNED; Mae Meurer Heads Committee for Pro America Event Dec. 4 | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/1-date-1-stocking-2-a-pair.html | 1 Date, 1 Stocking -- 2, a Pair | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/dissolution-approved-by-sec.html | Dissolution Approved by SEC | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/investors-take-midtown-parcel-14story-business-structure-at-14551.html | INVESTORS TAKE MIDTOWN PARCEL; 14-Story Business Structure at 145-51 East 32d St. Goes to Wasserman Group | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/opera-reopens-in-patriotic-key-mozarts-gay-figaro-follows-the.html | OPERA REOPENS IN PATRIOTIC KEY; Mozart's Gay 'Figaro' Follows 'The Star-Spangled Banner' at Thronged Metropolitan | True | By Howard Taubman | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/william-c-stephens.html | WILLIAM C. STEPHENS | True | Special to The New YOBS TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/de-gaulle-honors-2-americans.html | De Gaulle Honors 2 Americans | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mrs-weiss-denies-knitting-as-front-says-she-did-it-for-britain.html | MRS. WEISS DENIES KNITTING AS 'FRONT'; Says She Did It for Britain Because She 'Felt That Way,' Not to Hide Fugitive | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/john-j-obrien-detective-cited-for-valor-was-a-i-member-of-force-24.html | JOHN J. O'BRIEN; Detective Cited for Valor Was a I Member of Force 24 Years | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/italian-submarine-sinks-spanish-ship-by-mistake.html | Italian Submarine Sinks Spanish Ship by Mistake | True | By the United Press. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/britons-now-drink-beer-at-breakfast-milk-rationing-is-responsible.html | BRITONS NOW DRINK BEER AT BREAKFAST; Milk Rationing Is Responsible Also for Supply Racket | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/serbs-battle-nazis-in-fierce-contests-guerrillas-report-wiping-out.html | SERBS BATTLE NAZIS IN FIERCE CONTESTS; Guerrillas Report Wiping Out Two Columns and a Patrol | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/pure-oil-earnings-nearly-doubled-9-months-net-of-10045305-equal-to.html | PURE OIL EARNINGS NEARLY DOUBLED; 9 Months' Net of $10,045,305 Equal to $1.78 a Share, Against 95 Cents a Year Ago | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/us-gunboat-quits-hankow.html | U.S. Gunboat Quits Hankow | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/havastelemondial-news.html | HAVAS-TELEMONDIAL NEWS | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/welders-stay-out-at-ordnance-plant-100-in-morgantown-protest-over.html | WELDERS STAY OUT AT ORDNANCE PLANT; 100 in Morgantown Protest Over Status in the A.F.L. | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/state-will-offer-15000000-issue-longterm-serial-bonds-for.html | STATE WILL OFFER $15,000,000 ISSUE; Long-Term Serial Bonds for Grade-Crossing Elimination to Be Sold Next Tuesday | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/tokyo-suspects-chinese-agents.html | Tokyo Suspects Chinese Agents | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/escape-fire-in-island-cabin.html | Escape Fire in Island Cabin | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/new-deal-exaide-sues-for-700000-charles-west-once-contact-man-for.html | NEW DEAL EX-AIDE SUES FOR $700,000; Charles West, Once 'Contact Man' for President, Says He Got Orders for Arms | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/battle-rage-on-all-fronts.html | Battle Rage "on All Fronts" | True | | CIB 521111 |
| 1941-11-25 | 1941-11-25 | https://www.nytimes.com/1941/11/25/archives/mbs-charles-p-tinker.html | MBS. CHARLES P. TINKER | True | Special to The Niw YOBK TIMES. | CIB 521111 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/study-is-planned-on-why-we-drink-alcohol-problems-council-to-look.html | STUDY IS PLANNED ON WHY WE DRINK; Alcohol Problems Council to Look First Into Effects of Inebriety in Industry | True | | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/trouble-in-brownsville.html | Trouble in Brownsville | True | GEORGE SCHWARTZ. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/state-sells-bonds-from-sinking-fund-1818000-of-municipal-liens.html | STATE SELLS BONDS FROM SINKING FUND; $1,818,000 of Municipal Liens Disposed Of to Pay Part of Canal Debt | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/veterans-pension-grab.html | VETERANS' PENSION GRAB | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/finlands-attitude-cited.html | Finland's Attitude Cited | True | By Telephone To the New York Times. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/eagle-sextet-on-top-147.html | Eagle Sextet on Top, 14-7 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/opposes-sale-plan-of-associated-gas-trustee-of-company-assails.html | OPPOSES SALE PLAN OF ASSOCIATED GAS; Trustee of Company Assails Proposal Made by Those of the Corporation | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/move-to-merge-2-plane-companies-vultee-and-consolidated-heads.html | MOVE TO MERGE 2 PLANE COMPANIES; Vultee and Consolidated Heads Negotiate for Transfer of Stock Owned by Latter | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/antistrike-bill-is-ordered-sent-to-house-friday-committee-assigns.html | ANTI-STRIKE BILL IS ORDERED SENT TO HOUSE FRIDAY; Committee Assigns Ramspeck to Draft 'Cooling-Off' Steps, Agreed On With President | True | By Frederick R. Barkley | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/to-explain-examining-of-banks.html | To Explain Examining of Banks | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/joseph-a-boillin-81-a-wholesale-grocer-began-in-tennessee-in-1878u.html | JOSEPH A. BOILLIN, 81, A WHOLESALE GROCER; Began in Tennessee in 1878u Clarksville Civic Leader | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/56-held-in-gaming-at-political-club-police-raid-dice-play-at-the.html | 56 HELD IN GAMING AT POLITICAL CLUB; Police Raid Dice Play at the Lincoln League Republican Quarters -- 2-Year Inquiry | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/canned-tomato-stocks-decline.html | Canned Tomato Stocks Decline | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/steinhardt-here-on-pioneer-flight-capetown-clipper-returns-from.html | STEINHARDT HERE ON PIONEER FLIGHT; Capetown Clipper Returns From 19,961-Mile Journey to the Belgian Congo | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/uuuuuuuuuuu-bu1s-kramer-i.html | uuuuuuuuuuu DC~U1S KRAMER 1 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/teachers-pay-held-too-low-with-living-costs-rising-they-are-not.html | Teachers' Pay Held Too Low; With Living Costs Rising They Are Not Blamed for Seeking Other Work | True | ANNA W. WYCKOFF. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/henry-melton-85-anexrailofficial-retired-chairman-of-board-of-union.html | HENRY MELTON, 85, ANEX-RAILOFFICIAL; Retired Chairman of Board of Union Tank Car Company Dies in Home Here | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/69-urged-for-committee-final-meeting-for-suggestions-for-exchange.html | 69 URGED FOR COMMITTEE; Final Meeting for Suggestions for Exchange Group Held | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-model-tank-ready-machine-with-cast-steel-hull-is-made-by.html | NEW MODEL TANK READY; Machine With Cast Steel Hull Is Made by American Locomotive | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/-albert-weaver.html | ! ALBERT WEAVER | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-yorker-named-1941-millinery-queen-choice-made-from-among-35.html | NEW YORKER NAMED 1941 MILLINERY QUEEN; Choice Made From Among 35 Finalists in Contest | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/tojo-bids-japan-fight-to-victory-premier-says-our-daily-life-is-war.html | TOJO BIDS JAPAN FIGHT TO VICTORY; Premier Says 'Our Daily Life Is War' -- Anti-Comintern Pact Renewal Is Hailed | True | By Otto D. Tolischus | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/counterfeiting-laid-to-8-men-and-a-girl-she-disposed-of-bogus-bills.html | COUNTERFEITING LAID TO 8 MEN AND A GIRL; She Disposed of Bogus Bills for Gang, Indictment Says | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/grounded-tanker-floated.html | Grounded Tanker Floated | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/italian.html | Italian | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dog-gets-library-card-guide-of-blind-man-registered-as-regular-book.html | DOG GETS LIBRARY CARD; Guide of Blind Man Registered as Regular Book Borrower | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/favor-rebuilding-east-side-blocks-housing-and-welfare-groups.html | FAVOR REBUILDING EAST SIDE BLOCKS; Housing and Welfare Groups Complete Study of St. Mark's Church Area | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mrs-mary-f-w-hoyt-married.html | Mrs. Mary F. W. Hoyt Married | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/south-atlantic-bridgehead.html | SOUTH ATLANTIC BRIDGEHEAD | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/john-vajvdebveer.html | JOHN VAJVDEBVEER | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/antired-meeting-called-a-prelude-next-it-is-thought-will-come-nazis.html | ANTI-RED MEETING CALLED A PRELUDE; Next, It Is Thought, Will Come Nazis' Summons for Parley to Set Up 'New Order' | True | By Pertinax | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/vice-admiral-andrews-honored.html | Vice Admiral Andrews Honored | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/opera-in-philadelphia-3000-hear-metropolitan-open-season.html | OPERA IN PHILADELPHIA; 3,000 Hear Metropolitan Open Season With 'Tannhaeuser' | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/capt-arthur-strachan-joined-police-force-in-1913u-stationed-at.html | CAPT. ARTHUR STRACHAN; Joined Police Force in 1913u Stationed at Ozone Park | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/to-dissolve-utility-company.html | To Dissolve Utility Company | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/favors-admitted-at-nazi-spy-trial-but-chief-steward-remembers-only.html | FAVORS' ADMITTED AT NAZI SPY TRIAL; But Chief Steward Remembers Only One Incident, When He Took Diapers to Rome | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/big-pebble-is-sent-to-stud.html | Big Pebble Is Sent to Stud | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/oconnell-30-years-a-cardinal-tomorrow-warns-against-class-hatred.html | O'Connell, 30 Years a Cardinal Tomorrow, Warns Against Class Hatred and Atheism | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/japanese-newspapers-submit-to-new-curbs-to-be-public-utilities-with.html | Japanese Newspapers Submit to New Curbs; To Be 'Public Utilities With National Mission' | True | Wireless to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/louis-verge-o.html | LOUIS VERGE o | True | I Wireless to THE NEW TORE TIMES. | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/state-urges-ban-on-news-boycott-attorney-generals-aide-calls-for.html | STATE URGES BAN ON NEWS BOYCOTT; Attorney General's Aide Calls for Immediate Injunction Against Dealers Union | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/british.html | British | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/labor-law-changes-urged-state-chamber-lists-proposed-federal.html | LABOR LAW CHANGES URGED; State Chamber Lists Proposed Federal Amendments | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/red-rose-freed-as-killer-judge-leibowitz-denounces-her-as-a-female.html | RED ROSE FREED AS KILLER; Judge Leibowitz Denounces Her as a 'Female Judas' | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/tank-losses-are-heavy.html | Tank Losses Are Heavy | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mary-c-webster-betrothed.html | Mary C. Webster Betrothed | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/whitelaw-to-join-weus.html | Whitelaw to Join Weus | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/methodical-burglar-gets-a-15000-haul-disturbs-only-valuables-in.html | Methodical Burglar Gets a $15,000 Haul; Disturbs Only Valuables in Looting Home | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/madeira-is-shaken.html | Madeira Is Shaken | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/pastor-and-wife-honored-e-f-romigs-are-guests-at-party-marking-10th.html | PASTOR AND WIFE HONORED; E. F. Romigs Are Guests at Party Marking 10th Year at Church | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/animals-perish-in-zoo-fire.html | Animals Perish in Zoo Fire | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/recital-to-assist-uso-marion-lorraine-to-sing-dec-15-at-junior.html | RECITAL TO ASSIST USO; Marion Lorraine to Sing Dec. 15 at Junior League Clubhouse | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/situation-is-grave-in-st-louis-strike-opm-labor-aide-calls-it-most.html | SITUATION IS GRAVE IN ST. LOUIS STRIKE; OPM Labor Aide Calls It Most Serious Defense Tie-Up, as It Hits Both Army and Navy | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/purge-of-falange-ordered-in-madrid-provincial-chiefs-are-told-to.html | PURGE OF FALANGE ORDERED IN MADRID; Provincial Chiefs Are Told to Submit Names of Those Held 'Harmful' to the Party | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/screen-news-here-and-in-hollywood-charles-chaplins-next-film-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Chaplin's Next Film to be a Comedy Adaptation of the Bluebeard Theme | True | By Telephone To the New York Times. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/exhibit-portrays-british-tradition-1000-years-of-nations-art.html | EXHIBIT PORTRAYS BRITISH TRADITION; 1,000 Years of Nation's Art, Literature and Craftmanship at Morgan Library Today | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/20000000-bonds-go-on-sale-today-mellon-group-to-offer-first-and.html | $20,000,000 BONDS GO ON SALE TODAY; Mellon Group to Offer First and Refunding 2 3/4 s of Philadelphia Electric at 104.176 | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/intellectuals-hold-neutrality-is-wrong-international-group-at.html | INTELLECTUALS HOLD NEUTRALITY IS WRONG; International Group at Havana Says Hitler Regime Is Menace | True | Wireless to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dellicarti-to-box-kaplan.html | Dellicarti to Box Kaplan | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/chas-t-goodsell-educator-55-dies-exacting-head-of-kalamazoo-college.html | CHAS. T. GOODSELL, EDUCATOR, 55, DIES; Ex-Acting Head of Kalamazoo College Is Stricken While Leading Service in Chapel | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/barbara-c-halenbeck-engaged.html | Barbara C. Halenbeck Engaged | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/end-100hour-stay-in-australian-coal-mines-accept-premiers-promise.html | END 100-HOUR STAY-IN; Australian Coal Miners Accept Premier's Promise of Redress | True | Special Cable to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/caesar-brand.html | CAESAR BRAND | True | I Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | wireless to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mine-arbitrators-meet-here-today-board-to-hold-first-session-in.html | MINE ARBITRATORS MEET HERE TODAY; Board to Hold First Session in Captive Controversy | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/defense-workers-end-coast-steel-strike-advice-of-national-secretary.html | DEFENSE WORKERS END COAST STEEL STRIKE; Advice of National Secretary Is Followed by Columbia's Men | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/public-service-of-indiana.html | Public Service of Indiana | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/priorities-system-found-speeded-up-scriven-tells-commerce-body.html | PRIORITIES SYSTEM FOUND SPEEDED UP; Scriven Tells Commerce Body Program Will Continue Along With Allocations | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/buildings-of-jews-to-be-sold-in-paris-national-economy-to-be-purged.html | BUILDINGS OF JEWS TO BE SOLD IN PARIS; National Economy to Be Purged of 'All Jewish Influence' | True | Wireless to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/supper-party-aids-lisa-day-nursery-dancing-and-backgammon-tourney.html | SUPPER PARTY AIDS LISA DAY NURSERY; Dancing and Backgammon Tourney and Other Games Features of Benefit | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/british-seek-more-women-2000000-in-auxiliary-roles-to-free-fighting.html | BRITISH SEEK MORE WOMEN; 2,000,000 in Auxiliary Roles to Free Fighting Men | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/quick-return-to-prison-thug-paroled-may-21-goes-back-for-3-holdups.html | QUICK RETURN TO PRISON; Thug, Paroled May 21, Goes Back for 3 Hold-Ups and Shooting 2 | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/shoeless-halfback-a-star.html | Shoeless Halfback a Star | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/allied-chemical-to-absorb-unit.html | Allied Chemical to Absorb Unit | True | | C1B 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/community-service-maps-welfare-plans-gifford-says-at-annual-dinner.html | COMMUNITY SERVICE MAPS WELFARE PLANS; Gifford Says at Annual Dinner New Budget Equals Last Year's | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/libyan-offensive-viewed-as-crucial-observers-discern-links-with.html | LIBYAN OFFENSIVE VIEWED AS CRUCIAL; Observers Discern Links With Battle of Mediterranean and Future of Africa | True | By Telephone To the New York Times. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/liquidating-plan-filed-by-utility-united-light-and-power-in.html | LIQUIDATING PLAN FILED BY UTILITY; United Light and Power, in Proposal to SEC, Gives Up $500,000,000 Assets | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/holiday-lights-for-southeast.html | Holiday Lights for Southeast | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/henry-j-windsor-i.html | HENRY J. WINDSOR I | True | a Special to The N1/2w YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/aiming-at-warm-springs-president-now-hopes-to-eat-turkey-there.html | AIMING AT WARM SPRINGS; President Now Hopes to Eat Turkey There Saturday Night | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/alice-montant-to-be-wed-will-become-the-bride-friday-of-edmund.html | ALICE MONTANT TO BE WED; Will Become the Bride Friday of Edmund Gayle McGuigan | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/knox-boxes-musto-to-8round-draw-4000-watch-fast-encounter-at.html | KNOX BOXES MUSTO TO 8-ROUND DRAW; 4,000 Watch Fast Encounter at Coliseum -- Shapiro Wins From Silva in Seventh | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/says-food-export-may-cut-our-stock-cornell-dean-warns-state-farm.html | SAYS FOOD EXPORT MAY CUT OUR STOCK; Cornell Dean Warns State Farm Groups to Expect Restrictions as in First World War | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/gladchuk-appeal-denied.html | Gladchuk Appeal Denied | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/conservation-is-urged-in-city-water-shortage.html | Conservation Is Urged In City Water Shortage | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/parley-at-white-house.html | Parley at White House | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/learned-game-at-princeton.html | Learned Game at Princeton | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/newtown-tops-jamaica-quintet-wins-3937-on-austins-shot-other.html | NEWTOWN TOPS JAMAICA; Quintet Wins, 39-37, on Austin's Shot -- Other Results | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/schools-to-center-on-problem-areas-quota-teachers-and-smaller.html | SCHOOLS TO CENTER ON 'PROBLEM AREAS'; ' Quota' Teachers and Smaller Classes in Harlem and Other Sections Planned | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/vichy-silent-on-help-sent-to-de-gaulle-deaf-in-paris-calls-for.html | VICHY SILENT ON HELP SENT TO DE GAULLE; Deaf in Paris Calls for Armed Opposition to Threats | True | Wireless to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/republican-leader-and-mayor-confer-subject-of-talk-with-curran.html | REPUBLICAN LEADER AND MAYOR CONFER; Subject of Talk With Curran Believed to Be Patronage | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/aijjert-s-harvey.html | AIJJERT S. HARVEY | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/japan-sees-threat-in-southwest-china-troop-movement-held-needed-to.html | JAPAN SEES THREAT IN SOUTHWEST CHINA; Troop Movement Held Needed to Meet Chinese Concentration | True | Wireless to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/compulsory-arbitration.html | COMPULSORY ARBITRATION? | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/business-world-appointed-by-n-y-times-to-head-chicago-ad-office.html | BUSINESS WORLD; Appointed by N. Y. Times To Head Chicago Ad Office | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bullitt-is-named-near-east-envoy-presidents-representative-to-study.html | BULLITT IS NAMED NEAR EAST ENVOY; President's Representative to Study Aid Needs -- Parley With Turks Indicated | True | Special To THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lisbon-other-towns-sway-lisbon-is-shaken-by-violent-quake.html | Lisbon Other Towns Sway; LISBON IS SHAKEN BY VIOLENT QUAKE | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/building-designs-put-on-exhibition-architectural-work-of-eric.html | BUILDING DESIGNS PUT ON EXHIBITION; Architectural Work of Eric Mendelsohn Seen Today in Museum of Modern Art | True | By Edward Alden Jewell | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/blind-lead-blind-in-first-airraid-drill-workers-at-lighthouse-exit.html | BLIND LEAD BLIND IN FIRST AIR-RAID DRILL; Workers at Lighthouse Exit in 3 Minutes | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bishop-molloy-is-guest-honored-at-dinner-of-catholic-laymens.html | BISHOP MOLLOY IS GUEST; Honored at Dinner of Catholic Laymen's Retreat League | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/gophers-elect-big-tackle.html | Gophers Elect Big Tackle | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/rail-service-cut-approved.html | Rail Service Cut Approved | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/puerperal-deaths-set-low-mark-here-maternal-mortality-of-9-per-1000.html | PUERPERAL DEATHS SET LOW MARK HERE; Maternal Mortality of .9 Per 1,000 Live Births in Week | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bronx-apartment-sold-investor-buys-building-with-33-units-and-four.html | BRONX APARTMENT SOLD; investor Buys Building With 33 Units and Four Stores | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/british-make-sortie-into-france-keyes-says-his-plan-was-blocked.html | British Make Sortie Into France; Keyes Says His Plan was Blocked; BRITISH SOLDIERS RAID INTO FRANCE | True | Special Cable to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/axis-sees-british-blocked-in-libya-italy-claims-destruction-of.html | AXIS SEES BRITISH BLOCKED IN LIBYA; Italy Claims Destruction of Armored Brigade -- Denies Fall of Bardia or Gambut | True | By Herbert L. Matthews | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/la-guardia-plurality-officially-is-132116-election-board-completes.html | LA GUARDIA PLURALITY OFFICIALLY IS 132,116; Election Board Completes Its Canvass of Recent Election | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/canada-to-the-front.html | CANADA TO THE FRONT | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/philatelic-society-to-meet.html | Philatelic Society to Meet | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/cape-may-plans-refunding.html | Cape May Plans Refunding | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/robinson-ready-for-servo.html | Robinson Ready For Servo | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/will-plan-school-event-board-names-committee-for-centenary.html | WILL PLAN SCHOOL EVENT; Board Names Committee for Centenary Celebration | True | | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nazis-see-threat-to-french-guiana-picture-surinam-action-first.html | NAZIS SEE THREAT TO FRENCH GUIANA; Picture Surinam Action First 'Roosevelt Military Attack on South America' | True | By Telephone To the New York Times. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/rev-charles-a-sebold-congregational-minister-once-federal-labor.html | REV. CHARLES A. SEBOLD; Congregational Minister Once Federal Labor Mediator | True | Special to THE NEW YORK TIMES*. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/sugar-exchange-seat-1000.html | Sugar Exchange Seat $1,000 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/not-occupied-says-early.html | Not "Occupied," Says Early | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/french-regretful-over-saigon-bomb-send-word-to-u-s-japanese.html | FRENCH REGRETFUL OVER SAIGON BOMB; Send Word to U. S. -- Japanese Imputation to China Denied | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/tractor-company-clears-6513667-caterpillars-profit-for-ten-months.html | TRACTOR COMPANY CLEARS $6,513,667; Caterpillar's Profit for Ten Months to Oct. 31 Compares With $6,454,433 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/chess-rivals-to-resume-mrs-belcher-miss-karff-play-tonight-at.html | CHESS RIVALS TO RESUME; Mrs. Belcher, Miss Karff Play Tonight at Manhattan Club | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/constantino-on-st-nick-card.html | Constantino on St. Nick Card | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/obtains-jefferson-book-michigan-library-gets-his-own-copy-of-his.html | OBTAINS JEFFERSON BOOK; Michigan Library Gets His Own Copy of His Senate Manual | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/daugherty-s-estate-364185.html | Daugherty's Estate $364,185 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/quintuple-cards-slated-school-fives-to-play-in-garden-on-four.html | QUINTUPLE CARDS SLATED; School Fives to Play in Garden on Four Saturdays | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/frederic-w-ashworth.html | FREDERIC W. ASHWORTH | True | Special to THE NEW TORE TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/boy-hunts-dog-6-days-police-finally-find-him-but-his-pet-is-still.html | BOY HUNTS DOG 6 DAYS; Police Finally Find Him, but His Pet Is Still Missing | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dr-amelia-hess-practitioner-45-years-in-south-philadelphia-charity.html | DR. AMELIA HESS; Practitioner 45 Years in South Philadelphia, Charity Worker | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dr-samuel-whjkinson.html | DR. SAMUEL WHJKINSON | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/that-spinach-idea-is-a-lot-of-spinach-anyway-thats-what-nutrition.html | THAT SPINACH IDEA IS A LOT OF SPINACH; Anyway, That's What Nutrition Experts Say at Exhibit of Community Service | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/women-defense-leaders-at-luncheon-in-washington-yesterday.html | WOMEN DEFENSE LEADERS AT LUNCHEON IN WASHINGTON YESTERDAY | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/8-housing-authorities-to-sell-serial-bonds.html | 8 Housing Authorities To Sell Serial Bonds | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/edison-gives-data-on-sales-to-jersey-denies-that-his-company-has.html | EDISON GIVES DATA ON SALES TO JERSEY; Denies That His Company Has Profited Since His Inauguration | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/effie-h-bannister-will-become-a-bride-troth-to-charles-d-evans-is-a.html | EFFIE H. BANNISTER WILL BECOME A BRIDE; Troth to Charles D. Evans Is Announced in Peekskill, N.Y. | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/light-conditioning-for-cadets.html | Light Conditioning for Cadets | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mead-urges-aid-to-small-business-tells-senate-banking-group-easing.html | MEAD URGES AID TO SMALL BUSINESS; Tells Senate Banking Group Easing of Credit Is Needed Lest Many Concerns Fail | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/wheat-futures-meet-liquidation-commission-houses-persistent-sellers.html | WHEAT FUTURES MEET LIQUIDATION; Commission Houses Persistent Sellers for Clients Who Do Not Desire Delivery | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/air-troops-crush-defending-force-blue-army-men-then-scatter-to-cut.html | AIR TROOPS CRUSH DEFENDING FORCE; Blue Army Men Then Scatter to Cut Red Lines as Mimic War Enters Last Phase | True | By Hanson W. Baldwin | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nassau-yachting-starts-march-24-spring-title-event-for-star-class.html | NASSAU YACHTING STARTS MARCH 24; Spring Title Event for Star Class Set Two Months After Havana Series | True | By James Robbins | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/appeal-planned-on-mexico-claim-international-committee-of-bankers.html | APPEAL PLANNED ON MEXICO CLAIM; International Committee of Bankers to Ask Supreme Court Confirmation Today | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/rules-fortuny-case-must-go-to-us-jury-judge-rifkind-denies-plea-for.html | RULES FORTUNY CASE MUST GO TO U. S. JURY; Judge Rifkind Denies Plea for Dismissal of Flumiani | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/advises-building-in-defense-areas-director-grace-of-fha-tells.html | ADVISES BUILDING IN DEFENSE AREAS; Director Grace of FHA Tells Brooklyn Realty Men Priorities Will Not Interfere | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/jersey-apartment-sold-18family-house-changes-hands-in-north-bergen.html | JERSEY APARTMENT SOLD; 18-Family House Changes Hands in North Bergen | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/vote-autocar-financing-directors-to-replace-issue-of-debentures.html | VOTE AUTOCAR FINANCING; Directors to Replace Issue of Debentures With Bank Loan | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/j-boy-west.html | J. BOY WEST | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/joseph-d-hixes.html | JOSEPH D. HIXES | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/a-m-byers-co-doubles-net-1383761-cleared-in-fiscal-year-ended-sept.html | A. M. BYERS CO. DOUBLES NET; $1,383,761 Cleared in Fiscal Year Ended Sept. 30, Against $655,168 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/grace-line-diverts-new-freight-ship-santa-teresa-will-replace-the.html | GRACE LINE DIVERTS NEW FREIGHT SHIP; Santa Teresa Will Replace the Santa Paula for Short Time in Caribbean Service | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/ancient-millstones-on-new-jersey-farm-are-still-used-to-grind-wheat.html | Ancient Millstones on New Jersey Farm Are Still Used to Grind Wheat for Bread | True | By Jane Holt | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/on-wedding-trip-in-the-west.html | ON WEDDING TRIP IN THE WEST | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/jack-doyle-hurt-in-blackout.html | Jack Doyle Hurt in Blackout | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nazis-claim-4-ships-in-a-speedboat-raid-convoy-attacked-off-britain.html | NAZIS CLAIM 4 SHIPS IN A SPEEDBOAT RAID; Convoy Attacked Off Britain -- West England Bombed | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/brothers-have-golden-weddings.html | Brothers Have Golden Weddings | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/maroon-expects-wideopen-game-fordham-works-long-against-passes-then.html | MAROON EXPECTS WIDE-OPEN GAME; Fordham Works Long Against Passes, Then Tunes Running Attack for N.Y.U. | True | By Robert F. Kelley | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/secretary-of-paper-concern.html | Secretary of Paper Concern | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/paperboard-output-off-less-than-trend-new-and-unfilled-orders-again.html | Paperboard Output Off Less Than Trend; New and Unfilled Orders Again Decrease | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/knits-100-sweaters-in-year.html | Knits 100 Sweaters in Year | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/wins-shields-co-post.html | Wins Shields & Co. Post | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/admiral-gets-admiralty-post.html | Admiral Gets Admiralty Post | True | Wireless to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/to-advise-bankers-on-frozen-funds-series-of-meetings-will-be-held-b.html | TO ADVISE BANKERS ON FROZEN FUNDS; Series of Meetings Will Be Held by Treasury and A. B. A. | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/gymnasium-fund-aided-columbia-gets-2101-gift-from-the-college-class.html | GYMNASIUM FUND AIDED; Columbia Gets $2,101 Gift From the College Class of 1906 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/football-record-stirs-n.y.u.-row-letter-club-an-alumni-group-gives.html | FOOTBALL RECORD STIRS N.Y.U. ROW; Letter Club, an Alumni Group, Gives Five Points to Prove Sport is Emphasized | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/canada-admits-soviet-journals.html | Canada Admits Soviet Journals | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/south-meets-north-in-style-show-bathing-suits-and-ski-togs-seen.html | South Meets North in Style Show, Bathing Suits and Ski Togs Seen; Night Club Raiment Also Included in Display of Macy's -- Bridal Party With Pale Pink Color Motif Marks the Finale | True | By Virginia Pope | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/cornelius-w-tbavts-.html | CORNELIUS W. TBAVTS' | True | Special to THE NEW TORE Tuns. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/fred-hempel.html | FRED HEMPEL | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/says-hoboes-can-aid-defense.html | Says Hoboes Can Aid Defense | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-partnership-formed.html | New Partnership Formed | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/british-put-brake-on-tooeasy-hopes-london-reminds-people-that-cost.html | BRITISH PUT BRAKE ON TOO-EASY HOPES; London Reminds People That Cost of Victory in Libya Is More Hard Fighting | True | By Robert P. Post | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/appointed-scrip-agent.html | Appointed Scrip Agent | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/eastern-gas-and-fuel.html | Eastern Gas and Fuel | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nazis-claim-moscow-gains-hint-at-capitals-destruction-as-reports.html | NAZIS CLAIM MOSCOW GAINS; Hint at Capital's Destruction as Reports Remain Vague | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/stimson-charges-finns-hamper-aid-secretary-asserts-they-are-being.html | STIMSON CHARGES FINNS HAMPER AID; Secretary Asserts They Are Being Used by Germans' to Injure Democracies | True | By Charles Hurd | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dividends-voted-by-corporations-ruberoid-declares-a-yearend-special.html | DIVIDENDS VOTED BY CORPORATIONS; Ruberoid Declares a Year-End Special of $1.25 and a Bonus for Employes | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/hanna-not-subject-to-investment-act-sec-finds-company-in-business.html | HANNA NOT SUBJECT TO INVESTMENT ACT; SEC Finds Company in Business of Controlled Unit | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/burns-fatal-to-tenafly-woman.html | Burns Fatal to Tenafly Woman | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/britain-drops-plan-for-army-of-jews-project-to-raise-it-in.html | BRITAIN DROPS PLAN FOR ARMY OF JEWS; Project to Raise It in Palestine and U. S. Revealed | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/indicted-for-assault-two-student-fliers-accused-of-attack-on-nassau.html | INDICTED FOR ASSAULT; Two Student Fliers Accused of Attack on Nassau Policeman | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/theodore-cobbett.html | THEODORE COBBETT | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/housewives-urged-to-train-as-bosses-instruction-for-employer-is.html | HOUSEWIVES URGED TO TRAIN AS BOSSES; Instruction for Employer Is Seen Essential to Solution of the Servant Problem | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/arnold-krauss-violinist-formerly-played-in-symphony-orchestra-here.html | ARNOLD KRAUSS, Violinist Formerly Played in Symphony Orchestra Here | True | Special to THE NEW TORE TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lepke-and-aides-close-defense-racketeer-fails-to-take-the-stand-to.html | LEPKE AND AIDES CLOSE DEFENSE; Racketeer Fails to Take the Stand to Answer Charge of Murder in Brooklyn | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/portland-cement-output-up-20.html | Portland Cement Output Up 20% | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/327-file-for-sheriff.html | 327 File for Sheriff | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/wants-schools-to-open-council-favors-use-of-recreation-facilities.html | WANTS SCHOOLS TO OPEN; Council Favors Use of Recreation Facilities in Harlem | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bonus-payments.html | BONUS PAYMENTS | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/british-transport-lost-marine-circles-here-report-67-soldiers.html | BRITISH TRANSPORT LOST; Marine Circles Here Report 67 Soldiers Missing Since July 27 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/von-cramms-cousin-killed.html | Von Cramm's Cousin Killed | True | By Telephone To the New York Times. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/marjorie-k-goody-zar-foxcroft-alumna-fiancee-of-g-norman-bacon-of.html | Marjorie K. Goodyzar, Foxcroft Alumna, Fiancee of G. Norman Bacon of Harvard | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/denies-harlem-job-punishes-police-valentine-says-men-are-not.html | DENIES HARLEM JOB 'PUNISHES' POLICE; Valentine Says Men Are Not Transferred There Because of Violating Rules | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/doctors-in-queens-vote-jacob-werne-to-head-medical-society-in-1943.html | DOCTORS IN QUEENS VOTE; Jacob Werne to Head Medical Society in 1943 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/henderson-to-speak-here-he-is-scheduled-to-address-the-economic.html | HENDERSON TO SPEAK HERE; He Is Scheduled to Address the Economic Club | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/unemployment-study-is-ordered-by-lehman-committee-will-weigh-plans.html | UNEMPLOYMENT STUDY IS ORDERED BY LEHMAN; Committee Will Weigh Plans for Post-Emergency Period | True | Special to THE NEW YORK TIMES. | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/indictment-of-hill-upheld-by-court-justice-permits-counsel-for-aide.html | INDICTMENT OF HILL UPHELD BY COURT; Justice Permits Counsel for Aide to Fish to View Minutes | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/airraid-bill-gives-fund-to-stimson-not-mayor.html | Air-Raid Bill Gives Fund To Stimson, Not Mayor | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bettis-dance-recital-tomorrow.html | Bettis Dance Recital Tomorrow | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/j-k-omeara-killed-held-glider-titles-soaring-pioneer-crashes-as-he.html | J. K. O'MEARA KILLED; HELD GLIDER TITLES; Soaring Pioneer Crashes as He Tests Plane on Coast | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/three-best-posters-chosen.html | Three Best Posters Chosen | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/finnish.html | Finnish | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/raid-on-taxpayers-home-is-costly-to-collector.html | Raid on Taxpayer's Home Is Costly to Collector | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/railroad-lists-41-specials.html | Railroad Lists 41 Specials | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/empire-daughters-will-hold-bazaar-annual-event-aiding-victoria-home.html | EMPIRE DAUGHTERS WILL HOLD BAZAAR; Annual Event Aiding Victoria Home to Be Formally Opened Today by Lady Halifax | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/brig-gen-evms-exmarine-corps-retired-officer-succumbs-to-pneumonia.html | BRIG. GEN. EVMS, EX-MARINE CORPS; Retired Officer Succumbs to Pneumonia in the Pearl Harbor Naval Hospital | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/guerrilla-control-in-serbia-reported-nazis-hold-precarious-sway-in.html | GUERRILLA CONTROL IN SERBIA REPORTED; Nazis Hold Precarious Sway in Area Below Belgrade, Travelers Indicate | True | By A. C. Sedgwick | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/13-regimes-sign-antired-pact-six-earlier-adherents-are-joined-in.html | 13 REGIMES SIGN ANTI-RED PACT; Six Earlier Adherents Are Joined in Berlin Ceremony by 7 Axis Satellites | True | By George Axelsson | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bans-garbo-film-at-providence-ri-police-captain-acts-as-legion-of.html | BANS GARBO FILM AT PROVIDENCE, R.I.; Police Captain Acts as Legion of Decency Puts New Picture on Its Condemned List | True | North American Newspaper Alliance | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/fascisti-warn-democracies.html | Fascisti Warn Democracies | True | By Telephone To the New York Times. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/tavern-men-offer-liquor-price-plan-distillers-deals-and-discounts.html | TAVERN MEN OFFER LIQUOR PRICE PLAN; Distillers' Deals and Discounts Are Approved if Available Equally to All in Trade | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/100-u-s-fliers-in-orient-to-help-defend-china.html | 100 U. S. Fliers in Orient To Help Defend China | True | By the United Press. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/fourgame-final-won-by-melroy-he-and-george-cummings-gain-heights.html | FOUR-GAME FINAL WON BY MELROY; He and George Cummings Gain Heights Casino Pro-Amateur Squash Racquets Crown | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/national-leagues-annual-movie-instructs-as-well-as-entertains.html | National League's Annual Movie Instructs as Well as Entertains; Baseball Men Voice Approval at Preview -- Dodgers Sign Contract to Broadcast Games for Fourth Successive Year | True | By John Drebinger | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/sale-of-defense-bonds-lags-among-farmers-and-lowincome-groups.html | Sale of Defense Bonds Lags Among Farmers And Low-Income Groups, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/forte-is-named-crimson-captain-former-exeter-player-elected-by.html | FORTE IS NAMED CRIMSON CAPTAIN; Former Exeter Player Elected by Harvard -- Starred at End in Victory Over Yale | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mcdowell-outboxes-wall.html | McDowell Outboxes Wall | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/indicted-as-draft-dodger.html | Indicted as Draft Dodger | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/failures-drop-in-4-lines-wholesale-division-shows-only-increase-for.html | FAILURES DROP IN 4 LINES; Wholesale Division Shows Only Increase for Week | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/promoted-by-shell-oil.html | PROMOTED BY SHELL OIL | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/hearty-welcome-reported.html | Hearty Welcome' Reported | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/crochet-exhibit-opens-4000-articles-are-on-display-county-fair-the.html | CROCHET EXHIBIT OPENS; 4,000 Articles Are on Display -- County Fair the Motif | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/5803972-gold-imported-canada-and-mexico-chief-shippers-in-week.html | $5,803,972 GOLD IMPORTED; Canada and Mexico Chief Shippers in Week Ended Nov. 19 | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-york-rally-trips-hawks-54-rangers-yield-goal-in-extra-period.html | NEW YORK RALLY TRIPS HAWKS, 5-4; Rangers Yield Goal in Extra Period, Then Strike Twice for First Home Victory | True | By Joseph C. Nichols | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/band-smashed-berlin-reports.html | Band Smashed, Berlin Reports | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/to-honor-lions-squad-2d-annual-columbia-football-dinner-to-be-held.html | TO HONOR LIONS SQUAD; 2d Annual Columbia Football Dinner to Be Held Tonight | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nicholas-falter.html | NICHOLAS FALTER | True | ! Special to THE NEW YORK TIMES. ! | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/fights-for-the-flag-but-misplaced-loyalty-gets-him-60-days-in.html | FIGHTS FOR THE FLAG; But Misplaced Loyalty Gets Him 60 Days in Workhouse | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/president-accepts-daviss-resignation-accused-jurist-will-receive.html | PRESIDENT ACCEPTS DAVIS'S RESIGNATION; Accused Jurist Will Receive His Full $12,000 Pay | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/first-lady-to-see-game.html | First Lady to See Game | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/woman-gets-army-radio-post.html | Woman Gets Army Radio Post | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/endicott-bonus-for-soldiers.html | Endicott Bonus for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mars-the-nibbler.html | MARS THE NIBBLER | True | | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/odic-sees-peril-to-french-africa-french-general-fears-nazi-plan.html | Odic Sees Peril to French Africa; French General Fears Nazi Plan; Former Air Force Commander Who Is Now With De Gaulle Says Germans Are Fast Losing Their Best Soldiers | True | Special to THE NEW YORK TIMES. | C1B 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/furnished-suite-taken-on-park-ave-mrs-ulysses-s-grant-3d-wife-of.html | FURNISHED SUITE TAKEN ON PARK AVE.; Mrs. Ulysses S. Grant 3d, Wife of General, Is New Tenant in Building at 370 | True | | C1B 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/books-authors.html | Books -- Authors | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/george-g-sumburger-head-of-the-2d-division-railway-post-office.html | GEORGE G. SURNBURGER; Head of the 2d Division, Railway Post Office Service, Was 56 | True | Special to THE NEW TORE TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/miss-sara-maxwell-100-plainfield-womans-memory-clear-about-civil.html | MISS SARA MAXWELL, 100; Plainfield Woman's Memory Clear About Civil War Days | True | I I Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/minnesota-first-by-a-wide-margin-texas-a-and-m-barely-tops-duke-for.html | MINNESOTA FIRST BY A WIDE MARGIN; Texas A. and M. Barely Tops Duke for Second Place in Football Poll | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/british-warships-sink-2-axis-supply-ships.html | British Warships Sink 2 Axis Supply Ships | True | Special Cable to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/rome-plans-new-church-offerings-sought-for-edifice-to-honor-pope.html | ROME PLANS NEW CHURCH; Offerings Sought for Edifice to Honor Pope Eugene I | True | By Telephone To the New York Times. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/some-effects-of-the-dislocations-of-a-war-economy.html | Some Effects of the Dislocations of a War Economy | True | By. Anne O'Hare McCormick | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-clinic-to-aid-speech-cripples-hospital-marking-25th-year-to-add.html | NEW CLINIC TO AID SPEECH CRIPPLES; Hospital, Marking 25th Year, to Add Study of Brain Wave Patterns to Its Work | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/okies-rights.html | OKIES' RIGHTS | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/grand-jurors-drawn-13-women-among-1300-selected-for-new-york-county.html | GRAND JURORS DRAWN; 13 Women Among 1,300 Selected for New York County | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/germanys-offer-to-the-dutch.html | Germany's Offer to the Dutch | True | BLANCHE FINLEY. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/liu-five-coasts-to-6435-triumph-varsity-leads-mitchel-field-by-2414.html | L.I.U. FIVE COASTS TO 64-35 TRIUMPH; Varsity Leads Mitchel Field by 24-14 at the Half; Then Sophomores Take Over | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/news-of-markets-in-european-cities-undertone-in-london-is-firm-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Undertone in London Is Firm but Profit-Taking Causes Some Irregularity | True | Wireless to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/link-harlem-man-to-becker-trial-police-say-prisoner-accused-of.html | LINK HARLEM MAN TO BECKER TRIAL; Police Say Prisoner Accused of Running Gambling Joint Was Key Slaying Witness | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/j-fred-l-melahn-.html | j FRED L. MELAHN ! | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/junior-league-dance-guests-to-attend-in-costume-at-dinner-event-on.html | JUNIOR LEAGUE DANCE; Guests to Attend in Costume at Dinner Event on Dec. 6 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/amend-price-bill-to-widen-powers-of-administrator-committee-members.html | AMEND PRICE BILL TO WIDEN POWERS OF ADMINISTRATOR; Committee Members Agree to Offer President's Plan to Buy and Sell Anywhere | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/one-advantage-seen-in-age.html | One Advantage Seen in Age | True | WALTER J. TURNEY. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/gets-10-years-for-holdup.html | Gets 10 Years for Hold-Up | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/night-of-stars-to-be-held-tonight-mayor-la-guardia-and-mrs.html | NIGHT OF STARS' TO BE HELD TONIGHT; Mayor La Guardia and Mrs. Roosevelt Guests of Honor | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/12692433-gifts-received-in-uso-drive-total-will-be-14626817-camp.html | $12,692,433 GIFTS RECEIVED IN USO DRIVE; Total Will Be $14,626,817 -- Camp Shows Open Soon | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/crude-oil-output-at-a-record-high-daily-average-for-nation-last.html | CRUDE OIL OUTPUT AT A RECORD HIGH; Daily Average for Nation Last Week Was 4,336,850 Barrels, 250,000 Gain for 7 Days | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dividend-in-stock-north-american-co-to-pay-with-detroit-edison.html | DIVIDEND IN STOCK; North American Co. to Pay With Detroit Edison Shares | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/joseph-walker-76-a-noted-bostonian-exspeaker-of-massachusetts-house.html | JOSEPH WALKER, 76; A NOTED BOSTONIAN; Ex-Speaker of Massachusetts House a Real Estate Operator | True | I uuuuuuuuuuuu Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/isabelle-perrin-27-is-reported-missing-left-her-philadelphia-home-a.html | Isabelle Perrin, 27, Is Reported Missing; Left Her Philadelphia Home a Week Ago | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/newspaper-ends-career-bridgeport-timesstar-suspends-after-151-years.html | NEWSPAPER ENDS CAREER; Bridgeport Times-Star Suspends After 151 Years of Publication | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/first-british-tanks-praised.html | First British Tanks Praised | True | By. C. L. Sulzberger | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/reported-in-england.html | Reported in England | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/medical-pioneer-honored-for-work-dr-annie-s-daniel-60-years-on.html | MEDICAL PIONEER -HONORED FOR WORK; Dr. Annie S. Daniel, 60 Years on Staff of Women's Infirmary, Is Guest at Dinner | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/brazilians-applaud-action.html | Brazilians Applaud Action | True | Special Cable to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/to-sell-phone-stock-new-england-company-votes-to-register-222243.html | TO SELL PHONE STOCK; New England Company Votes to Register 222,243 Shares | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/aguirre-cerda-of-chile-is-dead-popular-front-president-62-succumbs.html | AGUIRRE CERDA OF CHILE IS DEAD; Popular Front President, 62, Succumbs to Bronchial Illness in Santiago | True | Special Cable to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/racketeer-payments-spur-two-film-suits-stockholders-of-warner-bros.html | RACKETEER PAYMENTS SPUR TWO FILM SUITS; Stockholders of Warner Bros. and Paramount Ask Accountings | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/sue-paramount-on-song-composers-allege-infringement-of-mask-and-wig.html | SUE PARAMOUNT ON SONG; Composers Allege Infringement of Mask and Wig Lyric | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/retesting-forced-by-mine-issue-pushes-surprising-views-to-fore.html | Retesting Forced by Mine Issue Pushes Surprising Views to Fore | True | By Arthur Krock | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/ferry-line-will-quit-at-ny-ack-tarrytown-oldest-hudson-route-north.html | FERRY LINE WILL QUIT AT NY ACK, TARRYTOWN; Oldest Hudson Route North of City Will Suspend Sunday | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/business-notes.html | BUSINESS NOTES | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/moscow-forswears-retreat.html | Moscow Forswears Retreat | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lewis-a-payne.html | LEWIS A. PAYNE | True | Special to THE NEW TORS TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/kurusu-parleys-reveal-no-basis-for-negotiations-climax-in-talks-is.html | KURUSU PARLEYS REVEAL NO BASIS FOR NEGOTIATIONS; Climax in Talks Is Believed Near -- Roosevelt Confers With Hull, Knox, Stimson | True | By Bertram D. Hulen | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/12214701-cleared-by-utility-system-commonwealth-and-southern-and.html | $12,214,701 CLEARED BY UTILITY SYSTEM; Commonwealth and Southern and Its Subsidiaries Earned $13,122,254 Previous Year | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/fear-new-blow-from-leaseland-traders-get-copy-of-plan-for-british.html | FEAR NEW BLOW FROM LEASE-LEND; Traders Get Copy of Plan for British Warehouse, Inland Freight Control | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/october-milk-sales-rose-48.html | October Milk Sales Rose 4.8% | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/charles-m-watt.html | CHARLES M. WATT | True | Special to THE NEW YORK TQIES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/calls-food-key-to-victory.html | Calls Food Key to Victory | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/329000-expended-to-elect-mayor-19-groups-collected-284000-democrats.html | $329,000 EXPENDED TO ELECT MAYOR; 19 Groups Collected $284,000 -- Democrats' Expenses Put at $270,000 in Report | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/edward-downes-in-cbs-post.html | Edward Downes in CBS Post | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/southeast-team-led-by-alabama-eight-schools-place-players-on-united.html | SOUTHEAST TEAM LED BY ALABAMA; Eight Schools Place Players on United Press Roster of Conference Stars | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dutch-bourse-is-strong.html | Dutch Bourse Is Strong | True | Wireless to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/coffee-dance-on-dec-15-first-of-subscription-series-to-be-held-at.html | COFFEE DANCE ON DEC. 15; First of Subscription Series to Be Held at Cosmopolitan Club | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/michigan-names-ceithaml.html | Michigan Names Ceithaml | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/plead-for-sec-changes-group-at-hearing-urges-a-higher-registry.html | PLEAD FOR SEC CHANGES; Group at Hearing Urges a Higher Registry Exemption | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/many-small-houses-traded-in-brooklyn-banks-dispose-of-four-parcels.html | MANY SMALL HOUSES TRADED IN BROOKLYN; Banks Dispose of Four Parcels Each for Two Families | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/children-in-plea-to-save-dogs-life-120-sign-petition-to-court-to.html | CHILDREN IN PLEA TO SAVE DOG'S LIFE; 120 Sign Petition to Court to Stay Doom After Third Bite in Queens | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bethlehem-plant-receives-navy-e-works-and-men-commended-for-fast.html | BETHLEHEM PLANT RECEIVES NAVY E; Works and Men Commended for Fast Production of Weapons, Armor and Other Steel | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/william-george-frm.html | WILLIAM GEORGE FRm | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/vichy-battleship-ready-dunkerque-damaged-at-oran-is-reported-set.html | VICHY BATTLESHIP READY; Dunkerque, Damaged at Oran, Is Reported Set for Service | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/german-report-on-incident.html | German Report on Incident | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/commander-j-e-pond.html | COMMANDER J. E. POND | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/r-c-v-mann-is-divorced.html | R. C. V. Mann Is Divorced | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-brooms-that-swept-gridiron-elections.html | New Brooms That Swept Gridiron Elections | True | Reg. U. S. Pat, Off. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nelson-supports-price-curb-bill-contending-overall-control-is-too.html | NELSON SUPPORTS PRICE CURB BILL; Contending Over-All Control Is 'Too Drastic,' He Backs Selective Measure | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/anticomintern-protocol.html | Anti-Comintern Protocol | True | By the United Press. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/toothpick-parley-planned-by-u-s-session-here-next-wednesday-will.html | TOOTHPICK PARLEY PLANNED BY U. S.; Session Here Next Wednesday Will Prescribe Standards for Clothes Pins Also | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lofts-are-resold-on-west-38th-st-17story-building-with-stores.html | LOFTS ARE RESOLD ON WEST 38TH ST.; 17-Story Building With Stores Assessed at $360,000 Again in New Ownership | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/authorities-who-back-seaway-mr-davidson-cites-opinions-on-need-for.html | Authorities Who Back Seaway; Mr. Davidson Cites Opinions on Need for St. Lawrence Development | True | MAURICE P. DAVIDSON, Trustee, Power Authority of the State of New York. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/defense-accords-between-us-and-mexico-hinted-at-by-padilla-in.html | Defense Accords Between U.S and Mexico Hinted At by Padilla in Backing Recent Pacts | True | By Harold Callender | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/gets-leave-of-absence.html | Gets Leave of Absence | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/harry-l-htjelsenbeck.html | HARRY L. HTJELSENBECK | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/beecham-directs-at-carnegie-hall-philadelphia-orchestra-offers-the.html | BEECHAM DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Offers the Virgil Thomson Second Symphony Premiere Here | True | By Olin Downes | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lace-work-brings-1100-collector-buys-refectory-service-at-sale-of.html | LACE WORK BRINGS $1,100; Collector Buys Refectory Service at Sale of Jonas Art | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/urges-physical-fitness-greenberg-to-work-in-campaign-when-he-leaves.html | URGES PHYSICAL FITNESS; Greenberg to Work in Campaign When He Leaves Army | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-phil-manager-likely-prothro-doesnt-expect-to-return-lobert-in.html | NEW PHIL MANAGER LIKELY; Prothro Doesn't Expect to Return -- Lobert in Line | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/rail-fact-board-gets-case-anew-president-says-new-points-have.html | RAIL FACT BOARD GETS CASE ANEW; President Says New Points Have Developed, Asks Quick Action to Avert Strike | True | By W. H. Lawrence | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/us-poloists-dine-with-camacho.html | U.S. Poloists Dine With Camacho | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/tables-move-in-seville.html | Tables Move in Seville | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lin-yutang-sees-u-sjapanese-war-declares-we-must-fight-to-carry-out.html | LIN YUTANG SEES U. S.-JAPANESE WAR; Declares We Must Fight to Carry Out President's Aim to Defeat Hitler | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/lady-halifax-to-visit-sailors.html | Lady Halifax to Visit Sailors | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/the-real-issue.html | THE REAL ISSUE | True | | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/hobby-show-benefits-scholarship-fund-brooklyn-music-club-members.html | HOBBY SHOW BENEFITS SCHOLARSHIP FUND; Brooklyn Music Club Members Display Rarities and Antiques | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/stock-sale-plan-filed-chesapeake-corporation-will-offer-up-to.html | STOCK SALE PLAN FILED; Chesapeake Corporation Will Offer Up to 135,000 Shares | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/strong-demand-for-field-stock-135000-shares-are-heavily.html | STRONG DEMAND FOR FIELD STOCK; 135,000 Shares Are Heavily Oversubscribed at $14.50 in After Closing Trading | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/muller-laboratories-acquired-by-borden-co.html | Muller Laboratories Acquired by Borden Co. | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/42-refrigerators-up-as-much-as-25-frigidaire-raised-slightly.html | 42 REFRIGERATORS UP AS MUCH AS $25; Frigidaire Raised Slightly -- Stewart-Warner Line Advanced Sharply | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/army-jersey-city-close-deal.html | Army-Jersey City Close Deal | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/ship-man-killed-in-auto-orfin-w-benham-drives-car-in-front-of.html | SHIP MAN KILLED IN AUTO; Orfin W. Benham Drives Car in Front of Detroit Train | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mrs-jr-lowell-to-give-tea-today-will-entertain-aides-of-benefit-for.html | MRS. J.R. LOWELL TO GIVE TEA TODAY; Will Entertain Aides of Benefit for the Child's Foster Home Service, to Be Held Dec. 3 | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/nazi-reserves-thrown-in.html | Nazi Reserves Thrown In | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/bruins-smother-red-wings-by-71-durnart-and-conacher-tally-two-goals.html | BRUINS SMOTHER RED WINGS By 7-1; Durnart and Conacher Tally Two Goals Apiece Before 12,000 at Boston | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mexico-and-liberia-ship-gold-to-banks-1250000-of-metal-arrives-here.html | MEXICO AND LIBERIA SHIP GOLD TO BANKS; $1,250,000 of Metal Arrives Here in 22 Cases | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/service-union-seeks-rise-new-pacts-covering-8000-will-be-asked-of-2.html | SERVICE UNION SEEKS RISE; New Pacts, Covering 8,000, Will Be Asked of 2 Midtown Groups | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/churches-retain-3-12-income-rate-return-of-protestant-pension.html | CHURCHES RETAIN 3 1/2% INCOME RATE; Return of Protestant Pension Boards Was Steady in Year, Fund Report Shows | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/title-rivals-fit-for-friday-bout-abrams-and-zale-go-through.html | TITLE RIVALS FIT FOR FRIDAY BOUT; Abrams and Zale Go Through Sparring Sessions Before Commission Chairman | True | By James P. Dawson | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mrs-w-l-burton-2d-fetes-charity-aides-ticket-committee-of-renor.html | MRS. W. L. BURTON 2D FETES CHARITY AIDES; Ticket Committee of Renoir Ball Tea Guests at Her Home | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dock-men-extend-expired-contract-coastwise-lines-to-consult-union.html | DOCK MEN EXTEND EXPIRED CONTRACT; Coastwise Lines to Consult Union on Rises if They Get Higher Freight Rates | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/hat-initialed-a-t-is-loveless-clue-headpiece-found-in-the-home-of.html | HAT INITIALED A. T. IS LOVELESS CLUE; Headpiece Found in the Home of Slain Washington Attorney Is Held by Police | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/forwards-have-led-to-three-touchdowns-against-middies-this-fall.html | Forwards Have Led to Three Touchdowns Against Middies This Fall -- Army Maps Plans for Trip to Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/vote-to-eliminate-dress-fund.html | Vote to Eliminate Dress Fund | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/judgments-satisfied-large-apartments-in-manhattan-sold-at-auction.html | JUDGMENTS SATISFIED; Large Apartments in Manhattan Sold at Auction | True | By Edward J. Ward | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/favors-selling-2-ships-to-eire.html | Favors Selling 2 Ships to Eire | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/chemical-incomes-continue-to-gain-earnings-of-21-companies-in-third.html | CHEMICAL INCOMES CONTINUE TO GAIN; Earnings of 21 Companies in Third Quarter Were 11.9% Above Those in 1940 | True | By Kenneth L. Austin | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/new-plan-widens-priority-output-requirement-system-to-make.html | NEW PLAN WIDENS PRIORITY; Output Requirement System to Make More Producers Eligible, OPM Says | True | By Charles E. Egan | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/frank-and-ryan-excel-may-start-for-violets-against-fordham-eleven.html | FRANK AND RYAN EXCEL; May Start for Violets Against Fordham Eleven Saturday | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/william-trimble-irish-publisher-90-edited-impartial-reporter-66.html | WILLIAM TRIMBLE, IRISH PUBLISHER, 90; Edited Impartial Reporter 66 YearsuDies at Enniskillen, in Northern Ireland | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/jewish-group-not-to-move.html | Jewish Group Not to Move | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/sedition-defense-rests-case.html | Sedition Defense Rests Case | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/us-tennis-body-suspends-kovacs-expense-violation-is-charged-frank.html | U.S. TENNIS BODY SUSPENDS KOVACS; Expense Violation Is Charged -- Frank and Riggs Reported to Have Joined Pros | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/ira-clay-jones.html | IRA CLAY JONES | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/labor-m-p-assails-windsors-us-trip-cites-press-criticism-in-house.html | LABOR M. P. ASSAILS WINDSORS' U. S. TRIP; Cites Press Criticism in House -- Nassau Issues Denial | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/spring-mimic-war-is-planned.html | Spring Mimic War Is Planned | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/donets-units-move-62mile-push-reported-threatening-german-flank-in.html | DONETS UNITS MOVE; 62-Mile Push Reported Threatening German Flank in South | True | By Daniel T. Brigham | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/maine-utility-plans-financing.html | Maine Utility Plans Financing | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/armys-contracts-in-day-56837890-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $56,837,890; Awards to Many Companies in This Area Are Listed by the War Dept. | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/president-gives-apology-to-chile-terms-magazine-article-on.html | PRESIDENT GIVES APOLOGY TO CHILE; Terms Magazine Article on Neighbor's Late Executive 'a Disgusting Lie' | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/hockey-list-topped-by-apps-of-toronto-veteran-leads-scorers-with-11.html | HOCKEY LIST TOPPED BY APPS OF TORONTO; Veteran Leads Scorers With 11 Points -- L. Patrick Next | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/fund-for-children-sought-by-women-contemporary-of-newark-holds.html | FUND FOR CHILDREN SOUGHT BY WOMEN; Contemporary of Newark Holds Fiesta in Drive to Aid Needy Youngsters in Summer | True | Special to THE NEW YORK TIMES. | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/health-aid-sought-for-housing-block-medical-service-proposed-by.html | HEALTH AID SOUGHT FOR HOUSING BLOCK; Medical Service Proposed by Senator Muzzicato for East River Development | True | | CIB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/worthington-in-recital.html | Worthington in Recital | True | | CIB 521252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/banks-held-defense-aid-financial-advisers-told-that-nonprofit.html | BANKS HELD DEFENSE AID; Financial Advisers Told That Non-Profit Functions Help | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/say-foe-lost-207-tanks.html | Say Foe Lost 207 Tanks | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/cotton-closes-up-after-early-drop-net-gains-of-2-to-10-points-shown.html | COTTON CLOSES UP AFTER EARLY DROP; Net Gains of 2 to 10 Points Shown on Local and New Orleans Buying | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/19-games-for-jaspers-basketball-team-to-play-five-of-its-contests.html | 19 GAMES FOR JASPERS; Basketball Team to Play Five of Its Contests in Garden | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/katherine-mayos-estate-author-of-books-on-orient-left-55226.html | KATHERINE MAYO'S ESTATE; Author of Books on Orient Left $55,226, Appraisal Shows | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/stocks-end-down-in-quiet-market-losses-due-more-to-lack-of.html | STOCKS END DOWN IN QUIET MARKET; Losses Due More to Lack of Incentive to Buy Than Pressure -- Commodities Uneven | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/maurocottone-recital.html | Mauro-Cottone Recital | True | R. P. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mission-fund-at-36174-protestant-episcopal-society-reports-on.html | MISSION FUND AT $36,174; Protestant Episcopal Society Reports on Campaign | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/train-goes-on-test-run-new-empire-state-express-will-be-shown-here.html | TRAIN GOES ON TEST RUN; New Empire State Express Will Be Shown Here on Monday | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/some-bugs-in-us-tanks.html | Some "Bugs" in U.S. Tanks | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/promoted-in-marine-corps.html | Promoted in Marine Corps | True | Special to THE NEW YORK TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/hemisphere-jews-unite-interamerican-council-formed-with-cooperative.html | HEMISPHERE JEWS UNITE; Inter-American Council Formed With Cooperative Aims | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/stepson-tells-judge-torrance-slew-wife-money-or-revenge-held-motive.html | STEPSON TELLS JUDGE TORRANCE SLEW WIFE; Money or Revenge Held Motive -- Medical Evidence Heard | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/women-get-warning-on-duty-for-defense-junior-league-head-cites.html | WOMEN GET WARNING ON DUTY FOR DEFENSE; Junior League Head Cites Tasks to 'Keep Home Fires Burning' | True | Special to THE NEW YORK TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/army-on-radio-to-recruit-fliers.html | Army on Radio to Recruit Fliers | True | Special to THE NEW YORK TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/tokyo-scoffs-at-reports-on-gas.html | Tokyo Scoffs at Reports on Gas | True | Wireless to THE NEW YORK TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/255000-defense-jobs-expected-by-march-1-but-67000-other-workers-are.html | 255,000 DEFENSE JOBS EXPECTED BY MARCH 1; But 67,000 Other Workers Are Likely to Be Laid Off | True | Special to THE NEW YORK TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/russian.html | Russian | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/xormax-storks.html | XORMAX STORKS | True | Special to TOT NEW TORE TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/brooklyn-engages-in-spirited-drill-tests-defenses-in-drive-for.html | BROOKLYN ENGAGES IN SPIRITED DRILL; Tests Defenses in Drive for Pittsburgh -- Packers Pitch Camp at Travers Island | True | By Louis Effrat | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/winter-juneweek-set-for-annapolis-564-first-classmen-will-be.html | WINTER 'JUNEWEEK' SET FOR ANNAPOLIS; 564 First Classmen Will Be Commissioned Next Month to Take Defense Posts | True | Special to THE NEW YORK TIMES. | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/stokowski-plays-mussorgsky-work-directs-the-nbc-symphony-in-scenes.html | STOKOWSKI PLAYS MUSSORGSKY WORK; Directs the NBC Symphony in Scenes From Opera 'Boris Godunoff' After Broadcast | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/mr-and-mrs-fredric-march-open-tonight-in-hope-for-a-harvest-martha.html | Mr. and Mrs. Fredric March Open Tonight in 'Hope for a Harvest' -- Martha Hedman to Act Again | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/gasoline-dealers-balk-the-fillingstation-attendants-threaten.html | GASOLINE DEALERS BALK; The Filling Station Attendants Threaten City-Wide Strike | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/prudential-cuts-its-reserve-basis-lowers-it-from-3-14-to-2-12-per.html | PRUDENTIAL CUTS ITS RESERVE BASIS; Lowers It From 3 1/4 to 2 1/2 Per Cent Effective Jan. 1 -- Cost of Policies Up 8 Per Cent | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/picket-register-in-strikes-urged-hawkes-head-of-us-chamber-calls.html | PICKET REGISTER IN STRIKES URGED; Hawkes, Head of U.S. Chamber, Calls for Legislation to Protect Right to Work | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/canada-exports-more-wheat.html | Canada Exports More Wheat | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/election-ruling-upset-appellate-division-finds-for-firm-in.html | ELECTION RULING UPSET; Appellate Division Finds for Firm in Leadership Fight | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/german.html | German | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/18-miles-to-go-germans-report.html | 18 Miles to Go, Germans Report | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/of-local-origin.html | Of Local Origin | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/dividend-and-bonus-voted-by-the-dixon-crucible-co.html | Dividend and Bonus Voted By the Dixon Crucible Co. | True | | CJB 521252 |
| 1941-11-26 | 1941-11-26 | https://www.nytimes.com/1941/11/26/archives/advertising-news.html | Advertising News | True | | CJB 521252 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/lebanon-is-independent-catroux-issues-proclamation-new-cabinet.html | LEBANON IS INDEPENDENT; Catroux Issues Proclamation -- New Cabinet Planned | True | | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-to-take-over-tin-plate-in-ny-export-control-board-action-will-be.html | U.S. TO TAKE OVER TIN PLATE IN N.Y.; Export Control Board Action Will Be the First Under President's Order | True | Special to THE NEW YORK TIMES. | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/power-output-off-more-than-seasonally-gain-over-1940-smallest-since.html | Power Output Off More Than Seasonally; Gain Over 1940 Smallest Since January | True | | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ernest-lapoote-op-canada-is-dead-minister-of-justice-since-24.html | ERNEST LAPOOTE OP CANADA IS DEAD; Minister of Justice Since 24, Leader of French-Speaking Population, Was 65 | True | Special to TBZ NEW YORK TIMES. | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/3000-guild-members-at-opera-rehearsal-donizettis-lelisir-damore.html | 3,000 GUILD MEMBERS AT OPERA REHEARSAL; Donizetti's 'L'Elisir d'Amore' Heard at the Metropolitan | True | | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rids-niagara-treaty-of-a-seaway-clause-senate-committee-votes-7-to.html | RIDS NIAGARA TREATY OF A 'SEAWAY' CLAUSE; Senate Committee Votes 7 to 6 on Deleting Feared Paragraph | True | | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/shocking-waste-at-ordnance-plant-senate-inquiry-chairman-calls.html | SHOCKING WASTE AT ORDNANCE PLANT; Senate Inquiry Chairman Calls Ex-Employes at $20,000,000 Project Costing $51,000,000 | True | | CJB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/gourmets-bid-unrestricted-dining-farewell-as-shadow-of-allocations.html | Gourmets Bid Unrestricted Dining Farewell As Shadow of Allocations Looms at Feast | True | | CJB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/packers-seek-means-of-combating-passing-skill-of-redskins-baugh-van.html | Packers Seek Means of Combating Passing Skill of Redskins' Baugh; Van Every Completes Many Aerials Against Green Bay Mates in Drill – Dodgers Work for Steelers – Giants Resume Today | True | By Louis Effrat | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/twins-offer-hints-on-good-grooming-boys-and-girls-in-contrast-of.html | TWINS OFFER HINTS ON GOOD GROOMING; Boys and Girls In Contrast of Sloppiness and Fine Sartorial Splendor | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/fights-itinerant-peddlers.html | Fights Itinerant Peddlers | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nazis-report-nearing-moscow.html | Nazis Report Nearing Moscow | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/childless-taxed-in-new-soviet-levy-second-war-measure-calls-for-3.html | CHILDLESS TAXED IN NEW SOVIET LEVY; Second War Measure Calls for 1/3 to 5% of Earnings in Addition to Other Imposts | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/litvinoff-in-calcutta.html | Litvinoff in Calcutta | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ecuadoreans-assail-axis-antifascists-call-for-break-in-diplomatic.html | ECUADOREANS ASSAIL AXIS; Anti-Fascists Call for Break in Diplomatic Relations | True | Special Cable to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/princess-yoshiko-kaya-daughter-of-japanese-marquis-widow-of.html | PRINCESS YOSHIKO KAYA; Daughter of Japanese Marquis, Widow of Ex-Emperor's Cousin | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/admits-ties-to-germany-spy-trial-defendant-became-a-citizen-only-to.html | ADMITS TIES TO GERMANY; Spy Trial Defendant Became a Citizen Only to Keep His Job | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/food-index-up-2-cents-returns-to-334-the-12year-peak-set-in.html | FOOD INDEX UP 2 CENTS; Returns to $3.34, the 12-Year Peak Set in September | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bach-score-brings-675-rare-books-also-sold-at-gallery-auction-here.html | BACH SCORE BRINGS $675; Rare Books Also Sold at Gallery Auction Here | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/california-about-to-go-on-strictly-cash-basis.html | California About to Go On Strictly Cash Basis | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/14000000-loan-planned-by-erie-icc-asked-to-approve-advance-from-rfc.html | $14,000,000 LOAN PLANNED BY ERIE; I.C.C. Asked to Approve Advance From RFC for Use in Carrying Out Reorganization | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/harry-o-rubicam.html | HARRY O. RUBICAM | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/western-type-bandit-gets-new-haul-here-escapes-with-900-from-office.html | WESTERN TYPE BANDIT GETS NEW HAUL HERE; Escapes With $900 From Office of Broadway Loan Company | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/clearing-house-for-teacher-asked-dr-campbell-offers-proposal-in.html | CLEARING HOUSE FOR TEACHER ASKED; Dr. Campbell Offers Proposal in Effort to Solve Jobless Problem in City | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dry-leader-hurt-fatally-wd-martin-72-dies-after-being-struck-by.html | DRY LEADER HURT FATALLY; W.D. Martin, 72, Dies After Being Struck by Auto in Jersey | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dressmakers-strike-ends.html | Dressmakers' Strike Ends | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/leonard-bromer-retired-attorney-specialist-in-business-law-was.html | LEONARD BROMER, RETIRED ATTORNEY; Specialist in Business Law, Expert on Insolvency CasesuDies at 80 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/detroit-six-recalls-jones.html | Detroit Six Recalls Jones | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/st-louis-machinists-vote-to-end-strike-afl-council-accepts-formula.html | ST. LOUIS MACHINISTS VOTE TO END STRIKE; A.F.L. Council Accepts Formula for Settlement of Issues | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/clarence-e-moore.html | CLARENCE E. MOORE | True | Special to THS N1/2w YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/island-park-folk-look-for-shipyard-mayors-statement-dissolves.html | ISLAND PARK FOLK LOOK FOR SHIPYARD; Mayor's Statement Dissolves Opposition to Wreck Lead Rezoning Plan | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/play-by-molnar-will-be-revised-kings-maid-to-be-withdrawn-by-serlin.html | PLAY BY MOLNAR WILL BE REVISED; 'King's Maid' to Be Withdrawn by Serlin, Producer, After Its Baltimore Tryout | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/construction-drop-predicted-for-1942-but-volume-will-still-be.html | CONSTRUCTION DROP PREDICTED FOR 1942; But Volume Will Still Be Larger Than in Any Other Year Since '29 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/copper-stocks-reported.html | Copper Stocks Reported | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/curbs-testimony-in-nema-case-ftc-examiner-stops-electrical-men-from.html | CURBS TESTIMONY IN N.E.M.A. CASE; FTC Examiner Stops Electrical Men From Telling Whether They Agreed on Prices | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/drydock-shares-filed-with-sec-statement-covers-112740-of-1-par.html | DRYDOCK SHARES FILED WITH SEC; Statement Covers 112,740 of $1 Par Common Proposed for Public Offering | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/too-much-for-one-man.html | TOO MUCH FOR ONE MAN | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/hard-scrap-is-expected.html | Hard Scrap" Is Expected | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/jeanette-f-roberts-married.html | Jeanette F. Roberts Married | True | Special to THE NEW YORK TIME*. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-9-no-title.html | Article 9 – No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-may-seize-11-french-vessels-ready-to-act-if-vichy-aids-germany.html | U.S. MAY SEIZE 11 FRENCH VESSELS; Ready to Act if Vichy Aids Germany by Placing Navy at Her Disposal | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tire-shipments-rise-5867175-in-october-against-5525075-year-before.html | TIRE SHIPMENTS RISE; 5,867,175 in October, Against 5,525,075 Year Before | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dr-ellen-s-stadmuller-j-chief-of-california-bureau-of-hygiene-a.html | DR. ELLEN S. STADMULLER j; Chief of California Bureau of Hygiene, a Pioneer in Field | True | Special to THB NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/five-norwegians-executed.html | Five Norwegians Executed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/naval-stores.html | NAVAL STORES | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/panhellenic-congress-weighs-problems-of-fraternity-women-group.html | Panhellenic Congress Weighs Problems of Fraternity Women; Group Created to Bring About Cooperation of Societies With the Deans of Colleges – War Work Is Discussed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/france-aids-spanish-expremier.html | France Aids Spanish Ex-Premier | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/clipper-passengers-to-get-turkey-today-thanksgiving-day-will-be.html | CLIPPER PASSENGERS TO GET TURKEY TODAY; Thanksgiving Day Will Be Observed in Flight Over Brazil | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/buckwheat-honey-arrives-from-upstate-smithfield-hams-for-the.html | Buckwheat Honey Arrives From Up-State – Smithfield Hams for the Festive Season | True | By Jane Holt | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/edward-j-maurus-67-notre-dame-teacher-exprofessor-of-mathematics-46.html | EDWARD J. MAURUS, 67, NOTRE DAME TEACHER; Ex-Professor of Mathematics, 46 Years With University, Dies | True | Special to THE NEW YORK TIMES. ] | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-julia-moore-a-bride-englewood-girl-wed-in-church-to-capt-wray.html | MISS JULIA MOORE A BRIDE; Englewood Girl Wed in Church to Capt. Wray Henry Neel | True | Special to THE NEW YORK TIMES. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nazis-seize-catholic-property.html | Nazis Seize Catholic Property | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rev-wilijam-g-gehmajv.html | REV. WILIJAM G. GEHMAJV | True | Special to THE NEW YORK TIMES. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/deaf-man-aids-state-lip-readers-testimony-helps-convict-two-gunmen.html | DEAF MAN AIDS STATE; Lip Reader's Testimony Helps Convict Two Gunmen | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/spite-power-lines-charged.html | Spite' Power Lines Charged | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/savings-league-program-speakers-for-convention-in-miami-announced.html | SAVINGS LEAGUE PROGRAM; Speakers for Convention in Miami Announced | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/gifts-for-british-children-shown.html | Gifts for British Children Shown | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/no-formula-for-peace-seen-i.html | No Formula for Peace Seen I | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/to-address-banking-institute.html | To Address Banking Institute | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/sure-thing-racing-system-is-discovered-suspect-and-counterfeiting.html | ' Sure Thing' Racing System Is Discovered; Suspect and Counterfeiting Tools Seized | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/few-changes-in-budget-seen.html | Few Changes in Budget Seen | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bud-abbott-and-lou-costello-take-to-the-air-corps-in-keep-em-flying.html | Bud Abbott and Lou Costello Take to the Air Corps in 'Keep 'Em Flying,' a New Film, at Loew's Criterion | True | By Bosley Crowther | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/staten-island-apartment-resold.html | Staten Island Apartment Resold | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/armys-contracts-in-day-6430111-awards-to-many-companies-in-this-are.html | ARMYS CONTRACTS IN DAY $6,430,111; Awards to Many Companies in This Area Are Listed by the War Department | True | Special to THE NEW YORK TIMES. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/latin-nations-set-border-curbs.html | Latin Nations Set Border Curbs | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/certificates-to-30-volunteers.html | Certificates to 30 Volunteers | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ban-on-antlerless-deer-rockland-county-open-season-steuben.html | BAN ON ANTLERLESS DEER; Rockland County 'Open Season' Off -- Steuben Licenses Limited | True | Special to THE NEW YORK TIMES. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/represented-quebec-east.html | Represented Quebec East | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/pulp-prices-set-for-1st-quarter-producers-agree-with-opa-to.html | PULP PRICES SET FOR 1ST QUARTER; Producers Agree With OPA to Continue Current Domestic Voluntary Ceilings | True | By Charles E. Egan | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/finnish.html | Finnish | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mexican-peso-rate-set-stabilization-at-206c-to-be-done-with.html | MEXICAN PESO RATE SET; Stabilization at 20.6c to Be Done With $40,000,000 Fund | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/to-act-for-barrymore-lionel-will-appear-on-radio-till-brother-john.html | TO ACT FOR BARRYMORE; Lionel Will Appear on Radio Till Brother John Is Well | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/fritzie-zivic-triumphs-turns-back-furr-on-a-decision-in-10-rounds-a.html | FRITZIE ZIVIC TRIUMPHS; Turns Back Furr on a Decision in 10 Rounds at Washington | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nathalie-osborn-prospective-bride-granddaughter-of-late-head-of.html | NATHALIE OSBORN PROSPECTIVE BRIDE; Granddaughter of Late Head of Museum Here Betrothed to Robert C. Murphy Jr. | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nazis-claim-sinking-of-british-cruiser-report-it-a-victim-of-uboat.html | NAZIS CLAIM SINKING OF BRITISH CRUISER; Report It a Victim of U-Boat -- London Issues Denial | True | By Telephone to The New York Times. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/paraguay-thwarts-proaxis-coup-move-brazil-hears-of-attempt-to-force.html | PARAGUAY THWARTS PRO-AXIS COUP MOVE; Brazil Hears of Attempt to Force President Morinigo to Quit | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tax-rise-opposed-on-low-incomes-executive-of-the-reserve-bank-here.html | TAX RISE OPPOSED ON LOW INCOMES; Executive of the Reserve Bank Here Finds Consumption No Threat to Country | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/orsi-quits-colgate-post-end-coach-becomes-recreation-director-for.html | ORSI QUITS COLGATE POST; End Coach Becomes Recreation Director for Bendix Aviation | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/a-woolley-hart-coal-operator-81-wealthy-british-mine-owner-head-of.html | A. WOOLLEY-HART, COAL OPERATOR, 81; Wealthy British Mine Owner, Head of Several Collieries, Dies in Bermuda Home | True | Special Cable to THB NEW XOBK TIMBS. j | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mortgage-trustees-sell-brooklyn-house-27family-apartment-on-bay-22d.html | MORTGAGE TRUSTEES SELL BROOKLYN HOUSE; 27-Family Apartment on Bay 22d St. Changes Owners | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/art-sale-yields-14640-private-buyers-active-at-the-disposal-of.html | ART SALE YIELDS $14,640; Private Buyers Active at the Disposal of Jones Property | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/german-optimism-grows.html | German Optimism Grows | True | By Telephone To the New York Times. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/to-convert-more-bonds-argentina-launches-operation-for.html | TO CONVERT MORE BONDS; Argentina Launches Operation for 1,320,000,000-Peso Issue | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ration-of-milk-for-cats-is-pledged-in-commons.html | Ration of Milk for Cats Is Pledged in Commons | True | By the United Press. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/reuben-james-bombs-exploded-under-men-crew-says-large-toll-was.html | REUBEN JAMES BOMBS EXPLODED UNDER MEN; Crew Says Large Toll Was Taken by Ship's Own Depth Charges | True | Special to THE NEW YORK TIMES. | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mrs-wm-barber-hostess-she-gives-a-reception-for-the-juan-c.html | MRS. WM. BARBER HOSTESS; She Gives a Reception for the Juan C. Massio-Fourniers | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mrs-douglas-leigh-wife-of-maker-of-spectacular-electric-signs-was.html | MRS. DOUGLAS LEIGH; Wife of Maker of Spectacular Electric Signs Was 22 | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/conference-held-on-defense-work-mayor-meets-with-advisory-board-on.html | CONFERENCE HELD ON DEFENSE WORK; Mayor Meets With Advisory Board on Problems of the Small Business Man | True | | C1B 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/move-now-tokyos-hull-hands-document-to-kurusu-roosevelt-sees.html | MOVE NOW TOKYOS; Hull Hands 'Document' to Kurusu -- Roosevelt Sees Chinese Envoy | True | By Bertram D. Hulen | C1B 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/telegraph-wages-increased.html | Telegraph Wages Increased | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/army-issues-1942-card-lafayette-vpi-and-cornell-to-be-met-in.html | ARMY ISSUES 1942 CARD; Lafayette, V.P.I. and Cornell to Be Met in Football | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/son-to-mrs-em-williams-jr.html | Son to Mrs. E.M. Williams Jr. | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/petty-labor-men-assailed-by-knox-those-who-put-personal-gains-above.html | PETTY LABOR MEN ASSAILED BY KNOX; Those Who Put Personal Gains Above Country Are Traitors, He Tells Workers League | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/zale-ends-grind-for-title-bout-with-abrams-here-tomorrow-night.html | Zale Ends Grind for Title Bout With Abrams Here Tomorrow Night; Indiana Middleweight Punches Sharply and Solidly in Session With Norman -- Rival Devotes Time to Calisthenics | True | By James P. Dawson | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/100000-asked-by-curran-unless-city-compromises-he-will-sue-leader.html | $100,000 ASKED BY CURRAN; Unless City Compromises He Will Sue, Leader Says | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/asbury-park-refunding-with-delivery-of-10230000-of-3-12-s-program.html | ASBURY PARK REFUNDING; With Delivery of $10,230,000 of 3 1/2 s Program Is Completed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/chiang-says-china-can-fight-for-years-generalissimo-asserts-our.html | CHIANG SAYS CHINA CAN FIGHT FOR YEARS; Generalissimo Asserts 'Our Wartime Economy Is Still Strong' | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/the-obstacles-to-legislating-pricecontrol.html | The Obstacles to Legislating Price-Control | True | By Arthur Krock | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tax-deduction-opposed.html | Tax Deduction Opposed | True | LUCY C. BUSH. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tjetjt-cornelius-obrien.html | TJETJT. CORNELIUS O'BRIEN | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/sentence-in-bribe-case-dec-10.html | Sentence in Bribe Case Dec. 10 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/of-local-origin.html | Of Local Origin | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/desert-tank-war-is-hard-to-follow-dust-and-smoke-hide-course-of.html | DESERT TANK WAR IS HARD TO FOLLOW; Dust and Smoke Hide Course of Armored Forces, Which Move Like Ships at Sea | True | By Harold Denny | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/biddle-halts-methodist-inquiry.html | Biddle Halts Methodist Inquiry | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-mary-gray-engaged-s-will-be-married-to-lieut-robert.html | MISS MARY GRAY ENGAGED s_____; Will Be Married to Lieut. Robert Calderwood Huston, U.S.N.R. | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/city-workers-strike-as-kenosha-ousts-six-they-demand-removal-of.html | CITY WORKERS STRIKE AS KENOSHA OUSTS SIX; They Demand Removal of City Manager Backed by Labor | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/hill-charges-interference.html | Hill Charges Interference | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/2653d-earthquake-in-helena.html | 2,653d Earthquake in Helena | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bowery-property-goes-to-new-hands-owners-in-texas-sell-3-12story.html | BOWERY PROPERTY GOES TO NEW HANDS; Owners in Texas Sell 3 1/2-Story Building at No. 135 Held for Nearly a Century | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/son-to-h-wynn-bussmanns.html | Son to H. Wynn Bussmanns | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-karff-annexes-third-game-in-row-defeats-mrs-belcher-champion.html | MISS KARFF ANNEXES THIRD GAME IN ROW; Defeats Mrs. Belcher, Champion, in Chess Title Series | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/women-work-hard-in-defense-effort-jobs-rare-for-them-are-done.html | WOMEN WORK HARD IN DEFENSE EFFORT; Jobs Rare for Them Are Done Capably, Study Shows | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/worldwide-broadcast-set.html | World-Wide Broadcast Set | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mrs-simon-named-to-defense-post-will-head-all-volunteer-group.html | MRS. SIMON NAMED TO DEFENSE POST; Will Head All Volunteer Group Activities Under Mrs. Lord in 2d Civilian Region | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/uuuuuuuuuuuuuuu-i-thomas-l-oochkane-i.html | uuuuuuuuuuuuuuu i THOMAS L. OOCHKANE i | True | Special to THE NSW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/files-for-telephone-stock-new-england-concerns-statement-covers.html | FILES FOR TELEPHONE STOCK; New England Concern's Statement Covers 222,243 Common Shares | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/navy-is-planning-use-of-selectees-change-may-follow-15-drop-in.html | NAVY IS PLANNING USE OF SELECTEES; Change May Follow 15% Drop in Enlistments Since Attacks on Our Destroyers | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/selling-is-steady-in-wheat-futures-december-feels-brunt-of-the.html | SELLING IS STEADY IN WHEAT FUTURES; December Feels Brunt of the Liquidation as List Is Set Back 1/2 to 7/8c | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ftc-drops-celotex-complaint.html | FTC Drops Celotex Complaint | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/columbia-club-is-victor-class-c-squash-racquets-team-downs.html | COLUMBIA CLUB IS VICTOR; Class C Squash Racquets Team Downs Princeton by 4-1 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/defense-affects-business-renting-downtown-leasing-spurt-is.html | DEFENSE AFFECTS BUSINESS RENTING; Downtown Leasing Spurt Is Attributed to Changes In Neutrality Act | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/notes-about-social-activities.html | Notes About Social Activities | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/russian.html | Russian | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/priorities-for-army-slow-manila-trade-defense-army-to-reach-125000.html | PRIORITIES FOR ARMY SLOW MANILA TRADE; Defense Army to Reach 125,000 by End of Year | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/advocate-measure-to-remove-judges-justice-jackson-and-attorney.html | ADVOCATE MEASURE TO REMOVE JUDGES; Justice Jackson and Attorney General Biddle Speak for the Sumners Bill | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/wood-columbia-honored-named-most-valuable-to-eleven-300-at-football.html | WOOD, COLUMBIA, HONORED; Named Most Valuable to Eleven -- 300 at Football Dinner | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/australia-proposes-new-bank-control-investible-surpluses-to-be-put.html | AUSTRALIA PROPOSES NEW BANK CONTROL; Investible Surpluses to Be Put in Central Institution | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/state-funeral-on-saturday.html | State Funeral on Saturday | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/colonial-residence-sold-in-manhasset-great-neck-flashing-forest.html | COLONIAL RESIDENCE SOLD IN MANHASSET; Great Neck, Flushing, Forest Hills Houses Transferred | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/insurance-hearing-delayed.html | Insurance Hearing Delayed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/jersey-city-dwelling-traded.html | Jersey City Dwelling Traded | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/got-500000-from-army.html | Got $500,000 From Army | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/successor-to-hannah.html | Successor to Hannah. | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rice-tops-lordi-in-squash-upset-scores-for-the-harvard-club-155.html | RICE TOPS LORDI IN SQUASH UPSET; Scores for the Harvard Club, 15-15, 18-17, but Team Bows to N.Y.A.C., 4 to 1 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/railroads-allow-for-wage-rises-october-reports-show-they-are.html | RAILROADS ALLOW FOR WAGE RISES; October Reports Show They Are Setting Aside Funds to Meet Recent Award | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/violet-group-to-meet-nyu-letter-club-to-express-views-on-football.html | VIOLET GROUP TO MEET; N.Y.U. Letter Club to Express Views on Football Charge | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/sjredericktaylor-headed-milk-firm-president-of-borden-company-who.html | SJREDERICK TAYLOR, HEADED MILK FIRM; President of Borden Company, Who Retired in 1917, Dies at Jackson Heights Home | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/macphails-son-with-toronto.html | MacPhail's Son With Toronto | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/troth-is-made-known-of-elizabeth-wright-wai-be-wed-to-hubert-p.html | TROTH IS MADE KNOWN OF ELIZABETH WRIGHT; Wai Be Wed to Hubert P. Earle, Son of U. S. Minister to Bulgaria | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/hemingway-gets-medal-for-book-honored-by-limited-editions-club-for.html | HEMINGWAY GET'S MEDAL FOR BOOK; Honored by Limited Editions Club for Novel 'For Whom the Bell Tolls' | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/strike-halts-elevators-union-row-affects-building-housing-coast.html | STRIKE HALTS ELEVATORS; Union Row Affects Building Housing Coast Guard Office | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/blind-five-years-he-suddenly-sees-yale-graduate-student-says.html | BLIND FIVE YEARS, HE SUDDENLY SEES; Yale Graduate Student Says Doctors Are Mystified, but It May Be Health Pills | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-jerome-prouty-to-be-wed.html | Miss Jerome Prouty to Be Wed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-edith-backus-becomes-a-bride-she-is-wed-to-jack-chrysler-in-st.html | MISS EDITH BACKUS BECOMES A BRIDE; She Is Wed to Jack Chrysler in St. Bartholomew's Chapel by Dr. George P.T.Sargent | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/market-wise-due-at-hialeah.html | Market Wise Due at Hialeah | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/boudreau-weighs-indians-chances-new-pilot-sees-first-division-for.html | BOUDREAU WEIGHS INDIANS' CHANCES; New Pilot Sees First Division for Club in 1942 if Army Does Not Take Feller | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/denver-an-archdiocese-bishop-vehr-is-elevated-to-new-see-with-two.html | DENVER AN ARCHDIOCESE; Bishop Vehr Is Elevated to New See, With Two Suffragans | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/not-all-soldiers-feasted.html | Not All Soldiers Feasted | True | SERGEANT. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/state-boundaries-marked-in-sound-new-york-and-rhode-island-line-set.html | STATE BOUNDARIES MARKED IN SOUND; New York and Rhode Island Line Set for First Time -- Point of Block Island | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/soldier-accidentally-shot.html | Soldier Accidentally Shot | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/recital-by-piatigorsky.html | Recital by Piatigorsky | True | N.S. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/a-nazi-trophy-in-the-office-of-secretary-of-navy-knox.html | A NAZI TROPHY IN THE OFFICE OF SECRETARY OF NAVY KNOX | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/army-plans-tomato-bread.html | Army Plans Tomato Bread | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ij-fox-stayed-on-noise-loudspeaker-to-top-pickets-at-store-brings.html | I.J. FOX STAYED ON NOISE; Loudspeaker to Top Pickets at Store Brings Summons | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/soviet-holds-finns-blast-truce-hopes-rapprochement-precluded-in.html | SOVIET HOLDS FINNS BLAST TRUCE HOPES; Rapprochement Precluded, in Russian View, by Signing of Anti-Comintern Pact | True | By C.I. Sulzberger | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/balkan-front-envisaged.html | Balkan Front" Envisaged | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bank-to-sell-insurance-franklin-sq-li-institution-calls-it-public.html | BANK TO SELL INSURANCE; Franklin Sq., L.I., Institution Calls It Public Service | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-urged-to-cut-nondefense-cost-nam-finance-group-calls-for.html | U.S. URGED TO CUT NON-DEFENSE COST; N.A.M. Finance Group Calls for $2,000,000,000 Reduction in Outlay at Once | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dividend-shares-earned-1839358-profits-equal-to-52-cents-a-share.html | DIVIDEND SHARES EARNED $1,839,358; Profits Equal to 5.2 Cents a Share -- $35,423,532 Net Assets at Close of Year | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/cotton-moves-up-in-quiet-trading-firm-undertone-shown-after.html | COTTON MOVES UP IN QUIET TRADING; Firm Undertone Shown After Apparent Exhaustion of Near-Month Sales | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/fordham-hard-at-work-taking-nothing-for-granted-in-its-preparations.html | FORDHAM HARD AT WORK; Taking Nothing for Granted in Its Preparations for N.Y.U. | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/british.html | British | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dress-onion-firm-on-promotion-tax-hochman-reasserts-labors.html | DRESS ONION FIRM ON PROMOTION TAX; Hochman Reasserts Labor's Contention That Ad Fund Cannot Be Voided | True | | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ardsley-women-triumph-beat-greenwich-41-in-class-c-squash-racquets.html | ARDSLEY WOMEN TRIUMPH; Beat Greenwich, 4-1, in Class C Squash Racquets Tourney | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/screen-news-here-and-in-hollywood-frank-capra-signed-in-3y ear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Capra Signed in 3-Year Contract as Producer With 20th Century-Fox | True | By Telephone To the New York Times. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rodney-8-boyce.html | RODNEY 8. BOYCE | True | Special to THB NEW YORK TIMES. I | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/savoy-guild-to-give-mikado.html | Savoy Guild to Give 'Mikado' | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/free-french-hail-leaselend-grant-fear-platon-north-african-tour.html | FREE FRENCH HAIL LEASE-LEND GRANT; Fear Platon's North African Tour Spells Purge and Say Gestapo Agents Are There | True | By A.c. Sedgwick | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/east-side-draws-bulk-of-renters-park-avenue-apartments-are-leased.html | EAST SIDE DRAWS BULK OF RENTERS; Park Avenue Apartments Are Leased by Paul Graupe and P.B. Niles | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/taxicab-men-ask-rise-in-fare-rate-proposed-new-charge-based-on.html | TAXICAB MEN ASK RISE IN FARE RATE; Proposed New Charge, Based on Fifths of Mile, to Cost Public 15% Above a Ride | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/burns-appoints-aides-names-executive-committee-of-stock-exchange.html | BURNS APPOINTS AIDES; Names Executive Committee of Stock Exchange Firms | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/family-at-the-bedside.html | Family at the Bedside | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/to-widen-postal-pay-rise-mead-will-ask-inclusion-of-third-fourth.html | TO WIDEN POSTAL PAY RISE; Mead Will Ask Inclusion of Third, Fourth Class Postmasters | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/david-w-reid.html | DAVID W. REID | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/0pm-wont-have-generals-turn-on-rivers-without-its-consent-in.html | 0PM Won't Have Generals Turn On Rivers Without Its Consent in Power-Poor Southeast | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/cadets-respect-middies-power-but-theres-no-defeatism-in-armys-camp.html | CADETS RESPECT MIDDIES' POWER; But There's No Defeatism in Army's Camp -- Coach Blaik Promises 'a Real Game' | True | By Allison Danzig | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mary-marquand-married-becomes-bride-here-of-harold-hochschild-of.html | MARY MARQUAND MARRIED; Becomes Bride Here of Harold Hochschild of This City | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/army-may-ferry-planes-over-sea-washington-statement-indicates-air.html | ARMY MAY FERRY PLANES OVER SEA; Washington Statement Indicates Air Corps Pilots May Make Deliveries Abroad | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/cuba-ships-more-sugar-2809735-tons-exported-from-jan-1-to-nov-22.html | CUBA SHIPS MORE SUGAR; 2,809,735 Tons Exported From Jan. 1 to Nov. 22 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/realty-financing.html | REALTY FINANCING | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bazaar-is-opened-by-lady-halifax-threeday-event-will-benefit.html | BAZAAR IS OPENED BY LADY HALIFAX; Three-Day Event Will Benefit Victoria Home or Aged Britons In Ossining | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/japan-reported-willing-to-leave-china-areas-occupied-in-incident.html | Japan Reported Willing to Leave China Areas Occupied in 'Incident'; Five Points Listed as Tokyo's Proposals for an Agreement With U.S. Do Not Touch Indo-China or Manchukuo | True | By Royal Arch Gunnison | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/confusion-and-delay.html | CONFUSION AND DELAY | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/reveal-double-life-two-widows-seek-land-left-by-man-who-was-married.html | REVEAL DOUBLE LIFE; Two Widows Seek Land Left by Man Who Was Married to Both | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/curb-to-retire-nineteenth-seat.html | Curb to Retire Nineteenth Seat | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-air-mission-in-la-paz-instruction-of-bolivian-pilots-to-begin.html | U.S. AIR MISSION IN LA PAZ; Instruction of Bolivian Pilots to Begin After Inspection Tour | True | Special Cable to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bonus-for-bank-employes.html | Bonus for Bank Employes | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/fire-volunteers-instructed.html | Fire Volunteers Instructed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/chilean-replies-to-luce-consul-general-jara-says-he-had-condemned.html | CHILEAN REPLIES TO LUCE; Consul General Jara Says He Had Condemned Article in Time | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/business-world.html | BUSINESS WORLD | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/army-buys-condensed-milk.html | Army Buys Condensed Milk | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/first-us-cargo-ship-is-armed-amid-both-secrecy-and-fanfare-deck-gun.html | First U.S. Cargo Ship Is Armed Amid Both Secrecy and Fanfare; Deck Gun Mounted at Hoboken and Vessel Will Sail in Few Days -- Mix-Up Here and in Capital on Revealing Her Name | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/radio-expansion-by-westinghouse-electric-company-to-increase.html | RADIO EXPANSION BY WESTINGHOUSE; Electric Company to Increase Activity and Widen Scope of Operations | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/plot-to-kill-reles-bared-by-odwyer-prosecutor-says-gang-leaders.html | PLOT TO KILL RELES BARED BY O'DWYER; Prosecutor Says Gang Leader's Aide, Target of Gunman, Was Saved by Detective | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/vacation-fund-assisted-supper-party-helps-maintain-camp-for-needy.html | VACATION FUND ASSISTED; Supper Party Helps Maintain Camp for Needy Girls | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/torrance-accused-of-being-lothario-stepson-of-explorer-charged-with.html | TORRANCE ACCUSED OF BEING 'LOTHARIO'; Stepson of Explorer Charged With Wife Murder Speaks in Mexican Court | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/promoted-by-canadian-bank.html | Promoted by Canadian Bank | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/panama-to-arrest-vice-president-rios-central-figure-in-reported.html | PANAMA TO ARREST VICE PRESIDENT RIOS; Central Figure in Reported Plot -- Accused of Peculations | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/4-players-close-to-league-marks-hutson-hinkle-and-isbell-of-packers.html | 4 PLAYERS CLOSE TO LEAGUE MARKS; Hutson, Hinkle and Isbell of Packers and McAfee, Bears, Are Stars of Campaign | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/steinhardt-in-capital-envoy-back-from-russia-to-see-hull-and.html | STEINHARDT IN CAPITAL; Envoy, Back From Russia, to See Hull and Roosevelt | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-m-w-mitchell-daughter-of-author-she-dies-at-new-haven-estate.html | MISS M. W. MITCHELL, DAUGHTER OF AUTHOR; She Dies at New Haven Estate Created by Ik Marvel | True | Special to THE NEW ZORK TIMES. | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nazi-world-spying-is-told-in-manual-biddle-reports-seizing-a-copy.html | NAZI WORLD SPYING IS TOLD IN MANUAL; Biddle Reports Seizing a Copy From Agent as He Urges Enforcement Change | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ambulances-sought-for-libya.html | Ambulances Sought for Libya | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/marlinrockwell-increases-profit-747399-in-3d-quarter-after-charges.html | MARLIN-ROCKWELL INCREASES PROFIT; $747,399 in 3d Quarter After Charges of $1,234,065, Against $445,736 in '40 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/sailing-dates-changed-three-liners-to-south-america-go-on-new.html | SAILING DATES CHANGED; Three Liners to South America Go on New Schedule | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/award-for-steel-plant-rfc-unit-authorizes-91000000-grant-to.html | AWARD FOR STEEL PLANT; RFC Unit Authorizes $91,000,000 Grant to Columbia in Utah | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/joins-insurance-firm-of-johnson-higgins.html | Joins Insurance Firm Of Johnson & Higgins | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/baronova-gives-ballet-premiere-she-takes-the-title-role-in-princess.html | BARONOVA GIVES BALLET PREMIERE; She Takes the Title Role in 'Princess Aurora,' Written From 'Sleeping Beauty' | True | By John Martin | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/plymouth-oil-to-increase-pay.html | Plymouth Oil to Increase Pay | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bank-statements.html | BANK STATEMENTS | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-to-guide-australian-dam.html | U.S. to Guide Australian Dam | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/timothy-j-sheehan.html | TIMOTHY J. SHEEHAN | True | Special to THE NEW TORE TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/jt-higgins-to-head-bureau.html | J.T. Higgins to Head Bureau | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/closer-south-american-link.html | Closer South American Link | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/spellman-scores-new-garbo-film-archbishop-warns-catholics-that.html | SPELLMAN SCORES NEW GARBO FILM; Archbishop Warns Catholics That Seeing -- It May 'Be 'an Occasion of Sin' | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/knox-denies-gains-on-navy-writings-he-says-he-gave-checks-he.html | KNOX DENIES GAINS ON NAVY WRITINGS; He Says He Gave Checks He Received to 'Ghosts' or to Service Aid Society | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/capn-joe-soon-to-lose-ferryboat-feels-he-will-remain-a-dock-rat.html | Cap'n Joe, Soon to Lose Ferryboat, Feels He Will Remain a 'Dock Rat'; Most Sorrowful Person Said to Be Tarrytown Youth Who Will Have to Go 50 Miles Via Bridge to See Girl in Nyack | True | By Meyer Berger | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/new-york-apartment-wrecked-by-gas-explosion.html | NEW YORK APARTMENT WRECKED BY GAS EXPLOSION | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/award-is-held-up-on-893000-loan-dallas-texas-to-announce-today.html | AWARD IS HELD UP ON $893,000 LOAN; Dallas, Texas, to Announce Today Winning Group of General Purpose Issue | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/philadelphia-raises-pay-education-budget-provides-for-restoring.html | PHILADELPHIA RAISES PAY; Education Budget Provides for Restoring Teachers' Cuts | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/1000-entertainers-at-night-of-stars-mayor-leads-swing-band-in.html | 1,000 ENTERTAINERS AT 'NIGHT OF STARS'; Mayor Leads Swing Band in Garden Before Audience of More Than 20,000 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/advertising-news.html | Advertising News | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-sergeant-killed-arizona-youth-was-attached-to-british-tank-corps.html | U.S. SERGEANT KILLED; Arizona Youth Was Attached to British Tank Corps | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/positive-action-is-urged-remaining-on-defensive-viewed-as-no-way-to.html | Positive Action Is Urged; Remaining on Defensive Viewed as No Way to Defeat Axis Powers | True | PHANOR J. EDER. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/serbia-joins-up-again.html | SERBIA JOINS UP AGAIN | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/cavalry-in-steel.html | CAVALRY IN STEEL | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/integration-deal-approved-by-sec-conditional-assent-given-for-sale.html | INTEGRATION DEAL APPROVED BY SEC; Conditional Assent Given for Sale of Midland Utilities Estate to Subsidiary | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/seeingeye-dog-leads-to-altar.html | Seeing Eye Dog Leads to Altar | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rail-expenditure-report.html | Rail Expenditure Report | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nutrition-is-aided-by-mrs-roosevelt-she-gets-book-on-subject-from.html | NUTRITION IS AIDED BY MRS. ROOSEVELT; She Gets Book on Subject From Camp Fire Girl at East Side Town House Here | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/trade-cooperation-in-americas-gains-aw-hawkes-says-extent-of.html | TRADE COOPERATION IN AMERICAS GAINS; A.W. Hawkes Says Extent of Crowing Interdependence of Nations Is 'Striking' | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/book-fair-is-opened-at-american-museum-displays-cover-many-subjects.html | BOOK FAIR IS OPENED AT AMERICAN MUSEUM; Displays Cover Many Subjects in Field of Natural Science | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bank-elects-2-new-trustees.html | Bank Elects 2 New Trustees | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/the-new-labor-bill.html | THE NEW LABOR BILL | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/344363-youths-placed-in-jobs-through-nya-many-in-ninemonth-record.html | 344,363 YOUTHS PLACED IN JOBS THROUGH NYA; Many in Nine-Month Record Are Put in Defense Industries | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/navy-league-gives-ball-for-british-1000-attend-event-at-waldorf.html | NAVY LEAGUE GIVES BALL FOR BRITISH; 1,000 Attend Event at Waldorf, Including Diplomats and Leaders in Defense | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/whitney-property-sold-bankruptcy-referee-accepts-bid-of-25000-for.html | WHITNEY PROPERTY SOLD; Bankruptcy Referee Accepts Bid of $25,000 for Jersey Land | True | | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nazi-drives-aim-to-ring-moscow-berlin-reports-tanks-swing-around.html | NAZI DRIVES AIM TO RING MOSCOW; Berlin Reports Tanks Swing Around Tula to Join Kalinin Forces Behind Capital | True | Br Telephone to The NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/brockington-quits-ottawa-post.html | Brockington Quits Ottawa Post | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tailor-to-exhibit-art-trouser-factory-worker-to-show-paintings-next.html | TAILOR TO EXHIBIT ART; Trouser Factory Worker to Show Paintings Next Week | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/churchmen-ask-defeat-of-hitler-every-step-to-accomplish-the-purpose.html | CHURCHMEN ASK DEFEAT OF HITLER; Every Step to Accomplish the Purpose Is Called Our National Duty | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/demers-hurt-in-auto-crash.html | Demers Hurt in Auto Crash | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/food-trade-asks-new-war-clause-jobbers-seek-protection-if.html | FOOD TRADE ASKS NEW 'WAR CLAUSE'; Jobbers Seek, Protection if Government Commandeers Canners' Stocks | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/british-attitude-to-free-french.html | British Attitude to Free French | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/cr-kles-a-kjstodle.html | CR'KLES A. KJSTODLE | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/drug-group-to-aid-defense.html | Drug Group to Aid Defense | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/prowar-leagues-headed-by-gerard-exenvoy-to-germany-accepts-honorary.html | PRO-WAR LEAGUES HEADED BY GERARD; Ex-Envoy to Germany Accepts Honorary Chairmanship | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/investor-acquires-bronx-apartment-5story-house-on-valentine-ave.html | INVESTOR ACQUIRES BRONX APARTMENT; 5-Story House on Valentine Ave. Changes Hands Second Time in Year | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/gregory-choice-in-marathon.html | Gregory Choice in Marathon | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/bars-circus-on-memorial-day.html | Bars Circus on Memorial Day | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/quake-damage-slight-islands-in-atlantic-report-no-casualties-from.html | QUAKE DAMAGE SLIGHT; Islands in Atlantic Report No Casualties From Shock | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/national-gallery-gets-goya-canvas-trustees-accept-gift-of-phh.html | NATIONAL GALLERY GETS GOYA CANVAS; Trustees Accept Gift of P.H.B. Frelinghuysens in Memory of H.0. Havemeyers | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/edison-aide-rebuffed-defense-secretary-faces-budget-cut-despite-own.html | EDISON AIDE REBUFFED; Defense Secretary Faces Budget Cut Despite Own Reduction | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/500-guerrillas-reported-killed.html | 500 Guerrillas Reported Killed | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/equity-weighs-protests.html | Equity Weighs Protests | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/news-broadcasts-approved-the-timess-announcement-of-its-service.html | News Broadcasts Approved; The Times's Announcement of Its Service Evokes Observations | True | H.B. KUDER Jr. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/weygand-supporter-quits-post.html | Weygand Supporter Quits Post | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/school-vacation-to-jan-5-denied-board-refuses-to-change-its.html | SCHOOL VACATION TO JAN. 5 DENIED; Board Refuses to Change Its Decision to End Christmas Holiday on Jan. 2 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/war-games-test-2-tactical-units-two-armored-divisions-new-to-army.html | WAR GAMES TEST 2 TACTICAL UNITS; Two Armored Divisions, New to Army, Take Lead in Red Corps Defense in Manoeuvre | True | By Hanson W. Baldwin | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/pecora-gets-bond-case-justice-to-pass-on-polettis-report-on-mexican.html | PECORA GETS BOND CASE; Justice to Pass on Poletti's Report on Mexican Loans | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/new-tanks-in-field-new-zealand-units-also-reach-scene-of-chief.html | NEW TANKS IN FIELD; New Zealand Units Also Reach Scene of Chief Battle in Libya | True | By Robert P. Post | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/albert-j-condit.html | ALBERT J. CONDIT | True | Special to THE New Teams TUBES. I | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/biddle-will-not-act-on-lobby-contracts-must-wait-on-order-he-says.html | BIDDLE WILL NOT ACT ON 'LOBBY CONTRACTS'; Must Wait on Order, He Says -- Calls Congress Best Forum | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/strike-at-20story-hotel-workers-seek-pay-increase-at-philadelphias.html | STRIKE AT 20-STORY HOTEL; Workers Seek Pay Increase at Philadelphia's Warwick | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/conscience-pays-railroad-60.html | Conscience' Pays Railroad $60 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/3-more-in-harlem-indicted-askillers-firstdegree-murder-charged-to.html | 3 MORE IN HARLEM INDICTED ASKILLERS; First-Degree Murder Charged to Trio for 'Mugging' of Keelan, Who Had Only 17c | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/italian.html | Italian | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rumania-suffers-severe-cold.html | Rumania Suffers Severe Cold | True | By Telephone To the New York Times. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/air-corps-approves-harmon.html | Air Corps Approves Harmon | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/william-d-wolfe-philadelphia-newspaper-man-kansas-exlegislator-49.html | WILLIAM D. WOLFE; Philadelphia Newspaper Man, Kansas Ex-Legislator, 49 | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mbs-john-utvtngston.html | MBS. JOHN UTVTNGSTON | True | Special to THE NEW YORK TIMES. I | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/soviet-women-run-collective-farms-visit-reveals-systems-rapid.html | SOVIET WOMEN RUN COLLECTIVE FARMS; Visit Reveals System's Rapid Adaptability to War as Men Are Drafted Into Army | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/riggs-and-kovacs-sign-for-tour-as-tennis-pros-with-budge-perry.html | Riggs and Kovacs Sign for Tour As Tennis Pros With Budge, Perry; Alexis Thompson to Book 80 Matches in U.S. and Canada for Stars -- First Appearance Is Slated in Garden on Dec. 26 | True | By Roscoe McGowen | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/named-by-westinghouse-to-direct-elevator-plant.html | Named by Westinghouse To Direct Elevator Plant | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/lady-mountbatten-leaves-on-clipper-visited-22-us-10-canadian-cities.html | LADY MOUNTBATTEN LEAVES ON CLIPPER; Visited 22 U.S., 10 Canadian Cities to Explain Relief Work in United Kingdom | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/senator-ab-adams-iii.html | Senator A.B. Adams III | True | | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/red-cross-drive-tops-1940-marks-colt-announces-64-increase-in.html | RED CROSS DRIVE TOPS 1940 MARKS; Colt Announces 64% Increase in Individual Memberships, 80% Gain in Funds | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rao-investigation-set-he-will-be-called-to-washington-to-answer-bar.html | RAO INVESTIGATION SET; He Will Be Called to Washington to Answer Bar Group's Charge | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ritter-dental-manufacturing.html | Ritter Dental Manufacturing | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/aba-councils-session.html | A.B.A. Council's Session | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/missing-young-woman-found.html | Missing Young Woman Found | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/forced-savings-shape-tax-plans-thus-capital-weighs-eccless-remarks.html | FORCED SAVINGS SHAPE TAX PLANS; Thus Capital Weighs Eccles's Remarks and Treasury Shift on Earlier Proposals | True | By John MacCormac | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/favors-defense-bill-for-8000000000-house-group-restricts-transfer.html | FAVORS DEFENSE BILL FOR $8,000,000,000; House Group Restricts Transfer of Equipment to Foreign Nations | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rovers-gain-sixth-in-row-turn-back-skeeter-six-5-to-3-with-two-late.html | ROVERS GAIN SIXTH IN ROW; Turn Back Skeeter Six, 5 to 3, With Two Late Goals | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/coach-says-navy-is-hitting-hard-larson-finds-squad-charging-low.html | COACH SAYS NAVY IS 'HITTING HARD'; Larson Finds Squad Charging Low, Aggressively -- Works Again on Aerial Attack | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/draft-aides-commended-mayor-praises-624-members-of-local-and.html | DRAFT AIDES COMMENDED; Mayor Praises 624 Members of Local and Advisory Boards | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/raf-attacks-points-in-southwest-reich-germans-raid-ports-and.html | R.A.F. ATTACKS POINTS IN SOUTHWEST REICH; Germans Raid Ports and Airfields in South England | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/store-sets-menonly-hours.html | Store Sets Men-Only Hours | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mgoldrick-lead-is-set-at-149571-official-canvass-of-election.html | M'GOLDRICK LEAD IS SET AT 149,571; Official Canvass of Election Returns Gives Morris a 124,018 Plurality | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/a-study-in-contrasts.html | A Study in Contrasts | True | WILLIAM BERRIMAN. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/kentuwhiings.html | KentuWHIings | True | Special to THE NEW YORK TIME*. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/no-bowl-game-for-irish-notre-dame-reaffirms-policy-of-no-postseason.html | NO BOWL GAME FOR IRISH Notre Dame Reaffirms Policy of No Post-Season Contests | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/coal-parley-on-little-steel-out-weir-and-girdler-spokesmen-say-they.html | COAL PARLEY ON; 'LITTLE STEEL' OUT; Weir and Girdler Spokesmen Say They Are Not Bound by Decision of Board | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/us-hears-nazis-doom-belgrade-roosevelt-aide-cites-reports-that.html | U.S. HEARS NAZIS DOOM BELGRADE; Roosevelt Aide Cites Reports That Razing Is Planned in Move to Quell Guerrillas | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/justice-botein-sworn-in-new-member-of-supreme-court-fills-place-of.html | JUSTICE BOTEIN SWORN IN; New Member of Supreme Court Fills Place of Lloyd Church | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mask-and-wig-here-dec-13.html | Mask and Wig Here Dec. 13 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/durochers-new-contract-not-yet-discussed-macphail-says-giants-are.html | Durocher's New Contract Not Yet Discussed, MacPhail Says -- Giants Are Expected to Provide News at Jacksonville | True | By John Drebinger | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/petainnazi-talk-believed-put-off-reason-is-said-to-be-funerals-of.html | PETAIN-NAZI TALK BELIEVED PUT OFF; Reason Is Said to Be Funerals of Luftwaffe Officers That Goering Must Attend | True | By G.h. Archambault | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mexican-oil-issues-are-still-debated-some-expect-settlement-within.html | MEXICAN OIL ISSUES ARE STILL DEBATED; Some Expect Settlement Within the Next Five Months | True | Special Cable to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/looking-along-the-baseball-benches.html | Looking Along the Baseball Benches | True | Reg. U.S. Pat. Off. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/warehouse-group-joins-foreign-traders-in-opposition-to-leaselend.html | Warehouse Group Joins Foreign Traders In Opposition to Lease-Lend Methods | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ribben-trop-cries-defiance-at-us-says-american-and-british.html | RIBBEN TROP CRIES DEFIANCE AT U.S.; Says American and British Resources Do Not Suffice to Rob Axis of Victory | True | By George Axelsson | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/wheat-and-flour-exports-led-by-canada-in-194041.html | Wheat and Flour Exports Led by Canada in 1940-41 | True | By the Canadian Press. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/2-quaker-objectors-sent-to-prison-farm-judge-stresses-difficult.html | 2 QUAKER OBJECTORS SENT TO PRISON FARM; Judge Stresses 'Difficult Duty' in Sentencing Students | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/japan-is-waiting.html | Japan Is Waiting | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/afl-cio-join-to-fight-any-law-banning-strikes-green-appeals-to.html | A.F.L., C.I.O. JOIN TO FIGHT ANY LAW BANNING STRIKES; Green Appeals to President as Murray Writes His Units to Condemn Proposed Curbs | True | By Frederick R. Barkley | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dr-watson-disputes-mr-dies.html | Dr. Watson Disputes Mr. Dies | True | GOODWIN WATSON, Professor of Education, Teachers College, Columbia University. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/jersey-lawyer-ends-life.html | Jersey Lawyer Ends Life | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/thorborg-is-heard-in-opera-by-gluck-sings-leading-role-in-bruno.html | THORBORG IS HEARD IN OPERA BY GLUCK; Sings Leading Role in Bruno Walter's Restudied Version of 'Orfeo ed Euridice' | True | H.T. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/navy-commissions-converted-vessel-kitty-hawk-aircraft-auxiliary-was.html | NAVY COMMISSIONS CONVERTED VESSEL; Kitty Hawk, Aircraft Auxiliary, Was the Seatrain New York | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mozart-mass-sung-in-carnegie-hall-c-minor-work-of-composer-is-given.html | MOZART MASS SUNG IN CARNEGIE HALL; C Minor Work of Composer Is Given by Schola Cantorum Under Hugh Ross | True | By Olin Downes | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/new-army-explosives-more-potent-than-tnt.html | New Army Explosives More Potent Than TNT | True | By the United Press. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/coal-regulation-urged.html | Coal Regulation Urged | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/aguirres-body-lies-in-congress-building-funeral-of-chilean.html | AGUIRRE'S BODY LIES IN CONGRESS BUILDING; Funeral of Chilean President Will Be Held Tomorrow | True | Special Cable to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/first-lady-warns-on-a-hitler-peace-she-tells-nyu-rally-that-it.html | FIRST LADY WARNS ON A HITLER PEACE; She Tells N.Y.U. Rally That It Would Be Disastrous -- Wants Youth to Aid U.S. Planning | True | | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/5000-prisoners-claimed-by-rome-us-observers-journalists-and-south.html | 5,000 PRISONERS CLAIMED BY ROME; U.S. Observers, Journalists and South African General Reported Taken in Libya | True | By Herbert L. Matthews | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-laura-church-wed-to-gene-mako-becomes-bride-of-tennis-star-in.html | MISS LAURA CHURCH WED TO GENE MAKO; Becomes Bride of Tennis Star in St. Ignatius Loyola Church | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/sheriff-test-case-heard-move-to-block-examination-for-the-post-is.html | SHERIFF TEST CASE HEARD; Move to Block Examination for the Post Is Dropped | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/insurance-broker-on-trial-for-attack-isaac-brown-accused-of-trying.html | INSURANCE BROKER ON TRIAL FOR ATTACK; Isaac Brown Accused of Trying to Kill Girl Student, 17 | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/stocks-lowest-since-june-18-38-resistance-levels-on-exchange-broken.html | STOCKS LOWEST SINCE JUNE 18, '38; Resistance Levels on Exchange Broken — Continued Selling for Tax Loss a Factor | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/i-eldbed-h-babtee.html | I ELDBED H. BABTEE | True | I Special to THB NKW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mr-bulfitts-mission.html | MR. BULLITT'S MISSION | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-13-no-title.html | Article 13 — No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-12-no-title.html | Article 12 — No Title | True | By the United Press. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/texas-foes-face-big-test-of-fall-aggies-unbeaten-and-untied-to-meet.html | TEXAS FOES FACE BIG TEST OF FALL; Aggies, Unbeaten and Untied, to Meet Longhorns, Downed Only Once, Today | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/cuban-intellectuals-urge-american-unity-express-admiration-for.html | CUBAN INTELLECTUALS URGE AMERICAN UNITY; Express Admiration for Those Who Are Fighting Axis | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/booms-edison-for-president.html | Booms Edison for President | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/will-try-spanish-on-diplomats.html | Will Try Spanish on Diplomats | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/nazis-in-peril-at-rostov.html | Nazis in Peril at Rostov | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/coach-sees-team-unawed-by-rams-stevens-still-clings-to-idea-that.html | COACH SEES TEAM UNAWED BY RAMS; Stevens Still Clings to idea That Fordham Can Be Upset by N.Y.U. on Saturday | True | By William D. Richardson | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/lepke-was-framed-his-counsel-asserts-defense-says-rubin-seeking.html | LEPKE WAS FRAMED, HIS COUNSEL ASSERTS; Defense Says Rubin, Seeking Revenge, Planned Murder | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/german.html | German | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/new-curbs-asked-in-beans-futures-even-farmers-are-gambling-in-the.html | NEW CURBS ASKED IN BEANS FUTURES; Even Farmers Are Gambling in the Market, CEA Reports to Secretary Wickard | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/manhattan-cubs-on-top-down-la-salle-ma-197-moro-scoring-two.html | MANHATTAN CUBS ON TOP; Down La Salle M.A., 19-7, Moro Scoring Two Touchdowns | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dividends-voted-by-corporations-220-companies-authorize-yearend.html | DIVIDENDS VOTED BY CORPORATIONS; 220 Companies Authorize Year-End Payments So Far This Month — 171 in '40 | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/hirohito-receives-tokyo-ministers-premier-and-foreign-office-head.html | HIROHITO RECEIVES TOKYO MINISTERS; Premier and Foreign Office Head Visit Emperor — Link to Washington Talks Seen | True | By Otto D. Tolischus | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/roads-trustee-plans-to-borrow.html | Road's Trustee Plans to Borrow | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/coburn-made-head-of-air-associates-engineer-chairman-of-mclellan.html | COBURN MADE HEAD OF AIR ASSOCIATES; Engineer, Chairman of McLellan Stores, Succeeds Hill at Plant Seized by the U.S. | True | Special to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-11-no-title.html | Article 11 — No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/steel-bookings-below-october-some-mills-in-ohio-report-drop-of-30.html | STEEL BOOKINGS BELOW OCTOBER; Some Mills in Ohio Report Drop of 30%, Says Iron Age — Few in Pennsylvania Up | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/overall-control-of-prices-beaten-in-house-218-to-63-party-lines.html | OVER-ALL CONTROL OF PRICES BEATEN IN HOUSE, 218 TO 63; Party Lines Fade in Rejecting Gore Plan and Fight Centers on Henderson's Powers | True | By Henry N. Dorris | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/blunt-statement-reported.html | Blunt Statement Reported | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/somervell-is-made-the-armys-supply-head-as-legislation-ends.html | Somervell Is Made the Army's Supply Head As Legislation Ends Construction Duties | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/brother-of-gen-von-bock-dies.html | Brother of Gen. Von Bock Dies | True | o Special to THE NHW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/sentenced-on-draft-threat.html | Sentenced on Draft Threat | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/article-4-no-title.html | Article 4 — No Title | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/aid-to-dairymen-urged-house-group-recommends-fund-on-plea-of-new.html | AID TO DAIRYMEN URGED; House Group Recommends Fund on Plan of New York Farmers | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tientsin-americans-to-go.html | Tientsin Americans to Go | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/hanger-riots-reported.html | Hanger Riots Reported | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/brooklyn-soldier-auto-victim.html | Brooklyn Soldier Auto Victim | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/europe-to-america.html | EUROPE" TO "AMERICA" | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/llewellyn-baldwin.html | LLEWELLYN BALDWIN | True | Special to THS NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/news-of-markets-in-european-cities-war-news-has-a-restraining.html | NEWS OF MARKETS IN EUROPEAN CITIES; War News Has a Restraining Influence on the Trading in Stocks in London | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/barge-canal-loses-traffic-in-crisis-reduction-in-coastal-trade.html | BARGE CANAL LOSES TRAFFIC IN CRISIS; Reduction in Coastal Trade During Season Cuts Shipments by 272,000 Tons | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/strike-halts-jersey-plant.html | Strike Halts Jersey Plant | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/george-f-weber.html | GEORGE F. WEBER | True | | CIB 521215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/mahoney-again-asks-ouster-of-sullivan-renews-suggestion-that-party.html | MAHONEY AGAIN ASKS OUSTER OF SULLIVAN; Renews Suggestion That Party Abandon Name of Tammany | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/margaretdelano-is-wed-in-chantry-st-thomas-episcopal-church-is.html | MARGARETDELANO IS WED IN CHANTRY; St. Thomas Episcopal Church Is Scene of Her Marriage to Charles F. Fitter Jr. | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/dr-robert-contrell-former-medfcaf-director-of-seydel-chemical.html | DR, ROBERT CONTRELL; Former Medfcaf Director of Seydel Chemical Company | True | ^ Special to THE Niw YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/lady-halifax-at-ymca-visits-navy-yard-branch-and-praises-men.html | LADY HALIFAX AT Y.M.C.A.; Visits Navy Yard Branch and Praises Men Repairing Ships | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/miss-dorothy-richards-fermata-graduate-will-be-married-dec-19-to.html | Miss Dorothy Richards, Fermata Graduate, Will Be Married Dec. 19 to Walter Hirshon | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/george-w-b-roberts.html | GEORGE W. B. ROBERTS | True | Special to TH3 NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/rolls-loaded-with-relatives.html | Rolls Loaded With Relatives | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/germans-fine-paris-for-recent-bombing-1000000franc-levy-replaces.html | GERMANS FINE PARIS FOR RECENT BOMBING; 1,000,000-Franc Levy Replaces Shooting of Hostages | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/determined-american-squad-meets-boston-six-on-garden-ice-tonight.html | Determined American Squad Meets Boston Six on Garden Ice Tonight; Brooklynites, With Threat of Minors Hanging Over Them, Showing New Spirit -- Dutton Continuing Experiments With Team | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/gem-donated-to-belgian-relief.html | Gem Donated to Belgian Relief | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/buying-renewed-on-bourse.html | Buying Renewed on Bourse | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/vichy-tightens-border-many-jews-reported-trying-to-cross-from.html | VICHY TIGHTENS BORDER; Many Jews Reported Trying to Cross From Occupied Zone | True | Wireless to THE NEW YORK TIMES. | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/tribute-from-general-de-ourille.html | Tribute From General de Ourille | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/structural-steel-gains-october-shipments-at-41-peak-but-new-orders.html | STRUCTURAL STEEL GAINS; October Shipments at '41 Peak, but New Orders Dropped | True | | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/ivuchael-stetntmetz.html | IVUCHAEL STETNTMETZ | True | Special to THE NEW TOHK TIMES | CIB 521215 |
| 1941-11-27 | 1941-11-27 | https://www.nytimes.com/1941/11/27/archives/comment-by-expilot.html | Comment by Ex-Pilot | True | | CIB 521215 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-christian-j-ornes.html | MRS. CHRISTIAN J. ORNES | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/valerie-bettis-seen-in-dance-debut-here-gives-first-local-solo.html | VALERIE BETTIS SEEN IN DANCE DEBUT HERE; Gives First Local Solo Recital at Carnegie Chamber Hall | True | By John Martin | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/engineering-awards-24-per-cent-over-1940-public-construction-up-49.html | ENGINEERING AWARDS 24 PER CENT OVER 1940; Public Construction Up 49 Per Cent, Private Work Drops | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/party-held-in-aid-of-french-relief-cabaret-des-petits-paquets.html | PARTY HELD IN AID OF FRENCH RELIEF; ' Cabaret des Petits Paquets' Furthers Councils' Work | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/malaya-commander-inspects-borneo-base-gen-percival-flies-to-sarawak.html | MALAYA COMMANDER INSPECTS BORNEO BASE; Gen. Percival Flies to Sarawak from Singapore -- Burma Alert | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/what-futures-meet-new-buying-cash-interests-absorb-the-offerings.html | WHEAT FUTURES MEET NEW BUYING; Cash Interests Absorb the Offerings of December and List Advances 5/8 to 1 1/8 c | True | Special to NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/backs-aid-for-athletes-nelson-yale-coach-sees-benefit-in.html | BACKS AID FOR ATHLETES; Nelson, Yale Coach, Sees Benefit in Scholarships for Needy | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/italianamericans-dine-proceeds-will-provide-christmas-gifts-to.html | ITALIAN-AMERICANS DINE; Proceeds Will Provide Christmas Gifts to City's Neediest | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/business-notes.html | BUSINESS NOTES | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/teaney-victor-over-spiegel.html | Teaney Victor Over Spiegel | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/to-sell-coffee-exchange-seat.html | To Sell Coffee Exchange Seat | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/orders-bank-to-pay-fund-trustee-stole-appeals-court-upholds-david.html | ORDERS BANK TO PAY FUND TRUSTEE STOLE; Appeals Court Upholds David Fox Estate on Losses | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/washington-rent-bill-passed.html | Washington Rent Bill Passed | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/miaminassau-run-set-for-yarmouth-eastern-steamship-liner-to-start.html | MIAMI-NASSAU RUN SET FOR YARMOUTH; Eastern Steamship Liner to Start Winter Cruises at the End of December | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/two-plays-open-tonight-days-of-our-youth-and-the-face-in-houses-off.html | TWO PLAYS OPEN TONIGHT; ' Days of Our Youth' and 'The Face' in Houses Off Broadway | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/urges-dissolution-of-utility-group-division-of-the-sec-reports.html | URGES DISSOLUTION OF UTILITY GROUP; Division of the SEC Reports Against North American Light and Power | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/german-progress-linked.html | German Progress Linked | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/lloyd-j-levy-brother-of-jurist-exofficial-of-tuckahoe-hebrew-orphan.html | LLOYD J. LEVY; Brother of Jurist Ex-Official of Tuckahoe Hebrew Orphan Home | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/tudors-ballet-given-judgment-of-paris-presented-at-the-44th-street.html | TUDOR'S BALLET GIVEN; ' Judgment of Paris' Presented at the 44th Street Theatre | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/nyu-nears-peak-drills-four-hours-bates-appears-certain-starter.html | N.Y.U. NEARS PEAK; DRILLS FOUR HOURS; Bates Appears Certain Starter Against Fordham -- Rally Hears Rival Coaches Tonight | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/thai-premier-says-japan-avows-she-wont-attack.html | Thai Premier Says Japan Avows She Won't Attack | True | By the United Press. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/career-diplomat-now-in-cuba-is-experienced-in-problems-of-latin.html | Career Diplomat, Now in Cuba, Is Experienced in Problems of Latin Nations and Europe -- His Confirmation Expected | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/little-optimism-in-capital.html | Little Optimism in Capital | True | | CIB 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/1-killed-13-hurt-in-georgia-wreck-new-yorktoflorida-train-of.html | 1 KILLED, 13 HURT IN GEORGIA WRECK; New York-to-Florida Train of Atlantic Coast Line Jumps Rails Near Hortense | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/britain-drafts-women.html | BRITAIN DRAFTS WOMEN | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/swedish-ship-reported-sunk.html | Swedish Ship Reported Sunk | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/deep-nazi-wedge-claimed-at-tula-berlin-reports-14-villages-in.html | DEEP NAZI WEDGE CLAIMED AT TULA; Berlin Reports 14 Villages in Stalinogorsk Area Taken and Skopin Menaced | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/idle-giants-to-dispatch-scouts-to-watch-three-battles-sunday.html | Idle Giants to Dispatch Scouts To Watch Three Battles Sunday; Observers Will Be at Brooklyn, Packer and Bear Games -- Team Resumes Practice -- Coach Reminds Dodgers of Defeat | True | By Arthur Daley | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/brown-reorganization-near.html | Brown Reorganization Near | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/airman-wins-commons-seat.html | Airman Wins Commons Seat | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/luncheon-is-given-by-mrs-ford-king-entertains-for-her-debutante.html | LUNCHEON IS GIVEN BY MRS. FORD KING; Entertains for Her Debutante Niece, Patricia Tucker -- Jean Walton Honored | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ceiling-rise-smokes-out-big-gray-goods-offering.html | Ceiling Rise Smokes Out Big Gray Goods Offering | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/full-vista-at-st-johns-cathedral-revealed-at-preview-of-opening.html | Full Vista at St. John's Cathedral Revealed at Preview of Opening; 60-Foot Curtains Drawn Apart Disclose an Expanse of a Tenth of a Mile -- Formal Service to Be Held Sunday CATHEDRAL VISTA OPENED IN PREVIEW | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/15-games-for-columbia-fordham-navy-and-army-on-the-lions-basketball.html | 15 GAMES FOR COLUMBIA; Fordham, Navy and Army on the Lions' Basketball List | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jersey-bus-line-sale-pushed.html | Jersey Bus Line Sale Pushed | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/oklahoma-aggies-win-3313.html | Oklahoma Aggies Win, 33-13 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/10-concerns-earn-more-sec-reports-combined-net-of-farm-implement.html | 10 CONCERNS EARN MORE; SEC Reports Combined Net of Farm Implement Makers | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/italian-mutiny-reported.html | Italian Mutiny Reported | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/civilian-defense-aided-childrens-society-announces-nursing-health.html | CIVILIAN DEFENSE AIDED; Children's Society Announces Nursing, Health Courses | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jackie-coopers-mother-mrs-charles-bigelow-once-on-orpheum.html | JACKIE COOPER'S MOTHER; Mrs. Charles Bigelow Once on Orpheum CircuitsDies at 36 | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/pork-and-string-beans-also-butter-and-eggs-are-easier-on-the-budget.html | Pork and (String) Beans, Also Butter And Eggs, Are Easier on the Budget | True | By Jane Holt | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/new-power-line-will-avoid-park-edison-reveals-changes-for-upstate.html | NEW POWER LINE WILL AVOID PARK; Edison Reveals Changes for Up-State Link -- Says It Can Handle Defense Load Here NEW POWER LINE WILL AVOID PARK | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/profit-doubled-by-warner-bros-net-for-year-ended-aug-30-is-5429302.html | PROFIT DOUBLED BY WARNER BROS.; Net for Year Ended Aug. 30 Is $5,429,302, Compared to $2,747,472 for 1940 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/illinois-racing-listed-dates-are-set-for-1942-season-aurora.html | ILLINOIS RACING LISTED; Dates Are Set for 1942 Season -- Aurora Application Denied | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/2-oldage-destroyers-antiwar-letter-so-terms-mrs-coolidge-senator.html | 2 'OLD-AGE DESTROYERS'; Anti-War Letter So Terms Mrs. Coolidge, Senator Glass | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/transit-control-changes-great-lakes-corp-takes-over.html | TRANSIT CONTROL CHANGES; Great Lakes Corp. Takes Over Minnesota Atlantic | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/dl-w-names-fuller-first-national-bank-aide-is-elected-to-managers.html | D.L & W. NAMES FULLER; First National Bank Aide Is Elected to Managers Board | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/rising-prices-add-2-billion-to-defense-and-labor-costs-top.html | RISING PRICES ADD 2 BILLION TO DEFENSE; And Labor Costs Top Estimates by $335,000,000 in Survey | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/on-debt-to-united-states.html | On Debt to United States | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/first-allcrochet-fashion-exhibit-is-held-bright-colors-used-in.html | First All-Crochet Fashion Exhibit Is Held; Bright Colors Used in Gowns, Coats, Hats | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/weigh-early-closing-druggists-in-jersey-taking-poll-on-shutting.html | WEIGH EARLY CLOSING; Druggists in Jersey Taking Poll on Shutting Stores at 7 P.M. | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/betty-e-denson-affianced.html | Betty E. Denson Affianced | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/2-women-sentenced-in-insurance-fraud-terms-of-mother-and-daughter.html | 2 WOMEN SENTENCED IN INSURANCE FRAUD; Terms of Mother and Daughter Suspended in 'Stupid' Theft Plot | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/three-promoted-to-commanders.html | Three Promoted to Commanders | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/axis-thrust-into-egypt-a-daring-venture-but-damage-caused-is-held.html | Axis Thrust Into Egypt a Daring Venture, But Damage Caused Is Held Only Slight | True | By John A. Hetheringtonnorth American Newspaper Alliance. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/torrance-is-held-for-further-study-judge-finds-strong-presumption.html | TORRANCE IS HELD FOR FURTHER STUDY; Judge Finds 'Strong Presumption of Guilt' but Tells the Accused This Is Not Final | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/actress-honored-by-soldiers.html | Actress Honored by Soldiers | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-rw-lawrence-hostess.html | Mrs. R.W. Lawrence Hostess | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/lumber-output-off-more-than-seasonally-shipments-and-new-orders.html | Lumber Output Off More Than Seasonally; Shipments and New Orders Turn Down | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/memorial-to-justice-levy.html | Memorial to Justice Levy | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/hull-joins-souths-squad-zorich-richardson-and-cohen-to-play-with.html | HULL JOINS SOUTH'S SQUAD; Zorich, Richardson and Cohen to Play With North at Alabama | True | | CIB 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/charles-dt7senbebby-jr.html | CHARLES DT7SENBEBBY JR. | True | Special to THIS NEW TORS Tores. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/warehouse-men-seek-part-in-leaselend-ask-stettinius-to-use-only.html | WAREHOUSE MEN SEEK PART IN LEASE-LEND; Ask Stettinius to Use Only Existing Private Facilities | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/tammany-election-data-received-53353-and-spent-35179-in-recent.html | TAMMANY ELECTION DATA; Received $53,353 and Spent $35,179 in Recent Campaign | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mexico-sees-important-role.html | Mexico Sees Important Role | True | Special Cable to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ftc-bars-ratings-by-cloth-institute-dry-goods-wholesalers-told-to.html | FTC BARS RATINGS BY CLOTH INSTITUTE; Dry Goods Wholesalers Told to End Practices Tending to Curb Competition | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/tell-rail-groups-to-plan-for-strike-officials-of-nonoperating.html | TELL RAIL GROUPS TO PLAN FOR STRIKE; Officials of Non-Operating Unions Ask Locals to Be Ready for a Walkout | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/1941-shows-a-rise-in-violent-crime-fbi-reports-for-9-months-79.html | 1941 SHOWS A RISE IN VIOLENT CRIME; F.B.I. Reports for 9 Months 7.9% Increase in Murders Over Like Time in 1940 | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/circulation-reduced-by-the-reichsbank-bills-of-exchange-and-checks.html | CIRCULATION REDUCED BY THE REICHSBANK; Bills of Exchange and Checks Also Show a Decline | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/corset-men-reelect-bernstein.html | Corset Men Re-elect Bernstein | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/harlem-hope-seen-in-equal-chances-official-of-districts-council-of.html | HARLEM HOPE SEEN IN EQUAL CHANCES; Official of District's Council of Social Agencies Urges the Extension of Opportunity | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/seceders-block-california-roads-miners-with-pistols-in-belts-halt.html | SECEDERS BLOCK CALIFORNIA ROADS; Miners With Pistols in Belts Halt Autoists and Give Out Handbills on '49th' State | True | By Lawrence E. Davies | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/goes-on-trial-as-red-suspended-city-college-clerk-faces-special.html | GOES ON TRIAL AS RED; Suspended City College Clerk Faces Special Committee | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/president-rejects-cio-resignations-asks-murray-kennedy-and-the.html | PRESIDENT REJECTS C.I.O. RESIGNATIONS; Asks Murray, Kennedy and the Alternates in Mediation Board to Remain as Members | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/vichy-may-abolish-pause-for-luncheon-continuous-working-day-urged.html | VICHY MAY ABOLISH PAUSE FOR LUNCHEON; Continuous Working Day Urged to Conserve Lighting Fuel | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/us-marine-unit-leaves-shanghai.html | U.S. MARINE UNIT LEAVES SHANGHAI | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/princeton-hockey-set-team-to-play-eight-contests-in-new-pentagonal.html | PRINCETON HOCKEY SET; Team to Play Eight Contests in New Pentagonal League | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/axis-still-holds-bardia.html | Axis Still Holds Bardia | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/rome-sees-new-order-sped.html | Rome Sees "New Order" Sped | True | By Telephone To the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mystery-chaser-announced.html | Mystery Chaser" Announced | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/bear-mountain-rink-is-destroyed-by-fire-60-persons-driven-from.html | BEAR MOUNTAIN RINK IS DESTROYED BY FIRE; 60 Persons Driven From Nearby Inn by the $175,000 Blaze | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/road-to-buy-18-buses-new-haven-asks-court-for-approval-of-deal.html | ROAD TO BUY 18 BUSES; New Haven Asks Court for Approval of Deal | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/grange-leader-killed-in-crash.html | Grange Leader Killed in Crash | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/two-boys-confess-loveless-killing-virginia-prosecutor-says-pair.html | TWO BOYS 'CONFESS' LOVELESS KILLING; Virginia Prosecutor Says Pair, Each 16, Told Him They Were Surprised in Robbery | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jackson-downs-bryant-burke-is-star-in-3820-victory-commerce-five.html | JACKSON DOWNS BRYANT; Burke Is Star in 38-20 Victory -- Commerce Five Prevails | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/wickard-opposes-truck-merger.html | Wickard Opposes Truck Merger | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/canned-peas-active.html | Canned Peas Active | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/art-sale-brings-14135-kanghsi-garniture-is-sold-for-750-temple-for.html | ART SALE BRINGS $14,135; K'ang-hsi Garniture Is Sold for $750; Temple for $375 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/docton-82-seeks-academy-seat.html | D'Octon, 82, Seeks Academy Seat | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/berlioz-symphony-by-philharmonic-rodzinski-conducts-orchestra-in.html | BERLIOZ SYMPHONY BY PHILHARMONIC; Rodzinski Conducts Orchestra In Masterly Performance of Composer's 'Fantastic' | True | By Olin Downes | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/labor-curbs-are-temporary-and-expedient.html | Labor Curbs Are Temporary and Expedient | True | By Arthur Krock | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/5250000-fare-increase-to-taxi-riders-is-expected-if-new-rate-goes.html | $5,250,000 Fare Increase to Taxi Riders Is Expected if New Rate Goes Into Effect | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/argentina-sells-us-all-tungsten-agreement-hits-japan-which-has-been.html | ARGENTINA SELLS U.S. ALL TUNGSTEN; Agreement Hits Japan, Which Has Been Obtaining Half of Strategic Ore | True | By Arnaldo Cortesi | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/excess-reserves-of-the-member-banks-increase-110000000-in-week-to.html | Excess Reserves of the Member Banks Increase $110,000,000 in Week to Nov. 26 | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/morgan-stanley-will-reorganize-general-partnership-win-take-place.html | MORGAN STANLEY WILL REORGANIZE; General Partnership Win Take Place of Corporation, Their Announcement Says SCOPE TO BE WIDENED Trading Department for Bonds and Stocks Planned -- Way Open to Join Exchanges MORGAN STANLEY WILL REORGANIZE | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/silent-on-southern-column.html | Silent on Southern Column | True | | CIB 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-herman-hoberman.html | MRS. HERMAN HOBERMAN | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/aircraft-merger-approved.html | Aircraft Merger Approved | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/italy-is-undecided-on-us-prisoners-cases-of-correspondents.html | ITALY IS UNDECIDED ON U.S. PRISONERS; Cases of Correspondents and Observers Caught in Libya Are Studied Individually | True | By Herbert L. Matthews | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/art-shows-offer-striking-contrast-paintings-of-chagall-russian-and.html | ART SHOWS OFFER STRIKING CONTRAST; Paintings of Chagall, Russian, and C.H. Carter, American, at Neighboring Galleries FORMER TRUE FANTASIST Long Identified With Paris -- Latter, Naturalistic Artist, With Carnegie Institute | True | By Edward Alden Jewell | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/roosevelt-receives-steinhardts-report-to-discuss-soviet-further.html | ROOSEVELT RECEIVES STEINHARDT'S REPORT; To Discuss Soviet Further With Envoy After Trip South | True | Special to THE NEW YORK TIMES | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/downtown-club-triumphs-by-41-halts-yale-club-class-a-team-by-41-in.html | DOWNTOWN CLUB TRIUMPHS BY 4-1; Halts Yale Club Class A Team by 4-1 in Squash Racquets -- University Also Victor | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ryan-buys-part-of-fall-ranch.html | Ryan Buys Part of Fall Ranch | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/legion-head-hits-strikes-stambaugh-blames-minority-of-laboring-men.html | LEGION HEAD HITS STRIKES; Stambaugh Blames Minority of Laboring Men for Discord | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/italian-victory-reported.html | Italian Victory Reported | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/wiedemann-reaches-tientsin.html | Wiedemann Reaches Tientsin | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/william-c-fowler.html | WILLIAM C. FOWLER | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/sporty-gets-a-reprieve-affidavits-say-pup-was-not-guilty-in-one-of.html | SPORTY GETS A REPRIEVE; Affidavits Say Pup Was Not Guilty in One of 3 Bites | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/strombergcarlson-telephone-mfg.html | Stromberg-Carlson Telephone Mfg. | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/distortion-laid-to-mrs-lindlof-mcdonald-says-her-battle-over.html | DISTORTION' LAID TO MRS. LINDLOF; McDonald Says Her Battle Over Holidays Made Debate Like a 'Barroom Brawl' | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ccny-picks-cocaptains-football-leaders-also-elected-at-williams-and.html | C.C.N.Y. PICKS CO-CAPTAINS; Football Leaders Also Elected at Williams and Wesleyan | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/doctors-hospital-loses-suit-on-tax-court-finding-its-service-is-for.html | DOCTORS HOSPITAL LOSES SUIT ON TAX; Court, Finding Its Service Is for 'Select Few,' Denies Its Plea for Exemption | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/troth-is-announced.html | TROTH IS ANNOUNCED | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/promoted-by-mutual-life.html | Promoted by Mutual Life | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/cleveland-gets-railway-stockholders-approve-sale-to-city-at.html | CLEVELAND GETS RAILWAY; Stockholders Approve Sale to City at $14,127,480 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/dutton-skaters-suffer-62-rout-bruins-aided-by-penalty-snap-22-tie.html | DUTTON SKATERS SUFFER 6-2 ROUT; Bruins, Aided by Penalty, Snap 2-2 Tie, Then Pour Three More Goals Into Net BOSTON SCORES ON 'GIFTS' Americans' Pilot Rushes on Ice to Protest Tally -- 10,672 at Garden Game | True | By Joseph C. Nichols | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/limited-strike-curb-urged-it-is-suggested-that-legislation-be.html | Limited Strike Curb Urged; It Is Suggested That Legislation Be Confined to Emergency Measures | True | ALBERT M. NEISS. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/excess-reserves-move-up-again-reserve-member-banks-here-have.html | EXCESS RESERVES MOVE UP AGAIN; Reserve Member Banks Here Have Recovered $315,000,000 of $570,000,000 Drop | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/great-lakes-tugmen-called-out-on-strike-dispute-with-buffalo.html | GREAT LAKES TUGMEN CALLED OUT ON STRIKE; Dispute With Buffalo Concern Is Blamed by the Union | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/nazis-drive-toward-ryazan.html | Nazis Drive Toward Ryazan | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/bankers-warned-of-over-taxation-trend-is-toward-abolition-of.html | BANKERS WARNED OF OVER TAXATION; Trend Is Toward Abolition of Private Ownership, Their Jersey Association Hears MORE SAVINGS ARE URGED Banks Surrendering Their Leadership, A.B.A. Official Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/gives-stand-in-dore-case-spcc-tells-why-it-demurred-at-assuming.html | GIVES STAND IN DORE CASE; S.P.C.C. Tells Why It Demurred at 'Assuming Negro's Custody | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/son-follows-his-father-in-columbia-science-post.html | Son Follows His Father In Columbia Science Post | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/canners-dubious-of-meeting-needs-cant-fill-quotas-set-by-sma-unless.html | CANNERS DUBIOUS OF MEETING NEEDS; Can't Fill Quotas Set by SMA Unless Materials Problem Can Be Solved | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/sweater-girls-at-loews-state.html | Sweater Girls' at Loew's State | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/note-circulation-up-at-bank-of-england-13th-weekly-increase-puts.html | NOTE CIRCULATION UP AT BANK OF ENGLAND; 13th Weekly Increase Puts Total at u710,043,000 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/salary-gain-tax-proposed-levy-of-25-per-cent-on-increases-of.html | Salary Gain Tax Proposed; Levy of 25 Per Cent on Increases of Personal Income Suggested | True | SMALL BUSINESS MAN. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/chungking-sees-envoys-foreign-minister-confers-with-us-and-british.html | CHUNGKING SEES ENVOYS; Foreign Minister Confers With U.S. and British Ambassadors | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/icc-supports-grain-rate-here-denies-new-york-equality-with.html | I.C.C. SUPPORTS GRAIN RATE HERE; Denies New York Equality With Baltimore, Philadelphia on Buffalo, Erie Shipments | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/glaring-auto-lights-called-menace.html | Glaring Auto Lights Called Menace | True | VICTOR J. DEGHETT. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/couple-killed-by-train-long-island-express-strikes-their-auto-at.html | COUPLE KILLED BY TRAIN; Long Island Express Strikes Their Auto at East Moriches | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/awards-of-bonds-by-municipalities-portland-ore-bank-takes-port-of.html | AWARDS OF BONDS BY MUNICIPALITIES; Portland, Ore., Bank Takes Port of Astoria's $2,700,000 Loan on Bid of 100.055 for 3s | True | | C1B 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/raf-attackers-sink-4-nazi-ships-blast-two-aa-vessels-and-supply.html | R.A.F. ATTACKERS SINK 4 NAZI SHIPS; Blast Two 'AA' Vessels and Supply Boat Off France and Another Off Netherlands | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/quebec-mourns-lap01nte-thousands-pass-bier-of-justice.html | QUEBEC MOURNS LAP01NTE; Thousands Pass Bier of Justice MinisteruFuneral Tomorrow | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/war-game-tanks-locked-in-battle-blue-forces-adopt-delaying-attacks.html | WAR GAME TANKS LOCKED IN 'BATTLE'; Blue Forces Adopt Delaying Attacks as the Reds Try Encirclement Drive | True | By Hanson W. Baldwin | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/coudert-inquiry-to-close-dec-31-study-of-subversive-activity-in.html | COUDERT INQUIRY TO CLOSE DEC. 31; Study of Subversive Activity in Schools Will End After Two-Year Existence | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/opa-price-action-on-furniture-off-move-postponed-as-upward-trend.html | OPA PRICE ACTION ON FURNITURE OFF; Move Postponed as Upward Trend Halts -- Uncertainty Had Weakened Market TO WATCH JANUARY EVENT Henderson Says New Advances Will Bring Ceilings -- Taub Gets Post Under Odlum | True | By Charles E. Eganspecial To The New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/british-radicals-score-churchill-lose-326-to-2-in-commons-in-day.html | BRITISH RADICALS SCORE CHURCHILL; Lose, 326 to 2, in Commons in Day Devoted to Attacks on Government Policy | True | By James MacDonald | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/crown-zellerbach-gains-consolidated-profit-for-3-months-endad-oct-3.html | CROWN ZELLERBACH GAINS; Consolidated Profit for 3 Months Ended Oct. 31 Is $2,224,233 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/elizabeth-a-kendall-is-engagd-to-marry-will-be-bride-dec-12-of.html | ELIZABETH A. KENDALL IS ENGAGED TO MARRY; Will Be Bride Dec. 12 of Chester W. Dudley Jr. in Dobbs Ferry | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/armour-co.html | Armour & Co. | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/swiss-dynamiting-kills-three.html | Swiss Dynamiting Kills Three | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/showdown-opens-tomorrow.html | Showdown Opens Tomorrow | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/news-boycott-data-filed-court-grants-right-to-present-more-briefs.html | NEWS BOYCOTT DATA FILED; Court Grants Right to Present More Briefs Against Injunction | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-james-a-oleary.html | MRS. JAMES A. O'LEARY | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/canadian-government-deposits.html | Canadian Government Deposits | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/gregory-captures-run-millrose-star-defeats-kelly-in-annual-berwick.html | GREGORY CAPTURES RUN; Millrose Star Defeats Kelly in Annual Berwick Marathon | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/henki-christine.html | HENKI CHRISTINE | True | I Wireless to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/policeman-hurt-chasing-speeder.html | Policeman Hurt Chasing Speeder | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/plans-employe-pensions-national-supply-co-asks-vote-on-proposal-on.html | PLANS EMPLOYE PENSIONS; National Supply Co. Asks Vote on Proposal on Dec. 15 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/price-bill-pushed-by-house-leaders-rayburn-and-mccormack-talk-over.html | PRICE BILL PUSHED BY HOUSE LEADERS; Rayburn and McCormack Talk Over Political Aspect With the Banking Committee | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/armour-widens-overtime-pay.html | Armour Widens Overtime Pay | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/joseph-m-mcgbane-j.html | JOSEPH M. McGBANE j | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/advertising-news.html | Advertising News | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/autographs-bring-875-royal-french-collection-sold-at-auction-of.html | AUTOGRAPHS BRING $875; Royal French Collection Sold at Auction of Rare Books | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/orders-10966152-plane-parts.html | Orders $10,966,152 Plane Parts | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/british-honor-rh-shreve.html | British Honor R.H. Shreve | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/funds-for-refugees-eased.html | Funds for Refugees Eased | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/providence-ties-new-haven-22.html | Providence Ties New Haven, 2-2 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/glass-jar-conservation-proposed.html | Glass Jar Conservation Proposed | True | ELEANOR V. SMASH. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/errors-on-south-america-misunderstanding-of-brazilian-place-names.html | Errors on South America; Misunderstanding of Brazilian Place Names Leads to Other Comment | True | ELOISE MCCASKILL POPINI. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/henry-ldoherty-jr-exmaker-of-silk-62-cofounder-of-clifton-firmu-ran.html | HENRY L.DOHERTY JR., EX-MAKER OF SILK, 62; Co-Founder of Clifton Firmu Ran Famed Baseball Team | True | Special to THE NEW YORK TIMES. I | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/choice-before-the-house.html | CHOICE BEFORE THE HOUSE | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/greenleaf-beats-irish-12562.html | Greenleaf Beats Irish, 125-62 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/wholesale-level-shows-drop-in-week-declines-to-922-compared-to-923.html | WHOLESALE LEVEL SHOWS DROP IN WEEK; Declines to 92.2, Compared to 92.3 as of Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/dividends-voted-by-corporations-international-harvester-will-pay.html | DIVIDENDS VOTED BY CORPORATIONS; International Harvester Will Pay $1.40 on Common as Year-End Distribution $2,850,000 FOR WORKERS Half Will Be Given Out in Cash Before Christmas, Balance for Saving | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/nam-officials-oppose-requiring-labor-arbiters-criticize-compulsory.html | N.A.M. OFFICIALS OPPOSE REQUIRING LABOR ARBITERS; Criticize Compulsory Clause in Strike Curb Bill and Its Elimination Is Predicted C.I.O. SUMMONS UNIONS Washington Gathering to Fight Legislation -- House Group Near Agreement on Measure N.A.M. OPPOSES ARBITRATION PLAN | True | By Frederick R. Barkleyspecial To The New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/knox-tells-of-500-fee-secretary-says-payment-for-liberty-article.html | KNOX TELLS OF $500 FEE; Secretary Says Payment for Liberty Article Went to Writer | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/postal-official-ends-mileaday-thomas-c-walter-the-head-of-foreign.html | POSTAL OFFICIAL ENDS MILE-A-DAY; Thomas C. Walter, the Head of Foreign Service Here, Will Retire Today After 53 Years | True | | C1B 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mgm-defends-film-spellman-scored-points-out-that-hays-office-passed.html | MGM DEFENDS FILM SPELLMAN SCORED; Points Out That Hays Office Passed 'Two-Faced Woman' With Greta Garbo | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/200000-view-body-of-chiles-president-wreath-five-yards-in-diameter.html | 200,000 VIEW BODY OF CHILE'S PRESIDENT; Wreath Five Yards in Diameter Is Contributed by Hitler | True | Special Cable to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/screen-news-here-and-in-hollywood-bob-hope-and-victor-moore-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bob Hope and Victor Moore to Appear in 'Ready Money' -- Judy Garland in Musical NEW PICTURE DUE AT ROXY 'You Belong to Me' Will Open Today -- 'Wings of Victory' Enters Third Week | True | By Telephone To the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/hitler-counsels-antired-leaders-he-talks-to-finnish-delegate-then.html | HITLER COUNSELS ANTI-RED LEADERS; He Talks to Finnish Delegate, Then Other Signers of Berlin Treaty Against Comintern | True | By George Axelsson | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/american-smelting-and-refining-elects-rw-straus-as-president-he.html | American Smelting and Refining Elects R.W. Straus as President; He Succeeds the Late Simon Guggenheim, Who Held Post 22 Years -- Board Chairman Is Made the Chief Executive | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/nazis-show-captive-as-molotoffs-son-presented-to-newspaper-men-to.html | NAZIS SHOW CAPTIVE AS MOLOTOFF'S SON; Presented to Newspaper Men to Disprove Charge of Cruelty | True | By Telephone to the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/native-volunteer-units-said-to-be-helping-reinforced-troops.html | Native 'Volunteer' Units Said to Be Helping Reinforced Troops -- Spokesman Doubts That Belgrade Will Be Razed | True | By the United Press. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/pelham-manor-club-to-give-play.html | Pelham Manor Club to Give Play | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/treasury-seeks-1500000000-cash-new-bonds-offered-next-week.html | TREASURY SEEKS $1,500,000,000 CASH; New Bonds Offered Next Week -- $1,075,000,000 Refunding to Come in January | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/swim-team-to-visit-us-south-americans-due-dec-15-for-months.html | SWIM TEAM TO VISIT U.S.; South Americans Due Dec. 15 for Month's Competition | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/quits-lawyers-mortgage-post.html | Quits Lawyers Mortgage Post | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/5-women-on-brown-jury-panel-completed-in-case-involving-attack-on.html | 5 WOMEN ON BROWN JURY; Panel Completed in Case Involving Attack on Girl, 17 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/bank-clearings-223-above-1940-rise-for-the-week-is-shown-despite.html | BANK CLEARINGS 22.3% ABOVE 1940; Rise for the Week Is Shown Despite 17.6% Drop From the Preceding Period INCREASE OF 18.7% HERE 22 Outside Cities Gain 26.7% With Houston, Texas, in the Lead With 48.3% | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/civilian-morale-low-says-tunney-people-need-stimulation-to-realize.html | CIVILIAN MORALE LOW, SAYS TUNNEY; People Need Stimulation to Realize There Is 'No Choice' on War, He Declares | True | By Lt. Cmdr. James J. Tunney | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/kurt-baum-proves-operatic-surprise-his-debut-at-metropolitan-in-der.html | KURT BAUM PROVES OPERATIC SURPRISE; His Debut at Metropolitan in 'Der Rosenkavalier' as the Singer a Success PECHNER AS THE NOTARY Lotte Lehmann and Rise Stevens Make Their Appearances in Accustomed Roles | True | N.S. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/frank-comerford-honored-at-rites-archbishop-spellman-presides-at.html | FRANK COMERFORD HONORED AT RITES; Archbishop Spellman Presides at Mass for Utility Head in Framingham Center | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/us-observers-in-soviet-hampered-stimson-says.html | U.S. Observers in Soviet Hampered, Stimson Says | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/postoffice-to-hire-6000-for-holiday-rush-additional-substations.html | Post Office to Hire 6,000 for Holiday Rush; Additional Sub-Stations Will Be Opened | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/books-authors.html | Books -- Authors | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/stimson-disputes-parran-says-report-on-armys-handling-of-syphilis.html | STIMSON DISPUTES PARRAN; Says Report on Army's Handling of Syphilis Is Inaccurate | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/scrap-consumption-up-4649000-tons-used-in-october-institute.html | SCRAP CONSUMPTION UP; 4,649,000 Tons Used in October, Institute Estimates | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/wj-flynn-is-dead-exofficial-of-bronx-former-commissioner-was-a.html | W.J. FLYNN IS DEAD, EX-OFFICIAL OF BRONX; Former Commissioner Was a Target of Seabury Inquiry | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/3-faiths-in-tribute-to-bishop-molloy-he-is-honor-guest-at-dinner.html | 3 FAITHS IN TRIBUTE TO BISHOP MOLLOY; He Is Honor Guest at Dinner Marking 20th Anniversary of His Consecration GETS PORTRAIT OF POPE Presentation Is by Willkie -- Rabbi J.B. Wise and Smith Among the Speakers | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/british-transport-here-with-warship-crews-to-man-vessels-being.html | British Transport Here With Warship Crews To Man Vessels Being Repaired in U.S. Yards | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/f-and-m-triumphs-1413-comes-from-behind-in-closing-quarter-to.html | F. AND M. TRIUMPHS, 14-13; Comes From Behind in Closing Quarter to Subdue Ursinus | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/army-drafts-girl-for-teargas-test-she-and-man-reporter-try-effects.html | ARMY DRAFTS GIRL FOR TEAR-GAS TEST; She and Man Reporter Try Effects of Vapor and Find It 'Darn Good Training' 19 NURSES IN EXPERIMENT They Enter Chamber Masked, Then Remove Protectors 'to See What They Missed' | True | By Libby Lackman | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/report-given-on-one-tip.html | Report Given on One Tip | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/denies-guilt-in-gem-theft.html | Denies Guilt in Gem Theft | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/conferences-in-manila.html | Conferences in Manila | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/clash-is-widened-in-democratic-club-elder-and-younger-members-in.html | CLASH IS WIDENED IN DEMOCRATIC CLUB; Elder and Younger Members in Battle for Control | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/apparel-wage-floor-set.html | Apparel Wage Floor Set | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/us-troops-greeted-on-reaching-surinam-force-in-netherlands-colony.html | U.S. TROOPS GREETED ON REACHING SURINAM; Force in Netherlands Colony to Guard Airfields and Mines | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/berlin-is-reticent.html | Berlin Is Reticent | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/new-moscow-peril-defenders-exhorted-to-spur-effort-as-nazi-pincers.html | NEW MOSCOW PERIL; Defenders Exhorted to Spur Effort as Nazi Pincers Widen | True | By Daniel T. Brigham | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/america-and-japan.html | AMERICA AND JAPAN | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/miss-jane-peery-a-bride-philadelphia-girl-wed-at-home-to-lieut.html | MISS JANE PEERY A BRIDE; Philadelphia Girl Wed at Home to Lieut. Raymond Fairbrother | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/kenny-outpoints-moore.html | Kenny Outpoints Moore | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/milk-wages-rise-in-syracuse-row-state-mediation-board-makes-award.html | MILK WAGES RISE IN SYRACUSE ROW; State Mediation Board Makes Award and Increase in Retail Prices Is Expected | True | Special to THE NEW YORK TIMES. | CIB 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/last-contingent-leaves.html | Last Contingent Leaves | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/midshipmen-get-roaring-sendoff-team-leaves-for-philadelphia-after.html | MIDSHIPMEN GET ROARING SEND-OFF; Team Leaves for Philadelphia After Learning Coach Will Return to Active Duty | True | By Allison Danzig | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/british.html | British | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/costly-principle-is-criticized-veteran-groups-ask-new-pension.html | Costly Principle" Is Criticized; VETERAN GROUPS ASK NEW PENSION | True | By the United Press. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/italian.html | Italian | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/securities-values-off-01-in-october-sec-puts-sales-for-the-month-at.html | SECURITIES VALUES OFF 0.1% IN OCTOBER; SEC Puts Sales for the Month at $618,721,889 | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/he-poulterer-promoted-named-vice-president-of-the-western-pacific.html | H.E. POULTERER PROMOTED; Named Vice President of the Western Pacific Railroad | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/operas-to-help-boys-club.html | Operas' to Help Boys' Club | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/maine-central-reports.html | Maine Central Reports | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/judge-pays-a-traffic-fine.html | Judge Pays a Traffic Fine | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/britons-send-queen-coupons-for-clothes-elizabeth-returns-ration.html | BRITONS SEND QUEEN COUPONS FOR CLOTHES; Elizabeth Returns Ration Tickets With Grateful Thanks | True | North American Newspaper Alliance | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/predicts-no-halt-in-retail-climb-macy-economist-finds-fears-on.html | PREDICTS NO HALT IN RETAIL CLIMB; Macy Economist Finds Fears on Taxes, Priorities, Price Curbs Exaggerated | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/argentine-mission-sails-officers-coming-here-to-seek-arms-for.html | ARGENTINE MISSION SAILS; Officers Coming Here to Seek Arms for Purchase | True | Special Cable to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/giant-pandas-leave-manila.html | Giant Pandas Leave Manila | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/federal-debt-to-be-increased.html | Federal Debt to Be Increased | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/charged-with-attack-at-afl-convention-fay-of-operating-engineers.html | CHARGED WITH ATTACK AT A.F.L CONVENTION; Fay of Operating Engineers Gives Bond at Syracuse | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/perfumes-match-styles-in-review-woman-at-coty-show-receive-nosegay.html | PERFUMES MATCH STYLES IN REVIEW; Women at Coty Show Receive Nosegay of Scent as They Enter Persian Room | True | By Virginia Pope | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/named-general-manager-of-piedmont-shirt-co.html | Named General Manager Of Piedmont Shirt Co. | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/indians-drop-whitehill-coach-is-released-but-zwilling-remains-as.html | INDIANS DROP WHITEHILL; Coach Is Released, but Zwilling Remains as Cleveland Scout | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/morris-gtjmpel.html | MORRIS GTJMPEL, | True | o Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/rams-1942-slate-issued-lsu-tennessee-boston-college-among-football.html | RAMS 1942 SLATE ISSUED; L.S.U., Tennessee, Boston College Among Football Rivals Listed | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/to-select-defense-housing-sites.html | To Select Defense Housing Sites | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/secret-deal-put-danes-in-nazi-pact-adherence-to-anticomintern.html | SECRET DEAL PUT DANES IN NAZI PACT; Adherence to Anti-Comintern Accord Was Negotiated by Foreign Minister Alone INTERNAL CRISIS FORESEEN Germans Got Assent of Angry King by Threat on Nation's Future, Stockholm Hears | True | By Telephone To the New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/carloadings-indices-move-irregularly-totals-down-for-week-but-up.html | Carloadings Indices Move Irregularly; Totals Down for Week, but Up for Year | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/croatia-acts-against-foes.html | Croatia Acts Against Foes | True | By Telephone to the New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/one-boy-a-discharged-employe.html | One Boy a Discharged Employe. | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/railroad-asks-550000-loan.html | Railroad Asks $550,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ghosting-in-washington.html | GHOSTING" IN WASHINGTON | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/coal-board-asks-if-steel-backs-it-inquires-of-9-captive-mine-owners.html | COAL BOARD ASKS IF STEEL BACKS IT; Inquires of 9 Captive Mine Owners Whether They Will Accept Its Decision QUESTION RAISED BY LEWIS He Says Union Ended Strike on Condition That Verdict Would Be Binding on All | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/louis-armstrong.html | LOUIS ARMSTRONG | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/boxing-rule-modified-jersey-changes-weighing-time-to-aid-novices.html | BOXING RULE MODIFIED; Jersey Changes Weighing Time to Aid Novices Holding Jobs | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/rep-kleins-vote-on-alien-bill.html | Rep. Klein's Vote on Alien Bill | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/waste-at-plant-blamed-on-army-truman-says-inquiry-shows-it-has-been.html | WASTE AT PLANT BLAMED ON ARMY; Truman Says Inquiry Shows 'It Has Been Custom to Promote Those Responsible' AUTO 'WRITE-UP' CHARGED SPAB Director Warns Against Bootlegging Copper Needed for Defense | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/new-york-women-gain-32-victory-beat-westchester-in-class-a-squash.html | NEW YORK WOMEN GAIN 3-2 VICTORY; Beat Westchester in Class A Squash Racquets -- Mrs. King Bows to Mrs. Iglehart | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/new-york-post-marks-140th-anniversary-exercises-held-on-site-of.html | NEW YORK POST MARKS 140TH ANNIVERSARY; Exercises Held on Site of First Issue's Publication | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/max-gordon-planning-a-show-for-ed-wynn-ruth-gordon-to-star-in.html | Max Gordon Planning a Show for Ed Wynn -- Ruth Gordon to Star in 'Portrait of a Lady' | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/firm-undertone-holds-in-cotton-prices-of-active-futures-move-within.html | FIRM UNDERTONE HOLDS IN COTTON; Prices of Active Futures Move Within Narrow Range and Close at 4-9 Point Gain | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/sharp-decline-on-bourse.html | Sharp Decline on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/lepke-trial-is-delayed-illness-of-judge-taylor-causes-postponement.html | LEPKE TRIAL IS DELAYED; Illness of Judge Taylor Causes Postponement of Summings-Up | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/stocks-at-lows-on-tax-selling-less-interest-shown-in-high-grade.html | STOCKS AT LOWS ON TAX SELLING; Less Interest Shown in High Grade Issues, Which Are Easy — Commodities Are Better | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/lady-halifax-tells-of-tidied-up-london-praises-housewives-who-carry.html | Lady Halifax Tells of 'Tidied-Up' London; Praises Housewives Who Carry On Dull Job | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/schram-for-revision-of-capital-gains-tax-says-it-tends-to-depress.html | Schram for Revision of Capital Gains Tax; Says It Tends to Depress Stock Quotations | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ban-on-peddlers-upheld-by-board-council-bill-barring-the-citys.html | BAN ON PEDDLERS UPHELD BY BOARD; Council Bill Barring the City's Itinerants Approved, 11-4, After Brisk Debate | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/canada-is-prepared-for-price-control-business-cooperation-helps-fix.html | CANADA IS PREPARED FOR PRICE CONTROL; Business Cooperation Helps Fix Curbs Effective Monday | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/finnish.html | Finnish | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/2-at-nancy-slain-for-arms-offense-notice-in-paris-warns-that.html | 2 AT NANCY SLAIN FOR ARMS OFFENSE; Notice in Paris Warns That Possession of Explosives Means Execution | True | By Lansing Warren | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/flumiani-describes-revolt-from-theory-publisher-accused-of-swindles.html | FLUMIANI DESCRIBES REVOLT FROM THEORY; Publisher, Accused of Swindles, Tells of Turn to 'Practical' Life | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/harlem-problems-occupy-the-mayor-he-confers-with-valentine-and.html | HARLEM PROBLEMS OCCUPY THE MAYOR; He Confers With Valentine and Attends Marihuana Conference | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/asks-community-help-mrs-ec-seltzer-says-hospitals-must-give-rounded.html | ASKS COMMUNITY HELP; Mrs. E.C. Seltzer Says Hospitals Must Give Rounded Service | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/italians-claim-libyan-success-they-report-recapture-of-sidi-omar.html | ITALIANS CLAIM LIBYAN SUCCESS; They Report Recapture of Sidi Omar, Which British Deny Having Taken | True | By Telephone To the New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/higher-taxi-fares.html | HIGHER TAXI FARES? | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/muhlenberg-victor-2813-defeats-gettysburg-and-shares-in-triple-tie.html | MUHLENBERG VICTOR, 28-13; Defeats Gettysburg and Shares in Triple Tie for Title | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/bridge-heads-freight-system.html | Bridge Heads Freight System | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/reunion-at-tobruk.html | REUNION AT TOBRUK | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ball-will-help-british-dinners-will-precede-event-of-bronxville.html | BALL WILL HELP BRITISH; Dinners Will Precede Event of Bronxville Unit Tonight | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/antistrike-laws-opposed-by-batt-opm-aide-in-town-hall-debate-favors.html | ANTI-STRIKE LAWS OPPOSED BY BATT; OPM Aide in Town Hall Debate Favors Voluntary Code for Labor and Industry | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/dr-j-w-robinson-retired-pastor-70-developed-st-marks-church-harlem.html | DR. J. W. ROBINSON, RETIRED PASTOR, 70; Developed St. Mark's Church, Harlem, 'Cathedral of Negro Methodism'díes Here | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/fur-sales-off-58-in-nations-stores-womens-coats-suits-had-only.html | FUR SALES OFF 58% IN NATION'S STORES; Women's Coats, Suits Had Only Order October Drop, the Reserve Board Reports NEW YORK TRADE UP 1% Total for 4 Cities in This Area Rose 3% in Week – Specialty Stores Also 3% Ahead | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/prize-for-music-offered-american-academy-in-rome-to-give-1000-for.html | PRIZE FOR MUSIC OFFERED; American Academy in Rome to Give $1,000 for Composition | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/abrams-favored-to-defeat-zale-rated-57-chance-to-triumph-in-15round.html | ABRAMS FAVORED TO DEFEAT ZALE; Rated 5-7 Chance to Triumph in 15-Round Middleweight Title Bout Tonight HAS EDGE IN BOXING SKILL Vigh and Schwartz Will Meet in Semi-Final at Garden — McDaniels Faces Vines | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/fordham-coaches-tune-in-texas-eye-bowl-game-but-stay-silent.html | Fordham Coaches Tune in Texas, Eye Bowl Game, but Stay Silent; Consensus, Though, Is That Rams' Chances Are Unhurt by Aggies' Defeat — N.Y.U. Fired by Controversy, Crowley Says | True | By William D. Richardson | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/vatican-to-alter-broadcasts.html | Vatican to Alter Broadcasts | True | By Telephone to the New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/paris-press-asks-french-choice-russia-and-britain-losing-new-europe.html | PARIS PRESS ASKS FRENCH 'CHOICE'; Russia and Britain Losing, 'New Europe' Is Near, So Why Wait? It Demands STEPS TAKEN ARE LISTED Deat Says Signing of Berlin Pact Would Mean Admission to 'Continental Family' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/brooklyn-moves-to-rebuild-team-macphail-and-durocher-admit-dodgers.html | BROOKLYN MOVES TO REBUILD TEAM; MacPhail and Durocher Admit Dodgers Must Be Changed to Win Pennant Again | True | By John Drebinger | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/columbia-honors-kuzma-michigan-star-unanimous-choice-on-allopponent.html | COLUMBIA HONORS KUZMA; Michigan Star Unanimous Choice on All-Opponent Eleven | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/oklahoman-patents-vforvictory-emblem-rejected-design-for-boat-race.html | OKLAHOMAN PATENTS V-FOR-VICTORY EMBLEM; Rejected Design for Boat Race May Bring Big Royalties | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/benjamin-p-bole-publisher-dead-head-of-companies-owning-cleveland-p.html | BENJAMIN P. BOLE, PUBLISHER, DEAD; Head of Companies Owning Cleveland Plian Dealer and The News Stricken at 66 ACTIVE IN OTHER FIELDS Served in Spanish-American and World Warsafought in the Argonne Offensive | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/asks-20-cents-for-auto-hurt.html | Asks 20 Cents for Auto Hurt | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/harlem-asks-school-aid-end-of-discrimination-more-recreation-urged.html | HARLEM ASKS SCHOOL AID; End of Discrimination, More Recreation Urged at Meeting | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/blum-and-mandel-lose-french-seats-among-12-ousted-as-jews-from.html | BLUM AND MANDEL LOSE FRENCH SEATS; Among 12 Ousted as Jews From Parliament by Vichy Decree | True | Wireless to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/no-tax-changes-on-1941-incomes-treasury-answers-inquiries.html | NO TAX CHANGES ON 1941 INCOMES; Treasury Answers Inquiries, Particularly Those Relating to Capital Gain and Loss | True | Special to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/danish-council-protests.html | Danish Council Protests | True | Wireless to THE NEW YORK TIMES. | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/liquid-carbonic-lifts-sales-24-23626408-in-fiscal-year-to-sept-30.html | LIQUID CARBONIC LIFTS SALES 24%; $23,626,408 in Fiscal Year to Sept. 30 Compared With $19,123,556 in 1940 | True | | C1B 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/warns-of-sec-changes-purcell-opposes-amendments-urged-by-bankers.html | WARNS OF SEC CHANGES; Purcell Opposes Amendments Urged by Bankers Group | True | | C1B 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/senator-brewster-in-puerto-rico.html | Senator Brewster in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/belgian-affairs-discussed.html | Belgian Affairs Discussed | True | CARLO A PRATO. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/elected-by-armstrong-cork.html | Elected by Armstrong Cork | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/talks-are-bogged-washington-is-watching-tokyo-for-next-step-in.html | TALKS ARE BOGGED; Washington Is Watching Tokyo for Next Step in Pacific Situation | True | By Bertram D. Hulen | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/drive-is-opened-to-buy-seeds-for-british-aim-is-to-sell-300000.html | Drive Is Opened to Buy Seeds for British; Aim Is to Sell 300,000 Packets at $1 Each | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/skating-carnival-is-set-athletes-to-perform-under-auspices-of.html | SKATING CARNIVAL IS SET; Athletes to Perform Under Auspices of Physical Fitness Unit | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/manhattan-centers-birthday.html | Manhattan Center's Birthday | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/fourth-straight-for-buffalo.html | Fourth Straight for Buffalo | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-emma-summers-pioneer-oil-qveen-california-financier-83-active.html | MRS. EMMA SUMMERS, PIONEER 'OIL QVEEN'; California Financier, 83, Active in Realty, Banking Since '90s | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/of-local-origin.html | Of Local Origin | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/navy-gets-aluminum-ship-plan.html | Navy Gets Aluminum Ship Plan | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mafee-of-bears-star-on-defense-shares-lead-for-league-pass.html | M'AFEE OF BEARS STAR ON DEFENSE; Shares Lead for League Pass Interceptions With Jones and Goldberg WHITE FAST WITH PUNTS Heads Pro Field on Returns -- Baugh, With 49.2 Average, Tops McAdams in Kicking | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/naismith-fund-game-dec-23.html | Naismith Fund Game Dec. 23 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/army-due-to-quit-plane-plant-soon-air-associates-factory-likely-to.html | ARMY DUE TO QUIT PLANE PLANT SOON; Air Associates Factory Likely to Be Back in Private Hands Within a Week | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/william-mclenahan-eshead-of-liquor-dealers-group-once-elmhurst.html | WILLIAM M'CLENAHAN; Ex-Head of Liquor Dealers Group Once Elmhurst Civic Leader | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-held-asks-divorce-wife-of-artist-files-suit-in-new-orleans.html | MRS. HELD ASKS DIVORCE; Wife of Artist Files Suit in New Orleans | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/gamelin-is-slightly-worse.html | Gamelin Is 'Slightly Worse' | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/j-walter-drake-hupp-motors-head-assistant-commerce-secretary-192327.html | J. WALTER DRAKE; Hupp Motors Head Assistant Commerce Secretary, 1923-27 | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/conferences-held-in-manila-between-quezon-and-american-authorities.html | Conferences Held in Manila Between Quezon and American Authorities -- 'Anything Might Happen,' Says One Official | True | By Douglas Robertsonwireless To the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/army-to-develop-offensive-lines-stimson-indicates-shifting-from.html | ARMY TO DEVELOP OFFENSIVE LINES; Stimson Indicates Shifting From Defensive Basis to Take and Keep Up the Attack | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/notre-dame-captain-enlists.html | Notre Dame Captain Enlists | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/women-at-panhellenic-congress-are-urged-to-talk-nation-into-unified.html | Women at Panhellenic Congress Are Urged To Talk Nation Into Unified Patriotic Spirit | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/peace-in-the-pacific-is-australias-policy-us-leadership-acceptable.html | PEACE IN THE PACIFIC IS AUSTRALIA'S POLICY; U.S. Leadership Acceptable, Says Foreign Minister | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/uncle-mike-jacobs-goes-historical.html | Uncle Mike Jacobs Goes Historical | True | Reg. U.S. Pat. Off. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/white-stops-norman-in-fourth.html | White Stops Norman in Fourth | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/hugh-j-hoehn.html | HUGH J. HOEHN | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/arabs-scan-intently-libyan-war-course-they-want-to-be-convinced-the.html | ARABS SCAN INTENTLY LIBYAN WAR COURSE; They Want to Be Convinced the Germans Are Not Invincible | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/new-defenses-in-use-at-gibraltar-bristle-on-land-side-as-well-as.html | New Defenses in Use at Gibraltar; Bristle on Land Side as Well as Sea; Rock Developed Fivefold Since War Began -- 20,000 Man Ten Miles of Tunnels -- British Insist Strait Cannot Be Closed by Enemy | True | By Henry J. Taylor | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jules-c-levine-59-newspaper-man-general-manager-of-paterson-evening.html | JULES C. LEVINE, 59, NEWSPAPER MAN; General Manager of Paterson Evening News Dies in His Florida Winter Home | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/important-statement-due.html | Important 'Statement' Due | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jewelers-observe-65th-anniversary-lambert-brothers-display-pieces.html | JEWELERS OBSERVE 65TH ANNIVERSARY; Lambert Brothers Display Pieces Made in First Year and Modern Counterparts | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/few-homes-found-laying-in-supplies-but-83-of-those-sounded-out-in.html | FEW HOMES FOUND LAYING IN SUPPLIES; But 83% of Those Sounded Out in Gallup Poll Believe Prices Will Go Up | True | By George Gallup Director, American Institute of Public Opinion | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/jersey-voters-group-sets-up-defense-unit-womens-league-to-stress.html | JERSEY VOTERS GROUP SETS UP DEFENSE UNIT; Women' League to Stress Way to Avoid Inflation | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/bill-urges-aid-to-arms-inventors.html | Bill Urges Aid to Arms Inventors | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/slated-for-directorship-in-telephone-company.html | Slated for Directorship In Telephone Company | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/to-confer-on-lead-prices.html | To Confer on Lead Prices | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/nuptials-are-held-of-helen-hosford-she-becomes-bride-of-lieut-gg.html | NUPTIALS ARE HELD OF HELEN HOSFORD; She Becomes Bride of Lieut. G.G. Bierwirth, U.S.A., in Home at Maplewood | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/american-evacuation-urged.html | American Evacuation Urged | True | | CIB 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-m-falconer-a-social-worker-exhead-of-philadelphia-home-for.html | MRS. M. FALCONER, A SOCIAL WORKER; Ex-Head of Philadelphia Home for Girls, Who Started Many Reforms, Dies Up-state | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/german.html | German | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/junction-in-libya-armored-force-retakes-rezegh-and-joins-men-from.html | JUNCTION IN LIBYA; Armored Force Retakes Rezegh and Joins Men From Besieged Fort | True | Special Cable to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/a-hand-for-an-old-favorite.html | A HAND FOR AN OLD FAVORITE | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/rallies-at-west-point-cadets-hear-gen-eichelberger-team-in-last.html | RALLIES AT WEST POINT; Cadets Hear Gen. Eichelberger -- Team in Last Home Drill | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/former-cook-pleads-guilty-at-spy-trial-becomes-19th-to-do-so.html | FORMER COOK PLEADS GUILTY AT SPY TRIAL; Becomes 19th to Do So, Leaving 14 Now Facing Charges | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/insist-on-back-pay-for-holiday.html | Insist on Back Pay for Holiday | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/navy-hopes-to-buy-largest-us-ships-america-manhattan-and-the.html | NAVY HOPES TO BUY LARGEST U.S. SHIPS; America, Manhattan and the Washington, Renamed, Now Are in Nation's Service | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/to-lift-nylon-output-25-du-pont-plans-expansion-to-be-in-effect-by.html | TO LIFT NYLON OUTPUT 25%; Du Pont Plans Expansion to Be in Effect by End of 1942 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/guilty-in-loft-thefts-defendant-in-250000-robberies-suddenly.html | GUILTY IN LOFT THEFTS; Defendant in $250,000 Robberies Suddenly Changes Plea | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/chicago-sun-awards-prizes.html | Chicago Sun Awards Prizes | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/russian.html | Russian | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/six-new-york-girls-to-bow-in-baltimore-among-debutantes-attending.html | SIX NEW YORK GIRLS TO BOW IN BALTIMORE; Among Debutantes Attending the Bachelors Cotillion Monday | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/leo-van-den-bergh.html | LEO VAN DEN BERGH | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/red-wings-beat-black-hawks-41-register-initial-home-victory-of-the.html | RED WINGS BEAT BLACK HAWKS, 4-1; Register Initial Home Victory of the Campaign as 14 Penalties Are Called | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/goebbels-accuses-roosevelt-of-plots-reich-not-overestimating-us.html | GOEBBELS ACCUSES ROOSEVELT OF PLOTS; Reich Not 'Overestimating' U.S., Propaganda Minister Says | True | By Telephone To the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/2-killed-in-navy-bomber-crash.html | 2 Killed in Navy Bomber Crash | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/gen-sir-charles-briggs-commander-of-british-forces-at-salonika-in.html | GEN. SIR CHARLES BRIGGS; Commander of British Forces at Salonika in the World War | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/miss-nancy-scott-to-be-wed-dec-20-boston-girl-will-be-bride-of.html | MISS NANCY SCOTT TO BE WED DEC. 20; Boston Girl Will Be Bride of David Lutkins of This City in Emmanuel Church | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/outcome-of-texas-game-scrambles-bowl-picture.html | Outcome of Texas Game Scrambles Bowl Picture | True | By the Associated Press. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/california-paroles-union-men-in-slaying-frees-king-ramsay-and.html | CALIFORNIA PAROLES UNION MEN IN SLAYING; Frees King, Ramsay and Conner After 5 Years of Term of 20 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/treasury-offers-bills-tenders-of-200000000-issue-to-be-received.html | TREASURY OFFERS BILLS; Tenders of $200,000,000 Issue to Be Received Monday | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/hotel-rooms-rationed-under-new-reich-rules.html | Hotel Rooms 'Rationed' Under New Reich Rules | True | By Telephone to the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/accuses-indochina.html | Accuses Indo-China | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/glenn-l-martin-company.html | Glenn L. Martin Company | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/supplies-at-peak-for-producers-october-shipments-were-also-at-new.html | SUPPLIES AT PEAK FOR PRODUCERS; October Shipments Were Also at New High Level Despite Reports of Shortages | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/hunter-carnival-tonight-variety-of-attractions-to-be-offered-on.html | HUNTER CARNIVAL TONIGHT; Variety of Attractions to Be Offered on Bronx Campus | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/city-doctors-lose-suit-appeals-court-upholds-board-of-estimates-5a.html | CITY DOCTORS LOSE SUIT; Appeals Court Upholds Board of Estimate's $5 a Service | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-george-w-korell.html | MRS. GEORGE W. KORELL. | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/savings-banks-keep-rates-of-insurance-schedule-of-6-basic-types-to.html | SAVINGS BANKS KEEP RATES OF INSURANCE; Schedule of 6 Basic Types to Be Retained in 1942 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/armys-contracts-in-day-22383848-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $22,383,848; Awards to Many Companies in This Area Are Listed | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/new-phone-stock-issue-michigan-bell-to-use-25000000-for-expansion.html | NEW PHONE STOCK ISSUE; Michigan Bell to Use $25,000,000 for Expansion in 1942 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/john-b-latuer.html | JOHN B. LATUER | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ivan-cltjstin.html | IVAN CLTJSTIN | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mrs-leo-feist.html | MRS. LEO FEIST | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/florence-storer-wed-to-robert-mathews-wears-costume-of-slate-blue.html | FLORENCE STORER WED TO ROBERT MATHEWS; Wears Costume of Slate Blue Crepe at Her Marriage Here | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/mail-for-service-men-postoffice-urges-insuring-or-registering-of.html | MAIL FOR SERVICE MEN; Postoffice Urges Insuring or Registering of Holiday Gifts | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/warfield-75-keeps-faith-in-theatre-it-will-never-die-as-long-as.html | WARFIELD, 75, KEEPS FAITH IN THEATRE; 'It Will Never Die as Long as There Are Good Plays and Actors,' He Declares | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/british-speedboats-reported-sunk.html | British Speedboats Reported Sunk | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/britain-projects-sweeping-draft-notice-of-bill-on-conscripting-of.html | BRITAIN PROJECTS SWEEPING DRAFT; Notice of Bill on Conscripting of 'Maximum' Woman and Man Power Filed in House BRITAIN PROJECTS SWEEPING DRAFT | True | By Robert P. Post special Cable To the New York Times. | CIB 521302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/finns-envoy-says-fight-must-go-on-procope-asserts-nation-must.html | FINNS' ENVOY SAYS FIGHT MUST GO ON; Procope Asserts Nation Must Continue Even if Harming U.S. Interests Inadvertently | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/nazi-transports-reported-sunk.html | Nazi Transports Reported Sunk | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/to-make-formal-debut-on-dec-22.html | TO MAKE FORMAL DEBUT ON DEC. 22 | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/ambassador-messersmith.html | AMBASSADOR MESSERSMITH | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/admiral-dungan-officer-40-years-inspector-of-material-for-los.html | ADMIRAL DUNGAN, OFFICER 40 YEARS; Inspector of Material for Los Angeles District, Veteran of Four Campaigns, Dies | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/city-allowed-appeal-in-high-school-case-court-grants-right-in.html | CITY ALLOWED APPEAL IN HIGH SCHOOL CASE; Court Grants Right in Effort to Oust Townsend Harris | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/news-of-markets-in-european-cities-kaffirs-unsettled-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Kaffirs Unsettled in London as Result of High Taxes in South Africa | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/japan-sees-end-of-negotiations-domei-counsels-against-hope-on.html | JAPAN SEES END OF NEGOTIATIONS; Domei Counsels Against Hope on Washington Talks -- Press Grows Fiery BLAME IS PUT UPON U.S. Newspaper Cites Nazi Foreign Minister to Aid in Placing Responsibility on Us | True | By Otto D. Tolischuswireless To the New York Times. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/moves-to-increase-aviation-gasoline-ickes-reveals-joint-government.html | MOVES TO INCREASE AVIATION GASOLINE; Ickes Reveals Joint Government and Industry Program to Speed Output | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/harold-maedat.html | HAROLD MAEDAT | True | Special to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/detroyat-out-of-danger.html | Detroyat Out of Danger | True | Wireless to THE NEW YORK TIMES. | CIB 521302 |
| 1941-11-28 | 1941-11-28 | https://www.nytimes.com/1941/11/28/archives/southern-coal-mine-reopened.html | Southern Coal Mine Reopened | True | | CIB 521302 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/state-banking-rulings-colonial-trust-co-to-open-3-personal-loan.html | STATE BANKING RULINGS; Colonial Trust Co. to Open 3 Personal Loan Units | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/norwegian-king-decorated.html | Norwegian King Decorated | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/furniture-men-like-opa-action-decision-to-put-off-ceilings-may.html | FURNITURE MEN LIKE OPA ACTION; Decision to Put Off Ceilings May Bring Voluntary Effort to Bar January Rise TALK HAD CUT DEMAND And Resumption of Covering Is Not Expected Because Stores Are Stocked | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/harvey-newcomer-exteacher-here-71-science-assistant-at-bnshwick-and.html | HARVEY NEWCOMER, EX-TEACHER HERE, 71; Science Assistant at Brshwick and Wadleigh Highs Dead | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/10month-autotoll-is-31620-deaths-safety-council-reports-a-rise-of.html | 10-MONTH AUTOTOLL IS 31,620 DEATHS; Safety Council Reports a Rise of 16 Per Cent Over Same Period of Last Year | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/nyu-alumnae-meet-today.html | N.Y.U. Alumnae Meet Today | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/women-criticized-on-defense-work-mrs-am-rosenberg-stresses-their.html | WOMEN CRITICIZED ON DEFENSE WORK; Mrs. A.M. Rosenberg Stresses Their Lack of Vision and Neglect of Home Welfare NUTRITION STUDY URGED Members of Women's City Club Hear Federal Aide Discuss Preparedness Program | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rev-moses-steinberg-cantor-of-hebrew-institute-of-the-bronx-dies-at.html | REV. MOSES STEINBERG; Cantor of Hebrew Institute of the Bronx Dies at Age of 66 | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/army-contracts-in-day-12649667-awards-to-many-companies-in-this-are.html | ARMY CONTRACTS IN DAY $12,649,667; Awards to Many Companies in This Area Are Listed by the War Dept. VARIED SUPPLIES BOUGHT Machinery, Textiles, Gauges, Construction, Pillows and Parachute Silk Included | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-recruits-a-problem-canada-has-trouble-handling-so-many-air.html | U.S. RECRUITS A PROBLEM; Canada Has Trouble Handling So Many, Air Marshal Says | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/john-j-mkeown-retired-captain-of-new-york-police-dies-in-stamford.html | JOHN J. M'KEOWN; Retired Captain of New York Police Dies in Stamford | True | I Special to THZ Nw YORK TIM*. I | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dr-james-a-morrow.html | DR. JAMES A. MORROW | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/40-serb-centers-ravaged-by-nazis-wholesale-killing-reported-to.html | 40 SERB CENTERS RAVAGED BY NAZIS; Wholesale Killing Reported to Ankara as Germans Seek to Quell Yugoslav Revolt | True | Special Broadcast to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/skiing-hailed-as-aid-to-defense-at-nsa-milwaukee-convention.html | Skiing Hailed as Aid to Defense At N.S.A. Milwaukee Convention; Delegates, in Opening Session, Impressed by Equipment of Our 'Alpine' Army -- Work of Patrols Lauded by Langley | True | By Frank Elkins | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/business-notes.html | BUSINESS NOTES | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/park-golfing-increases-13.html | Park Golfing Increases 13% | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bid-to-visit-england-discussed-by-women-mrs-roosevelt-and-aides-of.html | BID TO VISIT ENGLAND DISCUSSED BY WOMEN; Mrs. Roosevelt and Aides of 17 Groups Weigh Proposal | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/midland-steel-products.html | Midland Steel Products | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sevastopol-threat-grows.html | Sevastopol Threat Grows | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/appointed-vice-president-and-manager-of-penola.html | Appointed Vice President And Manager of Penola | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/new-airport-data-due-next-week-mayor-says-that-he-expects-to-make.html | NEW AIRPORT DATA DUE NEXT WEEK; Mayor Says That He Expects to Make Definite Announcement on City's Plans | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mrs-lindlof-replies-amzeaf-by-mcdonald-attack-only-doing-duty-she.html | MRS. LINDLOF REPLIES; 'Amzeaf' by McDonald Attack -- Only Doing Duty, She Says | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/british-warships-fight-germans-close-to-dover.html | British Warships Fight Germans Close to Dover | True | By the United Press. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/coast-concerns-join-in-aircraft-merger-vultee-to-pay-10945000-for.html | COAST CONCERNS JOIN IN AIRCRAFT MERGER; Vultee to Pay $10,945,000 for Block of Consolidated Stock | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wilhelmina-hails-action-in-surinam-in-radio-warning-to-people.html | WILHELMINA HAILS ACTION IN SURINAM; In Radio Warning to People in Netherlands, Queen Calls U.S. Protection Vital | True | | CIB 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/newport-estate-auction-today.html | Newport Estate Auction Today | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/thailand-will-fight-against-an-invader-say-shecan-and-bangkok-gem.html | Thailand Will Fight Against an Invader, Say Shecan and Bangkok Gem Mine Owner | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/the-opera-in-review.html | THE OPERA IN REVIEW | True | By Olin Downes | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/defending-mal-stevens-nyu-coach-held-a-victim-of-an-inconsistent.html | DEFENDING MAL STEVENS; N.Y.U. Coach Held a Victim of an 'Inconsistent Policy' | True | THEODORE McDONALD. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/condemned-dog-wins-freedom-in-queens-new-evidence-brings-release.html | CONDEMNED DOG WINS FREEDOM IN QUEENS; ' New Evidence' Brings Release, but Owner Is Warned | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/danes-assured-on-pact-official-denies-anticomintern-secret-clauses.html | DANES ASSURED ON PACT; Official Denies Anti-Comintern Secret Clauses | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sweet-briar-honors-ny-girl.html | Sweet Briar Honors N.Y. Girl | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/quezon-accuses-us-on-defenses-asserts-philippines-are-not-ready-for.html | QUEZON ACCUSES U.S. ON DEFENSES; Asserts Philippines Are Not Ready for War -- Roosevelt Blocked Him, He Says QUEZON ACCUSES U.S. ON DEFENSES | True | By H. Ford Wilkinswireless To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fete-at-st-johns-opens-tomorrow-week-of-special-services-at.html | FETE AT ST. JOHN'S OPENS TOMORROW; Week of Special Services at Cathedral to Start With a Great Procession | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/stern-chiang-note-to-us-reported-against-letdown-in-aid-to-china.html | Stern Chiang Note to Us Reported Against Letdown in Aid to China; Statement Said to Hint a Deal With Japan If Help Slackens -- Nazis Seen Seeking Chungking Agreement With Tokyo | True | By Royal Arch Gunnisonnorth American Newspaper Alliance. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mikhailovitch-parley-denied.html | Mikhailovitch Parley Denied | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/listening-to-british-sends-french-to-jail-appeal-court-declares.html | LISTENING TO BRITISH SENDS FRENCH TO JAIL; Appeal Court Declares Fines Are 'Too Lenient Punishment' | True | Wireless to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/day-will-honor-bill-of-rights-president-sets-dec-15-to-reassess.html | DAY WILL HONOR BILL OF RIGHTS; President Sets Dec. 15 to Reassess Privileges Which Men 'Have Died to Win' | True | From a Staff Correspondent | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/nazi-solicitude-discounted-von-ribbentrops-fears-for-american.html | Nazi Solicitude Discounted; Von Ribbentrop's Fears for American Taxpayers Held Specious | True | RICHARD BU/HDER. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/gave-2000-made-in-handwork.html | Gave $2,000 Made in Hand-Work | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/howard-eric-expartner-in-brokerage-firm-breeder-of-dachshunde-dies.html | HOWARD ERIC; Ex-Partner in Brokerage Firm, Breeder of Dachshunde, Dies | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/economic-survey-due-in-caribbean-roosevelt-reveals-program-for.html | ECONOMIC SURVEY DUE IN CARIBBEAN; Roosevelt Reveals Program for Study Taking In Islands and Some Mainland Areas PROJECT IS COOPERATIVE All Interests to Participate -- Special Anglo-American Board Is a Possibility | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/russian.html | Russian | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lirr-fined-for-smoke-railroad-must-pay-500-levy-for-nuisance-in.html | L.I.R.R. FINED FOR SMOKE; Railroad Must Pay $500 Levy for Nuisance in Queens | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rover-six-on-top-83-downs-atlantic-city-kirkpatrick-and-macy.html | ROVER SIX ON TOP, 8-3; Downs Atlantic City, Kirkpatrick and Macy Excelling | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/war-seen-closer-roosevelt-says-arming-of-pacific-freighters-depends.html | WAR SEEN CLOSER; Roosevelt Says Arming of Pacific Freighters Depends on Japan | True | By Frank L. Kluckhohn | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rail-unions-asks-rises-of-1-a-day-in-compromise-offer-to-bar-strike.html | Rail Unions Ask Rises of $1 a Day In Compromise Offer to Bar Strike; RAIL UNIONS OFFER WAGE COMPROMISE | True | By W.h. Lawrence | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/times-reporter-captive-in-libya-harold-denny-and-anderson-of.html | TIMES REPORTER CAPTIVE IN LIBYA; Harold Denny and Anderson of Associated Press Named by Rome Ministry | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/destined-for-christmas-stockings-in-the-south.html | DESTINED FOR CHRISTMAS STOCKINGS IN THE SOUTH | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/new-process-speeds-rivetless-tanks-general-wesson-says-it-promises.html | NEW PROCESS SPEEDS RIVETLESS TANKS; General Wesson Says It Promises 3,000 a Month by Summer | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/2-exchange-seats-sold.html | 2 Exchange Seats Sold | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/washington-awaits-information.html | Washington Awaits Information | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-13-no-title.html | Article 13 -- No Title | True | By the United Press. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/and-the-band-played-on-beecham-late-so-philadelphia-orchestra.html | AND THE BAND PLAYED ON; Beecham Late, So Philadelphia Orchestra Starts Program | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/war-restrictions-irk-german-public-yuletide-shopping-is-reduced.html | WAR RESTRICTIONS IRK GERMAN PUBLIC; Yuletide Shopping Is Reduced, Though 10,000,000 Trees Will Be Provided for Season | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bill-authorizes-navy-to-buy-bennett-field-10000000-price-proposed.html | BILL AUTHORIZES NAVY TO BUY BENNETT FIELD; $10,000,000 Price Proposed for New Air Station | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/shore-properties-in-new-ownership-houses-bought-in-hewlett-bay-park.html | SHORE PROPERTIES IN NEW OWNERSHIP; Houses Bought in Hewlett Bay Park, Woodmere, Bayside and Beechhurst HOLC SELLS JAMAICA PLOT Same Agency Disposes of Two-Family Dwelling on 12th St., Long Island City | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-combat-planes-now-put-at-2500-gm-arnold-says-army-air-corps-has.html | U.S. COMBAT PLANES NOW PUT AT 2,500; Gen. Arnold Says Army Air Corps Has 800 Ready for Action at 'Advanced Bases' | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/the-coudert-committee.html | THE COUDERT COMMITTEE | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/an-objection-to-bowl-games.html | An Objection to Bowl Games | True | WILLIAM H. EVANS. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/japanese-prepare-to-close-5-banks-but-agencies-here-will-keep-on.html | JAPANESE PREPARE TO CLOSE 5 BANKS; But Agencies Here Will Keep On With Curtailed Business Till Forced to Quit STAFFS ALREADY REDUCED ' Freezing' Order by Treasury Drastically Cut Operations -- Accounts Watched | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/evelina-van-metre-engaged-to-ensign-washington-girl-to-become-the.html | EVELINA VAN METRE ENGAGED TO ENSIGN; Washington Girl to Become the Bride of Frank Thompson Jr. | True | Special to THE NEW YORK TIMES. | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/brazil-strengthens-garrisons.html | Brazil Strengthens Garrisons | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/gen-kingman-will-retire.html | Gen. Kingman Will Retire | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/court-denies-plea-of-wickwire-group-blocks-move-to-study-list-of.html | COURT DENIES PLEA OF WICKWIRE GROUP; Blocks Move to Study List of Voting Certificate Holders | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sun-oil-earnings-nearly-doubled-net-for-9-months-of-1941-to-tals.html | SUN OIL EARNINGS NEARLY DOUBLED; Net for 9 Months of 1941 To- tals $10,597,555 Compared With $5,502,352 in '40 Period EQUALS $3.98 ON COMMON Results of Operations Given By Other Concerns, With Comparative Data | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/70-chinese-arrested-in-indochina.html | 70 Chinese Arrested in Indo-China | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/southern-drives-renewed.html | Southern Drives Renewed | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/axis-liner-reported-hit.html | Axis Liner Reported Hit | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/contracts-fixed-on-defense-train-opms-road-show-credited-with-aid.html | CONTRACTS FIXED ON DEFENSE TRAIN; OPM'S Road Show Credited With Aid to Small Business -- At Poughkeepsie Today | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/british-claim-71-axis-ships.html | British Claim 71 Axis Ships | True | By Robert P. Post | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/giants-studying-change-in-farm-system-club-out-to-trade-at-baseball.html | Giants Studying Change in Farm System; Club Out to Trade at Baseball Meeting | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/pastors-doctors-will-form-clinic-promotion-of-the-spiritual-and.html | PASTORS, DOCTORS WILL FORM CLINIC; Promotion of the Spiritual and Physical Health of Community the Object | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sec-reports-decline-in-filings-for-october-rise-in-amount-of-new.html | SEC Reports Decline in Filings for October; Rise in Amount of New Money Issues | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-buys-68-carloads-of-wisconsin-cheese-surplus-commodities-unit.html | U.S. BUYS 68 CARLOADS OF WISCONSIN CHEESE; Surplus Commodities Unit Estab- lishes a Record | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/usmexican-exchange-presidents-felicitate-each-other-on-good.html | U.S.-MEXICAN EXCHANGE; Presidents Felicitate Each Other on 'Good Neighbor' Accord | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/british-ad-drives-in-us-discouraged-overseas-trade-chief-points-to.html | BRITISH 'AD' DRIVES IN U.S. DISCOURAGED; Overseas Trade Chief Points to Possible Criticism Otherwise | True | Special Cable to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dr-van-denburg-retires-member-of-examining-board-ends-41-years.html | DR. VAN DENBURG RETIRES; Member of Examining Board Ends 41 Years' School Service | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mrs-james-brtjndage.html | MRS. JAMES BRTJNDAGE I | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/soldiers-beat-ohrbachs-fort-monmouth-quintet-victor-in-last-2.html | SOLDIERS BEAT OHRBACHS; Fort Monmouth Quintet Victor in Last 2 Seconds, 39 to 37 | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sperry-union-ruled-out-nlrb-holds-brotherhood-group-is-dominated-by.html | SPERRY UNION RULED OUT; NLRB Holds Brotherhood Group Is Dominated by Company | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/school-contract-awarded.html | School Contract Awarded | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/cost-is-put-at-400000000.html | Cost Is Put at $400,000,000 | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/price-bill-shorn-of-major-curbs-voted-by-house-democrats-join.html | PRICE BILL SHORN OF MAJOR CURBS VOTED BY HOUSE; Democrats Join Republicans -- Ballot 224 to 161 -- 5- Man Board to Have Final Say | True | By Henry N. Dorris | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/football-dodgers-sharpen-pass-plays-out-to-roll-up-score-on-parker.html | FOOTBALL DODGERS SHARPEN PASS PLAYS; Out to Roll Up Score on Parker Aerials Against Steelers | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rations-for-our-soldiers-now-planned-and-purchased-on-a-scientific.html | Rations for Our Soldiers Now Planned and Purchased on a Scientific Basis | True | By Jane Holt | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/two-of-duchess-gang-executed.html | Two of 'Duchess' Gang Executed | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/12story-loft-sold-on-west-19th-st-property-assessed-for-taxes-at.html | 12-STORY LOFT SOLD ON WEST 19TH ST.; Property Assessed for Taxes at $295,000 Has Annual Rent Roll of $42,500 | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bond-club-yule-party-set.html | Bond Club Yule Party Set | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/200-paid-for-chicago-seat.html | $200 Paid for Chicago Seat | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/drum-tells-ammunition-need.html | Drum Tells Ammunition Need | True | By the United Press. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/free-enterprise-seen-in-revival-dr-ee-agger-forecasts-re-turn-of.html | FREE ENTERPRISE SEEN IN REVIVAL; Dr. E.E. Agger Forecasts Re- turn of System in a Some- what Remodeled Form | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/1000-high-school-pupils-hear-war-debate-hurl-questions-at-america.html | 1,000 High School Pupils Hear War Debate, Hurl Questions at America First Speaker | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bernard-shelyin-a-music-editor-56-member-of-staff-of-the-jewish.html | BERNARD SHELYIN, A MUSIC EDITOR, 56; Member of Staff of The Jewish Morning Journal for Last 29 Years Dies at Home I ZIONIST COMMITTEE AIDE_____ Served on Hebrew Immigrant Boards Wrote History of Ifrith Abraham Order | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/george-w-hamun.html | GEORGE W. HAMUN | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/approval-of-plan-urged-committee-for-gulf-coast-lines-bonds.html | APPROVAL OF PLAN URGED; Committee for Gulf Coast Lines Bonds Appeals to Holders | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/calls-by-robot-bugler-rule-ethan-aliens-day.html | Calls by Robot Bugler Rule Ethan Alien's Day | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/13-states-call-traffic-parley.html | 13 States Call Traffic Parley | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/promotion-is-announced-of-westinghouse-official.html | Promotion Is Announced Of Westinghouse Official | True | | CIB 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/of-local-origin.html | Of Local Origin | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/auto-output-up-in-week.html | Auto Output Up in Week | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/john-m-smott.html | JOHN M. SMOTT | True | Special to THB NEW TOEK Trail. I | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/hatters-indicted-on-defense-bids-unions-and-manufacturers-are.html | HATTERS INDICTED ON DEFENSE BIDS; Unions and Manufacturers Are Accused of Collusion OR Order for 2 Million Hats | True | Special to the NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/litvinoff-in-singapore-he-will-go-to-manila-tomorrow-en-route-to.html | LITVINOFF IN SINGAPORE; He Will Go to Manila Tomorrow En Route to Washington | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rail-accidents-rise-as-travel-increases-total-for-9-months-was-6611.html | RAIL ACCIDENTS RISE AS TRAVEL INCREASES; Total for 9 Months Was 6,611, Against 5,080 in 1940 | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/the-days-of-our-youth-at-the-new-school-studio-theatre-the-face-on.html | ' The Days of Our Youth' at the New School Studio Theatre -- 'The Face' on Riverside Drive | True | By Brooks Atkinson | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/gen-lough-in-new-post-he-is-appointed-to-command-philippines.html | GEN. LOUGH IN NEW POST; He Is Appointed to Command Philippines Department | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/french-will-leaves-5000-fund-to-town-new-york-banker-provides-for.html | FRENCH WILL LEAVES $5,000 FUND TO TOWN; New York Banker Provides for Care of Memorial Field | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mantjei-ribeiro-j.html | MANTJE1, RIBEIRO j | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/yonkers-wins-elks-suit-court-holds-city-may-pay-for-clubhouse-in-in.html | YONKERS WINS ELKS SUIT; Court Holds City May Pay for Clubhouse in Installments | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/camp-funston-kansas.html | CAMP FUNSTON; KANSAS | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/leon-garjland.html | LEON GARJLAND | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/miss-bonneys-honor-announced-by-vichy-33-other-americans-also-in.html | MISS BONNEY'S HONOR ANNOUNCED BY VICHY; 33 Other Americans Also in List of War Cross Approvals | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/water-company-hearings.html | Water Company Hearings | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/new-jersey-payroll-up-300-in-20-years-number-of-employes-rose-from.html | NEW JERSEY PAYROLL UP 300% IN 20 YEARS; Number of Employes Rose From 4,500 to 15,941 in Period | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mayor-prosecutes-self-florida-executive-pays-25-fine-for-profanity.html | MAYOR PROSECUTES SELF; Florida Executive Pays $25 Fine for Profanity in Public | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/columbia-picks-advisers-four-prominent-educators-will-serve-on.html | COLUMBIA PICKS ADVISERS; Four Prominent Educators Will Serve on History Board | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/high-scoring-in-hockey.html | High Scoring in Hockey | True | FRANK WIEGAND. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/jejune-gartrell-becomes-a-bride-married-in-home-of-parents-in.html | JEJUNE GARTRELL BECOMES A BRIDE; Married in Home of Parents in Ridgewood, N. J., to Ensign Willet Weeks Jr., U.S.N.R. | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/margaret-mammons-engaged.html | Margaret Mammons Engaged | True | Special to The Niw YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/garage-building-leased-shopkorn-bros-get-structure-on-west-100th.html | GARAGE BUILDING LEASED; Shopkorn Bros. Get Structure on West 100th Street | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/finnish.html | Finnish | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/shipping-rates-for-oil-cut-20-reduction-in-transportation-by-tanker.html | SHIPPING RATES FOR OIL CUT 20%; Reduction in Transportation by Tanker From Caribbean and Gulf Ports Ordered | True | Special to the NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/looter-faces-life-term-exconvict-quickly-convicted-as-member-of.html | LOOTER FACES LIFE TERM; Ex-Convict Quickly Convicted as Member of Gang | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/italians-hoist-white-flag.html | Italians Hoist White Flag | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/australia-weighs-free-medicine.html | Australia Weighs Free medicine | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/kearny-sister-ship-joins-navy-forces-the-ellyson-is-commissioned-as.html | KEARNY SISTER SHIP JOINS NAVY FORCES; The Ellyson Is Commissioned as Admiral Andrews Warns Her Task Is to Fight | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/killed-accidentally-by-uncle.html | Killed Accidentally by Uncle | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lakes-tug-strike-ends-in-a-truce-towing-company-men-ordered-back-to.html | LAKES TUG STRIKE ENDS IN A TRUCE; Towing Company Men Ordered Back to Work After Night Agreement by Union | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bourse-quiet-and-higher.html | Bourse Quiet and Higher | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bond-flotations-higher-this-week-48408201-total-compares-with.html | BOND FLOTATIONS HIGHER THIS WEEK; $48,408,201 Total Compares With $16,444,000 in the Previous Period UTILITY FINANCING LEADS Two Issues Account for Most of Offerings -- Tax-Exempt Loans Were $3,408,201 | True | | CIB 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lakemont-in-100th-year-former-starkey-seminary-is-now-academy-for.html | LAKEMONT IN 100TH YEAR; Former Starkey Seminary Is Now Academy for Boys | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/nazis-recapture-giraud-french-general-escaped-from-east-prussian.html | NAZIS RECAPTURE GIRAUD; French General Escaped From East Prussian Fort Thrice | True | By the United Press. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bank-of-manhattan-co-meeting.html | Bank of Manhattan Co. Meeting | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/w-and-l-eleven-picks-gray.html | W. and L. Eleven Picks Gray | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/republicans-veer-to-willkie-on-war-approval-of-allout-aid-by-the.html | REPUBLICANS VEER TO WILLKIE ON WAR; Approval of All-Out Aid by the Massachusetts Committee Is Latest Expression of View HE IS POPULAR IN CANVASS 42 Per Cent in a Party Survey Would Vote for Him Now -- 2 States Give Partial Backing | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/french-face-rigors-as-reich-gets-coal-nearly-half-of-reduced-output.html | FRENCH FACE RIGORS AS REICH GETS COAL; Nearly Half of Reduced Output Goes to Alsace-Lorraine | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/miss-haviland-taylor-writer-of-many-novels-plays-and-poems-dies-in.html | MISS HAVILAND TAYLOR; Writer of Many Novels, Plays and Poems Dies in St. Cloud, Fla. | True | Special to THE NEW TOHK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rafrakesostend-and-duesseldorf-docks-airdromes-railways-and.html | R.A.F.RAKESOSTEND AND DUESSELDORF; Docks, Airdromes, Railways and Industrial Districts Are Pounded in Wide Sweep | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-troopships-at-paramaribo.html | U.S. Troopships at Paramaribo | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/tavern-men-to-offer-plan-to-ftc-for-the-policing-of-liquor-prices.html | Tavern Men to Offer Plan to FTC For the Policing of Liquor Prices; Committee Will Confer With Officials on Use of the Potman Act to Prevent Unfair Practices in the Industry | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/singapore-again-reinforced.html | Singapore Again Reinforced | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lectures-on-profits-tax-law.html | Lectures on Profits Tax Law | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/officials-of-drug-concern.html | Officials of Drug Concern | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wheat-ends-mixed-after-early-rise-late-easiness-in-securities.html | WHEAT ENDS MIXED AFTER EARLY RISE; Late Easiness in Securities Brings In Selling by Pro- fessional Traders | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fish-will-appear-for-nazi-inquiry-writes-grand-jury-he-is-ready-for.html | FISH WILL APPEAR FOR NAZI INQUIRY; Writes Grand Jury He Is Ready for Propaganda Questioning -- Will Testify Wednesday | True | Special to The New York Times. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/raiding-the-treasury.html | RAIDING THE TREASURY | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/says-newsdealers-rebuffed-union-aid-printing-council-aide-tells-of.html | SAYS NEWSDEALERS REBUFFED UNION AID; Printing Council Aide Tells of Peace Efforts in Boycott | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/refugees-get-new-terms-for-frozen-accounts.html | Refugees Get New Terms For 'Frozen' Accounts | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/25664000-sought-by-municipalities-state-heads-a-group-of-34-with.html | $25,664,000 SOUGHT BY MUNICIPALITIES; State Heads a Group of 34 With $15,000,000 of Bonds on Tuesday | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/james-j-ridgeway.html | JAMES J. RIDGEWAY | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/landmark-is-deeded-to-oyster-bay-dar-raynham-hall-given-to-group-to.html | LANDMARK IS DEEDED TO OYSTER BAY D.A.R.; Raynham Hall Given to Group to Be Used as a Museum | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/tobruk-epic-rings-loudest-at-finish-defenders-turning-to-attack.html | TOBRUK EPIC RINGS LOUDEST AT FINISH; Defenders Turning to Attack Blast Path Through Axis Forces to Greet Liberators BAGPIPES SPEED MEN ON Guns Fired So Often They Are Useless, While Cold Cuts Into Warriors in the Desert | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/big-steel-plant-ordered-jones-reveals-22670855-con-tract-with-texas.html | BIG STEEL PLANT ORDERED; Jones Reveals $22,670,855 Con- tract With Texas Concern | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/students-rehearse-on-jessel.html | Students Rehearse on Jessel | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/forces-in-libya-mostly-british.html | Forces in Libya Mostly British | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/a-tribute-to-leemans-day-for-giant-back-worthy-of-widest-support.html | A TRIBUTE TO LEEMANS; 'Day' for Giant Back Worthy of Widest Support, Says Fan | True | F.X. WALLACE. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/yale-deficit-25371-with-9517376-outgo-income-from-assets-showed-a.html | YALE DEFICIT $25,371, WITH $9,517,376 OUTGO; Income From Assets Showed a Slight Rise in Year | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/strombergcarlson-telephone.html | Stromberg-Carlson Telephone | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/abbot-laboratories-files-stock-issue-30000-4-shares-preferred-to-be.html | ABBOT LABORATORIES FILES STOCK ISSUE; 30,000 4% Shares Preferred to Be Offered to the Public | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/allies-in-the-east.html | ALLIES IN THE EAST | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bryn-mawr-names-dr-mcbride-fourth-president-of-the-college-alumna.html | Bryn Mawr Names Dr. McBride Fourth President of the College; Alumna and Former Faculty Member Will Leave Deanship at Radcliffe to Succeed Dr. Park, Retiring After 20 Years | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/henry-bmaurer-82-aided-insect-control-pioneer-in-the-extermination.html | HENRY B.MAURER, 82; AIDED INSECT CONTROL; Pioneer in the Extermination of Mosquitos on Long Island | True | Special to THI NBW YORK Tons. I | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/art-notes.html | Art Notes | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/india-has-earthquake-shocks.html | India Has Earthquake Shocks | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/corporation-equities-fading-taxes-and-other-enforced-costs-viewed.html | Corporation Equities Fading; Taxes and Other Enforced Costs Viewed as Undue Burden on Stockholders | True | GLENN G. MUNN. | CIB 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/800-paid-for-2-settees-first-four-sessions-of-auction-of-jones-art.html | $800 PAID FOR 2 SETTEES; First Four Sessions of Auction of Jones Art Nets $59,292 | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/french-fliers-quit-tunisia-to-aid-british.html | French Fliers Quit Tunisia to Aid British | True | By the United Press. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/store-sales-up-11-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 11% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/cuban-elections-postponed.html | Cuban Elections Postponed | True | Special Cable to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/labor-peace-held-psychologists-job-dr-leiserson-traces-problems-to.html | LABOR PEACE HELD PSYCHOLOGIST'S JOB; Dr. Leiserson Traces Problems to Conflict of Two Opposing Types of Mind PAPER READ AT LUNCHEON NLRB Member Analyzes the Mentality of Worker and of Management at Nation | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/notables-to-see-big-game-today-mrs-roosevelt-and-wallace-among.html | NOTABLES TO SEE BIG GAME TODAY; Mrs. Roosevelt and Wallace Among 98,497 Expected at 43d Army-Navy Encounter | True | By Allison Danzig | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/miss-jane-tanner-is-wed-in-chapel-st-james-episcopal-scene-of-her.html | MISS JANE TANNER IS WED IN CHAPEL; St. James Episcopal Scene of Her Marriage to Kenneth Fenton Triningham Jr. ___ | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/heres-that-tin-box-again-member-of-political-club-used-it-as.html | HERE'S THAT TIN BOX AGAIN; Member of Political Club Used It as Bookmaker -- Sentence Friday | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/carnival-of-1941-opens-at-hunter-frolic-ranges-from-character.html | CARNIVAL OF 1941 OPENS AT HUNTER; Frolic Ranges From Character Reading to Target Shooting | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lag-in-nazi-posh-is-seen-in-berlin-hope-for-moscows-early-fall.html | LAG IN NAZI POSH IS SEEN IN BERLIN; Hope for Moscow's Early Fall Wanes, Though Huge Forces Add to Steady Cains TULA DRIVE IS EXTENDED Effort to Take Sevastopol Also Renewed -- North Caucasus Bombed From Crimea | True | By George Axelssonby Telephone To the New York Times. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/italian.html | Italian | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/widow-named-batavia-mayor.html | Widow Named Batavia Mayor | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/tobruks-hour-of-deliverance.html | Tobruk's Hour of Deliverance | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/plea-for-chinas-orphans-500-women-at-drama-study-club-meeting-asked.html | PLEA FOR CHINA'S ORPHANS; 500 Women at Drama Study Club Meeting Asked to Help | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/australia-pegs-rents-1939-rates-to-prevail-till-boards-fix-fair.html | AUSTRALIA PEGS RENTS; 1939 Rates to Prevail Till Boards Fix Fair Levels | True | Wireless to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/stock-exchange-hobby-show.html | Stock Exchange Hobby Show | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/harvard-club-prevails-defeats-heights-casino-team-41-in-class-c.html | HARVARD CLUB PREVAILS; Defeats Heights Casino Team, 4-1, in Class C Squash Play | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/both-houses-get-labor-measures-to-seize-plants-bills-reported-by.html | BOTH HOUSES GET LABOR MEASURES TO SEIZE PLANTS; Bills Reported by Senate and House Committees Differ Widely on Other Ways FORCED ARBITRATION OUT Lower Chamber's Measure Has 60-Day 'Cooling-Off Period -- Senate's 'Freezes' Shops COMMITTEES VOTE TWO LABOR BILLS | True | By Frederick R. Barkleyspecial To The New York Times. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/court-frees-canadian-for-army.html | Court Frees Canadian for Army | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-canned-foods-ease-british-diet-variety-on-market-next-week-adds.html | U.S. CANNED FOODS EASE BRITISH DIET; Variety on Market Next Week Adds 4 Ounces of Meat for Each Person Weekly | True | By David Anderson | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/george-w-lee-i.html | GEORGE W. LEE I | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/max-l-schallek-lawyer-42-years-member-of-strasbourger-schallek-firm.html | MAX L. SCHALLEK, LAWYER 42 YEARS; Member of Strasbourger & Schallek Firm, Who Joined Predecessor at 21, Dies PRESIDENT OF SYNAGOGUE Held Post at Central, Where He Taught Sunday School in 1896Later Was Principal | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/isaac-b-smith.html | ISAAC B. SMITH | True | Special to THE NEW TORS TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lament-for-a-ferry.html | LAMENT FOR A FERRY | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/duty-to-nation-put-up-to-fraternities-campus-societies-urged-to.html | DUTY TO NATION PUT UP TO FRATERNITIES; Campus Societies Urged to Revive Faith in Homely Virtues, Basic to U.S. NEW TROPHY PRESENTED Council of Michigan State Gets First Award at Conference Dinner Here | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dr-ernest-b-smith.html | DR. ERNEST B. SMITH | True | Special to THE NEW YORK TIMES.11 | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/emily-oldham-daughter-of-albany-bishop-will-be-married-to-dudley.html | Emily Oldham, Daughter of Albany Bishop, Will Be Married to Dudley Hamilton Grape | True | Special to Tea NEW tORK Taai. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/indicts-packers-as-meat-trust-federal-grand-jury-accuses-american.html | INDICTS PACKERS AS MEAT TRUST; Federal Grand Jury Accuses American Institute, 14 Plants and 37 Individuals | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-meade-maryland.html | FORT MEADE, MARYLAND | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/police-guard-is-doubled-at-lepkes-trial-to-prevent-repetition-of.html | Police Guard Is Doubled at Lepke's Trial To Prevent Repetition of Reles Incident | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/women-praised-for-church-work-episcopal-field-officials-are.html | WOMEN PRAISED FOR CHURCH WORK; Episcopal Field Officials Are Encouraged by Progress | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/chicago-man-known-to-be-safe.html | Chicago Man Known to Be Safe | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lost-patrol-in-ethiopia.html | Lost Patrol" in Ethiopia | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/officer-with-marshall-hurt.html | Officer With Marshall Hurt | True | Special to THE NEW YORK TIMES. | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/chicago-sun-starts-thursday.html | Chicago Sun Starts Thursday | True | | CIB 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/michael-to-visit-berlin-rumanian-king-and-mother-expected-over.html | MICHAEL TO VISIT BERLIN; Rumanian King and Mother Expected Over Week-End | True | By Telephone To the New York Times. | CIB 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/italians-report-less-optimistic-romes-communique-on-libya-tells-of.html | ITALIANS REPORT LESS OPTIMISTIC; Rome's Communique on Libya Tells of Fierce, Scattered Clashes in Cyrenaica | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lord-st-just-71-british-financier-senior-director-of-morgan.html | LORD ST. JUST, 71, BRITISH FINANCIER; Senior Director of Morgan, Grenfell & Co., Official of Bank of England, Dies FREQUENTLY VISITED HERE Former Edward C. Grenfell a Member of Noted Family-- Elected to Commons in '22 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wagner-beats-alumni-4837.html | Wagner Beats Alumni, 48-37 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/the-rev-c-j-harris-pastor-of-washington-heights-universalist-church.html | THE REV. C. J. HARRIS; Pastor of Washington Heights Universalist Church, 1918-38 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/italy-seizes-copper-pots-decree-commanders-all-such-utensils-in.html | ITALY SEIZES COPPER POTS; Decree Commanders All Such Utensils in Metal Drive | True | By Telepnone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/stocks-continue-downward-trend-and-selling-for-tax-losses-keeps.html | STOCKS CONTINUE DOWNWARD TREND; And Selling for Tax Losses Keeps Turnover Large on the Exchange FOREIGN OUTLOOK BEARISH Bonds Ease as Japanese Issues Break -- Cotton Prices Off, Wheat Steady | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/upholds-revocation-of-job-office-permit-court-sustains-mosss-charge.html | UPHOLDS REVOCATION OF JOB OFFICE PERMIT; Court Sustains Moss's Charge That Fees Were Excessive | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/italians-surrender-gondar-last-east-african-outpost-gondar-is-taken.html | Italians Surrender Gondar, Last East African Outpost; GONDAR IS TAKEN; LAST ETHIOPIA POST | True | By Herbert L. Matthews | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/poll-on-religion-weighs-interest-more-voters-in-cities-than-in.html | POLL ON RELIGION WEIGHS INTEREST; More Voters in Cities Than in Rural Areas Think Church Has Gained, Gallup Finds | True | By George Gallup Director, American Institute of Public Opinion. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/nazis-reported-speeding-forces-to-africa-units-sent-from-east-front.html | Nazis Reported Speeding Forces to Africa; Units Sent From East Front, Austria, France | True | By Ray Brockespecial Broadcast To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/max-goldbebg.html | MAX GOLDBEBG | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bomber-crashes-bounces-a-mile-two-fliers-bail-out-of-blazing-plane.html | BOMBER CRASHES, BOUNCES A MILE; Two Fliers Bail Out of Blazing Plane Over Long Island -- One Hits Pole, Is Hurt | True | Special to THE NEW YORK TIMES | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fire-hits-laurel-track-yale-onine-killed-40-other-horses-saved-as.html | FIRE HITS LAUREL TRACK; Yale O'Nine Killed, 40 Other Horses Saved as Barn Burns | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/union-audits-published-curran-had-said-papers-refused-to-print-nmu.html | UNION AUDITS PUBLISHED; Curran Had Said Papers 'Refusal' to Print N.M.U. Reports | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/standard-gas-earns-less-3645832-for-12-months-ended-sept-30-against.html | STANDARD GAS EARNS LESS; $3,645,832 for 12 Months Ended Sept. 30, Against $3,926,002 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/brengulabennett.html | BrengulaBennett | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/belle-baker-gets-decree-singer-divorces-ee-sugarman-editor-of-the.html | BELLE BAKER GETS DECREE; Singer Divorces E.E. Sugarman, Editor of The Billboard | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/opening-delay-of-for-papa-is-all-to-remain-on-road-until-dec-22-at.html | OPENING DELAYED FOR 'PAPA IS ALL'; To Remain on Road Until Dec. 22 at the Earliest -- Arrival of 'The Rivals' Deferred | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/rangers-to-engage-red-wings-tonight-new-yorkers-will-seek-second.html | RANGERS TO ENGAGE RED WINGS TONIGHT; New Yorkers Will Seek Second Victory on Home Ice | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sioux-city-newspapers-merge.html | Sioux City Newspapers Merge | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/postscripts-on-middle-wests-reactions-to-the-war.html | Postscripts on Middle West's Reactions to the War | True | By Anne O'Hare McCormick | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dougherty-and-ruzicka.html | Dougherty and Ruzicka | True | H.T. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/vatican-palace-redated-archaeologist-finds-it-was-be-gun-in-13th.html | VATICAN PALACE REDATED; Archaeologist Finds It Was Be- gun in 13th, Not 15th, Century | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/feller-to-stay-in-1a-pending-a-new-plea-draft-official-says.html | FELLER TO STAY IN 1A PENDING A NEW PLEA; Draft Official Says Pitcher's Mother Did Not Ask Change | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wholesale-sales-up-34-in-october-stocks-3.html | Wholesale Sales Up 34% In October, Stocks 3% | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sikorski-on-last-lap-to-russia.html | Sikorski on Last Lap to Russia | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lax-home-relief-held-crime-cause-magistrate-ringel-says-many-harlem.html | LAX HOME RELIEF HELD CRIME CAUSE; Magistrate Ringel Says Many Harlem Residents Have Been Making Relief a Career | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/pictures-vindicate-penn.html | Pictures Vindicate Penn | True | HAROLD B. HESS. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/opposes-two-bills-for-war-pensions-economy-league-cites-pas-sage-by.html | OPPOSES TWO BILLS FOR WAR PENSIONS; Economy League Cites Pas- sage by House Without Hearing on $40 a Month Proposal | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/to-be-guest-of-honor-at-sanatorium-dinner.html | To Be Guest of Honor At Sanatorium Dinner | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/gasoline-workers-to-vote-on-strike-station-union-to-meet-tuesday.html | GASOLINE WORKERS TO VOTE ON STRIKE; Station Union to Meet Tuesday -- Arbitration Assailed | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/shkor-outbows-robinson.html | Shkor Outbows Robinson | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mrs-sarah-a-day.html | MRS. SARAH A. DAY | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/german.html | German | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/walter-c-httll-i.html | WALTER C. HTTLL I | True | Special to THZ NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dewey-attacks-justice-czars-he-charges-in-valedictory-judiciary-is.html | DEWEY ATTACKS JUSTICE 'CZARS'; He Charges in 'Valedictory' Judiciary Is Controlled by 'Two or Three Men' SCORES RAO'S NOMINATION Oppression of Ex-Convicts Who Have Paid Price Is Assailed by Prosecutor | True | | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/alabama-sets-back-miami-eleven-217-nelson-leads-crimson-tide-to.html | ALABAMA SETS BACK MIAMI ELEVEN, 21-7; Nelson Leads Crimson Tide to Victory Before 24,644 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/britain-to-seek-naval-recruits.html | Britain to Seek Naval Recruits | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/troth-is-announced-of-barbara-hoffstot-pittsburgh-girl-will-be.html | TROTH IS ANNOUNCED OF BARBARA HOFFSTOT; Pittsburgh Girl Will Be Bride of Alan Nelson Jenkins —————————————1 | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/1300-for-ambucycles-for-london-needy-is-presented-by-children-.html | $1,300 for Ambucycles for London Needy Is Presented by Children of East Side | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/halifax-inspects-tanks-for-british-he-tells-1500-baldwin-workers.html | HALIFAX INSPECTS TANKS FOR BRITISH; He Tells 1,500 Baldwin Workers Every Rivet in Machines Is 'a Nail in Hitler's Coffin' | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/nazis-sow-mines-for-us-ships.html | Nazis Sow Mines for U.S. Ships | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/new-zealand-defies-foes-fraser-says-strong-air-force-has-defense.html | NEW ZEALAND DEFIES FOES; Fraser Says Strong Air Force Has Defense Ready | True | Wireless to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/canada-freezes-salaries-all-employes-above-the-rank-of-foreman-are.html | CANADA FREEZES SALARIES; All Employes Above the Rank of Foreman Are Affected | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/two-unsung-heroes-princetons-peters-and-miller-of-harvard-praised.html | TWO UNSUNG HEROES; Princeton's Peters and Miller of Harvard Praised for Play | True | RICHARD F. KING. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/informative-labeling-stressed.html | Informative Labeling Stressed | True | ROGER WOLCOTT,Executive Secretary, National Consumer- Retailer Council. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/edward-wittig-polish-sculptor-and-teacher-had-many-statues-in.html | EDWARD WITTIG; Polish Sculptor and Teacher Had Many Statues in Warsaw | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sale-of-beer-is-subject-to-sabbath-law-state-warns-with-action-up.html | Sale of Beer Is Subject to Sabbath Law, State Warns, With Action Up to Local Police | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/stocks-of-crude-oil-up-1557000-barrels-total-of-domestic-and.html | STOCKS OF CRUDE OIL UP 1,557,000 BARRELS; Total of Domestic and Foreign on Nov. 22 Was 241,965,000 | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/suggestions-from-an-alumnus.html | Suggestions From an Alumnus | True | PAUL NYE, N.Y.U., '37. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-ultimatum-is-seen-by-japan-domei-agency-says-our-note-seems-to.html | U.S. 'ULTIMATUM' IS SEEN BY JAPAN; Domei Agency Says Our Note Seems to Have Put Parleys at Their Starting Point CABINET STUDIES MESSAGE Some Newspapers Say America Tries to Shift Blame for Ending of Negotiations | True | By Otto D. Tolischuswireless To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/curb-bid-to-list-3-loans-opposed-securities-dealers-group-argues.html | CURB BID TO LIST 3 LOANS OPPOSED; Securities Dealers Group Argues Against Central Power and Light and Kentucky Utilities | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/eden-entertains-congressmen.html | Eden Entertains Congressmen | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/woman-mp-tells-of-classless-war-bombs-and-ration-cards-the-surest.html | WOMAN M.P. TELLS OF CLASSLESS WAR; Bombs and Ration Cards the Surest Way of Wiping Out Social Barriers, She Says | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/cut-in-treasury-bills-weekly-sale-beginning-dec-10-to-be-150000000.html | CUT IN TREASURY BILLS; Weekly Sale Beginning Dec. 10 to Be $150,000,000 | True | | C1B 521303 |