# Exhibit B103

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/screen-news-here-and-in-hollywood-marsha-hunt-and-van-heflin-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marsha Hunt and Van Heflin to Be in 'Then There Were Two' -- Gladys Cooper in Film | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/peter-joseph-mccabe.html | PETER JOSEPH McCABE | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sails-for-job-in-london-wilsons-grandniece-to-work-as-clerk-in-our.html | SAILS FOR JOB IN LONDON; Wilson's Grandniece to Work as Clerk in Our Embassy | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/hull-views-finns-as-hitler-allies-charges-nations-acts-confirm.html | HULL VIEWS FINNS AS HITLER ALLIES; Charges Nation's Acts Confirm Fears of Full Cooperation With Nazi Forces | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/hedge-sales-ease-cotton-at-close-final-prices-of-active-futures-at.html | HEDGE SALES EASE COTTON AT CLOSE; Final Prices of Active Futures at Day's Low Mark Show Losses of 2 to 3 Points MARKET IS FEATURELESS Gains of 8 to 10 Points in Early Trading Wiped Out By Flurry of Selling | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/school-gets-navy-honor.html | School Gets Navy Honor | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/-vanity-publisher-now-unable-to-recall-life-theories-he-once.html | ' Vanity Publisher' Now Unable to Recall Life Theories He Once Promoted at Price | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/gains-data-on-radio-on-arctic-expedition-boyd-group-is-praised-for.html | GAINS DATA ON RADIO ON ARCTIC EXPEDITION; Boyd Group Is Praised for Work for Bureau of Standards | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/i-john-w-turner.html | I JOHN W. TURNER | True | Special to THE NEW YORK Tores. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/arnold-denounces-union-feather-bed-rule-says-job-twice-done-costs.html | Arnold Denounces Union 'Feather Bed' Rule; Says Job Twice Done Costs Billion a Year | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/recital-by-elman-at-carnegie-hall-violinist-plays-bach-partita-in-e.html | RECITAL BY ELMAN AT CARNEGIE HALL; Violinist Plays Bach 'Partita' in E Major on His Program -- Passacaglia Heard | True | N.S. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/naples-hard-hit-in-night-attack-rome-lists-great-material-damage.html | NAPLES HARD HIT IN NIGHT ATTACK; Rome Lists 'Great Material Damage' -- Says 4 Fires Were Quickly Extinguished | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wm-m-mehl-dies-eye-specialist-64-chairman-for-last-7-years-of-state.html | WM. M. MEHL DIES; EYE SPECIALIST, 64; Chairman for Last 7 Years of State Commission for the Blind Stricken in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/appraisers-named-for-ledger.html | Appraisers Named for Ledger | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/steel-leaders-see-all-accepting-pact-companies-replies-to-queries.html | STEEL LEADERS SEE ALL ACCEPTING PACT; Companies' Replies to Queries Indicate They Will Accept the Ruling of President's Board | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/tuberculosis-rise-in-us-is-feared-although-national-total-stays.html | TUBERCULOSIS RISE IN U.S. IS FEARED; Although National Total Stays Down, Many Cities Reflect a New Trend, Report Says MORE CASES IN NEW YORK Survey Also Finds a Danger Signal in the Increasing Mortality Rate Abroad | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/400000-chileans-at-aguirre-funeral-crowds-line-streets-for-5-miles.html | 400,000 CHILEANS AT AGUIRRE FUNERAL; Crowds Line Streets for 5 Miles -- Bolivia, Peru Pay Tribute | True | Special Cable to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/the-face.html | The Face | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/woolmarket-conditions.html | WOOL-MARKET CONDITIONS | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/news-of-markets-in-european-cities-london-is-quiet-but-giftedge.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Quiet but Gift-Edge Issues Show Improvement Along With Rubbers | True | Wireless to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/heads-committee-at-fordham.html | Heads Committee at Fordham | True | | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/british-declaration-expected.html | British Declaration Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/student-gets-jail-term-amherst-senior-appeals-2month-sentence-on.html | STUDENT GETS JAIL TERM; Amherst Senior Appeals 2-Month Sentence on Hit-Run Charge | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/begins-term-in-theft-of-3-duke-paintings-laborer-pleads-guilty.html | BEGINS TERM IN THEFT OF 3 DUKE PAINTINGS; Laborer Pleads Guilty, Starts Sentence of 3 to 7 Years | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/war-games-halt-in-the-carolinas-end-comes-as-gen-drums-blue-first.html | WAR GAMES HALT IN THE CAROLINAS; End Comes as Gen. Drum's Blue First Army Is Heavily Attacking 'Enemy's' Flank | True | By Hanson W. Baldwin | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dividends-voted-by-corporations-consolidated-aircraft-to-pay-2-on.html | DIVIDENDS VOTED BY CORPORATIONS; Consolidated Aircraft to Pay $2 on Common, Increasing Cash Distribution to $4 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/business-rentals-cover-wide-area-corsetier-takes-east-53d-st-floor.html | BUSINESS RENTALS COVER WIDE AREA; Corsetier Takes East 53d St. Floor, Jeweler Space in West 47th Street | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/builders-defend-arms-plant-costs-senate-inquiry-witnesses-deny.html | BUILDERS DEFEND ARMS PLANT COSTS; Senate Inquiry Witnesses Deny Waste in Parallel Roads and Stories of Idle Machinery | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/egyptian-ship-here-after-83day-trip-longest-voyage-yet-made-from.html | EGYPTIAN SHIP HERE AFTER 83-DAY TRIP; Longest Voyage Yet Made From Alexandria Is Ended | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/penelope-perkins-makes-her-debut-she-is-presented-to-society-at-a.html | PENELOPE PERKINS MAKES HER DEBUT; She Is Presented to Society at a Reception Given by Her Parents in Home | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lays-his-spying-to-sebold-threats-defendant-admits-taming-over-fbi.html | LAYS HIS 'SPYING' TO SEBOLD THREATS; Defendant Admits Taming Over FBI Pamphlet, However | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wife-sues-gail-borden-2d-seeks-second-divorce-in-con-necticut-from.html | WIFE SUES GAIL BORDEN 2D; Seeks Second Divorce in Con- necticut From Noted Skater | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/james-sempson.html | JAMES SEMPSON | True | Special to THE New YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/bronx-rivals-set-for-23d-meeting-nyu-likely-to-unveil-trick-plays.html | BRONX RIVALS SET FOR 23D MEETING; N.Y.U. Likely to Unveil Trick Plays in Hope of Coping With Fordham Attack | True | By Robert F. Kelley | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/carl-k-btjhrer.html | CARL K. BTJHRER | True | Special to THB NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dr-caroline-zachry-gets-post-as-head-of-school-guidance-unit.html | Dr. Caroline Zachry Gets Post As Head of School Guidance Unit; Becomes the First Woman to Be Named to Post Paying Salary of $12,000 a Year -- Chosen From Among 13 Candidates | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/seven-villages-reoccupied.html | Seven Villages Reoccupied | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sentenced-in-slug-case-3-distributors-get-terms-for-dealing-in.html | SENTENCED IN SLUG CASE; 3 Distributors Get Terms for; Dealing in 'Novelty' Coins | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/frank-w-long-newark-lawyer-exalderman-and-assemblyman-is-dead.html | FRANK W. LONG; Newark Lawyer, Ex-Alderman and Assemblyman, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/boxing-pilot-reinstated-suspension-on-gilzenberg-lifted-by-athletic.html | BOXING PILOT REINSTATED; Suspension on Gilzenberg Lifted by Athletic Commission | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/vichy-building-4-clippers-to-match-us-on-atlantic.html | Vichy Building 4 Clippers To Match U.S. on Atlantic | True | By Tha United Press. | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/desert-armies-cut-germans-and-italians-hemmed-in-east-of-tobruk-are.html | DESERT ARMIES CUT; Germans and Italians Hemmed In East of Tobruk Are Pounded NEW DRIVE STARTED WEST R.A.F. Continues to Blast at Axis Columns -- Annihilation of Division Staff Claimed BRITISH TRAP UNITS OF FOES IN LIBYA | True | By the United Press. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/iran-to-build-rail-link-72mile-route-to-be-added-to-leaselend-lines.html | IRAN TO BUILD RAIL LINK; 72-Mile Route to Be Added to Lease-Lend Lines | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/oconnell-urges-prayers-for-peace-boston-cardinal-also-stresses-evil.html | O'CONNELL URGES PRAYERS FOR PEACE; Boston Cardinal Also Stresses 'Evil Forces at Work Here' | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/maximnxian-mayeb.html | MAXIMnXIAN MAYEB | True | Spacial to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Anniversary Preacher For Lord's Day Alliance | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/russian-attacks-slow-nazi-drives-spearhead-reported-trapped-in-klin.html | RUSSIAN ATTACKS SLOW NAZI DRIVES; Spearhead Reported Trapped in Klin Pocket -- Moscow's Peril Held More Remote RUSSIAN ATTACKS SLOW NAZI DRIVES THE RUSSIANS IMPROVE THEIR POSITIONS | True | By Telephone To the New York Times. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/one-nonunion-man-makes-12000-idle-dodge-main-plant-workers-go-out.html | ONE NON-UNION MAN MAKES 12,000 IDLE; Dodge Main Plant Workers Go Out, but Night Shift Reports | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fredric-marchs-father-john-f-bickel-retired-business-man-dies-in.html | FREDRIC MARCH'S FATHER; John F. Bickel, Retired Business Man, Dies in Centralia, Wash. | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/canners-oppose-price-guaranty-fight-growers-demand-for-assurance-of.html | CANNERS OPPOSE PRICE GUARANTY; Fight Growers' Demand for Assurance of Gain for Lifting Crops | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/two-seattle-banks-merged.html | Two Seattle Banks Merged | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/savold-wins-boxing-tourney.html | Savold Wins Boxing Tourney | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/miss-elizabeth-w-cornell-chapin-graduate-will-become-the-bride-of.html | Miss Elizabeth W. Cornell, Chapin Graduate, Will Become the Bride of Bradford Cochran i | True | Spacial to THB Nw 7t>RS TIMEE. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mrs-wa-kissam-luncheon-hostess-james-lakeman-wards-prince-serge.html | MRS. W.A. KISSAM LUNCHEON HOSTESS; James Lakeman Wards, Prince Serge Obolensky and Mrs. D.H. Brandes Entertain | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mrs-muriel-peters-wed-to-chas-obear-attended-by-sister-at-marriage.html | MRS. MURIEL PETERS WED TO CHAS. OBEAR; Attended by Sister at Marriage in Municipal Chapel Here | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/james-p-jamieson-st-louis-architect-designer-of-college-buildings.html | JAMES P. JAMIESON; St. Louis Architect, Designer of College Buildings, Was 74 | | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/reward-for-mikhailovitch.html | Reward For Mikhailovitch | True | Wireless to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/state-bankers-name-committees.html | State Bankers Name Committees | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/utility-files-terms-for-stock-exchange-houston-lighting-plans-shift.html | UTILITY FILES TERMS FOR STOCK EXCHANGE; Houston Lighting Plans Shift With National Power | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/walter-w-tatt-i.html | WALTER W. TATT I | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/importer-will-live-in-784-park-avenue-clayton-spicer-is-new-tenant.html | IMPORTER WILL LIVE IN 784 PARK AVENUE; Clayton Spicer Is New Tenant in 343 East 51st St. | True | | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/remains-of-car-in-which-cartoonist-lost-his-life.html | REMAINS OF CAR IN WHICH CARTOONIST LOST HIS LIFE | True | Special to THE NEW YORK TIMES | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/heisman-trophy-to-bruce-smith-minnesota-captain-is-named-the.html | HEISMAN TROPHY TO BRUCE SMITH; Minnesota Captain Is Named the Nation's Outstanding College Football Player BERTELLI PLACES SECOND Receives 345 Votes to 554 for Gopher Ace -- Albert, Sinkwich, Dudley and Peabody Follow | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/daily-cottonmill-rate-up-against-trend-cloth-sales-improve-business.html | Daily Cotton-Mill Rate Up Against Trend; Cloth Sales Improve; Business Index Off | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/dolin-work-given-by-ballet-group-pas-de-quatre-patterned-on-london.html | DOLIN WORK GIVEN BY BALLET GROUP; ' Pas de Quatre,' Patterned on London Number of 1845, Is Added to Repertory | True | By John Martin | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/450-strikes-in-october-1960000-man-days-of-idleness-resulted-during.html | 450 STRIKES IN OCTOBER; 1,960,000 Man Days of Idleness Resulted During the Month | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/armstrong-cork-votes-bonus.html | Armstrong Cork Votes Bonus | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/argentina-bans-huge-democratic-rallies-5000-probritish-meetings-are.html | Argentina Bans Huge Democratic Rallies; 5,000 Pro-British Meetings Are Canceled | True | By Arnaldo Cortesi | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/court-nullifies-plan-for-western-pacific-reversing-approval-order.html | COURT NULLIFIES PLAN FOR WESTERN PACIFIC; Reversing Approval Order, It Finds Objectors Slighted | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/hitler-attends-moelders-funeral.html | Hitler Attends Moelders Funeral | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fund-for-housing-barred-to-straus-committee-specifies-that-pwa.html | FUND FOR HOUSING BARRED TO STRAUS; Committee Specifies That PWA Shall Handle Funds, With None for Slum Clearance | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/college-stars-beat-pro-five.html | College Stars Beat Pro Five | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/ge-merges-two-departments.html | G.E. Merges Two Departments | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/charltonukastner.html | CharltonuKastner | True | Special to THIC NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/royal-rage-first-in-3gaited-class-mrs-batchellers-horse-wins-blue.html | ROYAL RAGE FIRST IN 3-GAITED CLASS; Mrs. Batcheller's Horse Wins Blue in Boulder Brook Show, Topping Field of Seven | True | By Henry B. Ilsley | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/torrance-will-appeal-defense-attacks-court-ruling-of-presumption-of.html | TORRANCE WILL APPEAL; Defense Attacks Court Ruling of 'Presumption of Guilt' | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/willkie-to-plead-case-for-us-red-will-defend-schneiderman-in.html | WILLKIE TO PLEAD CASE FOR U.S. RED; Will Defend Schneiderman in Supreme Court Without Fee -- Citizen Rights the Issue | True | By James C. Hagerty | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/iba-to-hear-eicher-of-sec.html | I.B.A. to Hear Eicher of SEC | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/2801093-cleared-by-utility-system-9-months-net-of-middle-west.html | $2,801,093 CLEARED BY UTILITY SYSTEM; 9 Months' Net of Middle West Compared With $2,905,586 the Year Before | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/boxing-merger-proposed.html | Boxing Merger Proposed | True | M.A. RAZZA. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/woll-bids-labor-unite-in-defense-afl-leader-enters-cio-office-to.html | WOLL BIDS LABOR UNITE IN DEFENSE; A.F.L. Leader Enters C.I.O. Office to Join in Appeal for End of Old Feud ASKS IMMEDIATE STEPS Clothing Workers Applaud as He Urges Two Factions to Support the President | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/barbara-stanwyck-henry-fonda-firstrate-team-do-much-for-film-you.html | Barbara Stanwyck, Henry Fonda, First-Rate Team, Do Much for Film 'You Belong to Me' at Roxy | True | By Bosley Crowther | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fowler-heads-college-board.html | Fowler Heads College Board | True | Special to THE NEW YORK TIMES. | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/axis-troops-outnumbered.html | Axis Troops Outnumbered | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/fbajvk-z-notes.html | FBAJVK Z. NOTES | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/opm-suspends-lead-foil-order-curb-on-output-for-use-on-gum.html | OPM SUSPENDS LEAD FOIL ORDER; Curb on Output for Use on Gum, Cigarettes, etc., Put Off Following Protests | True | By Charles E. Egan | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/sweden-honors-sonne-order-is-bestowed-on-banker-at-ceremony-at.html | SWEDEN HONORS SONNE; Order Is Bestowed on Banker at Ceremony at Consulate | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/hoosier-rallies-to-win-at-garden-zale-floored-by-abrams-in-opening.html | HOOSIER RALLIES TO WIN AT GARDEN; Zale, Floored by Abrams in Opening Round, Goes On to Gain Unanimous Decision | True | By James P. Dawson | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/30000-japanese-move-southward-70-transports-believed-on-the-way-to.html | 30,000 JAPANESE MOVE SOUTHWARD; 70 Transports, Believed on the Way to Indo-China, Reported Sailing From China | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/nazis-and-italians-separate-in-prisons-germans-said-to-demand-that.html | NAZIS AND ITALIANS SEPARATE IN PRISONS; Germans Said to Demand That There Be No Fraternizing | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/1941-awards-here-reach-4689810000-building-for-new-york-district-17.html | 1941 AWARDS HERE REACH $468,981,000; Building for New York District 17 Per Cent Above 1940 | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/books-authors.html | Books -- Authors | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/major-buckley-named.html | Major Buckley Named | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/asks-move-for-a-jewish-army.html | Asks Move for a Jewish Army | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/credit-letters-found-unstable-banks-petition-treasury-to-amend-its.html | CREDIT LETTERS FOUND UNSTABLE; Banks Petition Treasury to Amend Its General Licenses Covering Foreign Trade TIE-UP OF FUNDS FEARED Exporters Hold They Take a Risk of Having the Transaction Revoked | True | By Edward J. Condlon | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/lehman-asks-survey-of-us-jobless-plan-asks-details-of-proposal-to.html | LEHMAN ASKS SURVEY OF U.S. JOBLESS PLAN; Asks Details of Proposal to Take Over State Agencies | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/syphilis-and-defense.html | SYPHILIS AND DEFENSE | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/buys-brooklyn-suites-investor-takes-over-133room-apartment-on-east.html | BUYS BROOKLYN SUITES; Investor Takes Over 133-Room Apartment on East 18th St. | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/silver-dealers-raise-price-here-to-get-metal-for-industrial-uses.html | Silver Dealers Raise Price Here To Get Metal for Industrial Uses; Rate Set at 35 1/8 Cents an Ounce as Result of Treasury Agreement to Buy Mexican Production Directly at 35 Cents | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/paterson-group-to-hold-dance.html | Paterson Group to Hold Dance | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/canada-loses-a-statesman.html | CANADA LOSES A STATESMAN | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/in-railroad-service-56-years.html | In Railroad Service 56 Years | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/finns-defend-their-course.html | Finns Defend Their Course | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/olivia-de-havilland-a-citizen.html | Olivia de Havilland a Citizen | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/miss-virginia-hannah-is-married-in-chapel-escored-by-father-at.html | MISS VIRGINIA HANNAH IS MARRIED IN CHAPEL; Escored by Father at Wedding to Alan Stewart Harrington _ | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/icc-urged-to-back-trucking-merger-joining-of-8-concerns-favored.html | ICC URGED TO BACK TRUCKING MERGER; Joining of 8 Concerns Favored Despite the Opposition of Anti-Trust Unit | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/axis-concentrates-at-gambut.html | Axis Concentrates at Gambut | True | Wireless to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/authors-widow-buys-westchester-house-half-interest-sold-in-large.html | AUTHOR'S WIDOW BUYS WESTCHESTER HOUSE; Half Interest Sold in Large Apartment at New Rochelle | True | | C1B 521303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/us-gunboats-leave-china.html | U.S. Gunboats Leave China | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/indoor-christmas-trees-sent-to-troops-in-iceland.html | ' Indoor' Christmas Trees Sent to Troops in Iceland | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/financial-recovery-of-philadelphia-told-richard-h-lansburgh.html | FINANCIAL RECOVERY OF PHILADELPHIA TOLD; Richard H. Lansburgh Describes the City's Rehabilitation | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/robinson-has-pneumonia-harlem-boxers-bouts-with-servo-and-mccoy.html | ROBINSON HAS PNEUMONIA; Harlem Boxer's Bouts With Servo and McCoy Postponed | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/schanzer-on-insurance-board.html | Schanzer on Insurance Board | True | Special to THE NEW YORK TIMES. | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/berlins-report-on-libya.html | Berlin's Report on Libya | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/british.html | British | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/alice-mont-ant-wed-to-e-gayle-mguigan-she-is-escorted-by-brother-at.html | ALICE MONT ANT WED TO E. GAYLE M'GUIGAN; She Is Escorted by Brother at Marriage in Rectory Here | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/2-hague-foes-lose-jobs-tj-tumulty-and-john-longo-dropped-from.html | 2 HAGUE FOES LOSE JOBS; T.J. Tumulty and John Longo Dropped From Sewell's Staff | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/merger-planned-by-church-women-constituting-convention-of.html | MERGER PLANNED BY CHURCH WOMEN; ' Constituting Convention' of Protestant Organizations Is Set for Dec. 11 to 13 | True | By Rachel K. McDowell | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/mrs-jedavies-to-entertain.html | Mrs. J.E.Davies to Entertain | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/xavier-high-shoot-victor.html | Xavier High Shoot Victor | True | | C1B 521303 |
| 1941-11-29 | 1941-11-29 | https://www.nytimes.com/1941/11/29/archives/valentine-denies-curbs-by-mayor-commissioner-says-no-police.html | VALENTINE DENIES CURBS BY MAYOR; Commissioner Says No Police Appointments Have Been Held Up by La Guardia Orders DELAYS DUE TO TRAINING Present Harlem Coverage Held Adequate -- 5 Are in Court to Plead in 2 Murder Cases VALENTINE DENIES CURBS BY MAYOR | True | | C1B 521303 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dodgers-to-rely-on-aerials-today-second-place-hinges-on-battle-with.html | DODGERS TO RELY ON AERIALS TODAY; Second Place Hinges on Battle With Steeler Eleven, Victor in Teams' Last Meeting | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/japanese-mine-harbors.html | Japanese Mine Harbors | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fashion-research-urged-designers-warned-at-dinner-not-to-rest-on.html | FASHION RESEARCH URGED; Designers Warned at Dinner Not to Rest on Their Laurels | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/congratulated-by-stalin.html | Congratulated by Stalin | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/prof-john-k-stewart-head-of-foreign-languages-at-shippensburg-state.html | PROF. JOHN K. STEWART; Head of Foreign Languages at Shippensburg State Was 65 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/heydeckeruforeman-.html | HeydeckeruForeman | | True | Special to THE NEW YORK TIMES. I | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/henderson-to-address-club.html | Henderson to Address Club | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/quezons-charges-denied-by-baldwin-remark-that-liberties-unions.html | QUEZON'S CHARGES DENIED BY BALDWIN; Remark That Liberties Unions Hampered Defense Termed 'Wholly Unwarranted' | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/manoeuvres-make-the-man.html | Manoeuvres Make the Man | True | By J. Harlan Althen | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/tanks-matter-of-pay.html | TANKS: Matter of Pay | True | UNCLE SAM, | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/house-price-curbs-are-compromise-control-bill-lacks-farm-wage.html | HOUSE PRICE CURBS ARE COMPROMISE; Control Bill Lacks Farm, Wage Ceilings | True | By Henry N. Dorris | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fur-collectors-active-market-here-is-dull.html | Fur Collectors Active; Market Here Is Dull | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/handley-of-pirates-hurt.html | Handley of Pirates Hurt | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. j | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-lost-lady-days-are-as-grass-by-wallace-mcelroy-kelly-482-pp-new.html | A Lost Lady; DAYS ARE AS GRASS. By Wallace McElroy Kelly. 482 pp. New York: Alfred A. Knopf. $2.75. | True | EDITH H. WALTON. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/for-new-americans-the-new-american-com-piled-and-edited-by-francis.html | For New Americans; THE NEW AMERICAN. Com- piled and edited by Francis Kalnay and Richard Collins. With maps. 388 pp. New York: Greenberg. $2. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/manual-on-assessing-bewley-committee-planning-to-finish-work-before.html | MANUAL ON ASSESSING; Bewley Committee Planning to Finish Work Before 1943 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/service-men-get-harlem-center-la-guardia-as-civilian-defense-head.html | SERVICE MEN GET HARLEM CENTER; La Guardia, as Civilian Defense Head, Dedicates Building as Thousands See Exercises | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fashions-for-resorts.html | FASHIONS for RESORTS | True | By Virginia Pope | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/yankee-clipper-due-tomorrow.html | Yankee Clipper Due Tomorrow | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/of-many-hazards-the-white-cockade-by-henry-farrand-griffin-359-pp.html | Of Many Hazards; THE WHITE COCKADE. By Henry Farrand Griffin. 359 pp. New York: The Greystone Press. $2.50. | True | MARGARET WALLACE. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/promote-city-club-sales.html | Promote City Club Sales | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/flier-suicide-in-hotel-man-registered-as-sergeant-in-canadian-force.html | FLIER SUICIDE IN HOTEL; Man Registered as Sergeant in Canadian Force Dies by Bullet | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/raid-drill-in-reykjavik-us-troops-man-air-defenses-and-natives-run.html | RAID DRILL IN REYKJAVIK; U.S. Troops Man Air Defenses and Natives Run to Shelters | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/gets-cio-backing-technical-group-working-for-navy-seeks-pay-rise.html | GETS C.I.O. BACKING; Technical Group Working for Navy Seeks Pay Rise | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/heading-one-off-at-eagle-pass-in-they-died-with-their-boots-on.html | HEADING ONE OFF AT EAGLE PASS; In 'They Died With Their Boots On' History Is Scalped by Writers in Warbonnets, but It Makes a Good Show Anyway | True | By Bosley Crowther | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/japans-policy-is-based-on-her-wants-not-face-history-shows-she-has.html | JAPAN'S POLICY IS BASED ON HER WANTS, NOT 'FACE'; History Shows She Has Compromised Without Losing Her Balance | True | By Otto D. Tolischus | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/charity-bazaar-open-minus-german-goods-annual-christmas-fair-staged.html | CHARITY BAZAAR OPEN MINUS GERMAN GOODS; Annual Christmas Fair Staged as Marketplace in Reich | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/will-change-tank-ratio-army-plans-for-medium-type-to-exceed-the.html | WILL CHANGE TANK RATIO; Army Plans for Medium Type to Exceed the Light | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/big-changes-in-store-for-american-business-full-force-of-war.html | BIG CHANGES IN STORE FOR AMERICAN BUSINESS; Full Force of War Economy and Shift To Defense Work to Be Felt Soon | True | By W.j. Enright | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/thai-troops-on-guard.html | Thai Troops on Guard | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/more-us-vessels-are-being-armed-several-ships-withdrawn-from.html | MORE U.S. VESSELS ARE BEING ARMED; Several Ships Withdrawn From Service to South America for Changes | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/named-by-arbitration-group.html | Named by Arbitration Group | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/theyre-not-behind-the-plow.html | THEY'RE NOT BEHIND THE PLOW" | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/near-east-college-association-to-hold-matinee-party-at-performance.html | Near East College Association to Hold Matinee Party at Performance of 'Aida' | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/give-blood-for-dates-ten-cadets-at-houston-make-deals-with-nurses.html | GIVE BLOOD FOR 'DATES; Ten Cadets at Houston Make Deals With Nurses | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hemisphere-body-formed-in-skiing-us-canada-and-chile-unite-to.html | HEMISPHERE BODY FORMED IN SKIING; U.S., Canada and Chile Unite to Replace Nazified F.I.S. and Stage Competition | True | By Frank Elkins | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/family-atmosphere-mrs-appleyards-year-by-louise-andrews-kent-195-pp.html | Family Atmosphere; MRS. APPLEYARD'S YEAR. By Louise Andrews Kent. 195 pp. Boston: Houghton Mifflin Company. $2. | True | BEATRICE SHERMAN. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/six-more-newsmen-captured.html | Six More Newsmen Captured | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/teaneck-21-belleville-13.html | Teaneck 21, Belleville 13 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/democratic-nations-might-combine-for-better-order-as-intermediate.html | Democratic Nations Might Combine for Better Order as Intermediate Step to Further Development | True | ALFRED P. JAMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/neediest-get-aid-from-8-bequests-gifts-were-made-in-wills-of.html | NEEDIEST GET AID FROM 8 BEQUESTS; Gifts Were Made in Wills of Friends Who Died in the Last Year | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/independent-woman-women-must-weep-by-ruth-adams-knight-256-pp-new.html | Independent Woman; WOMEN MUST WEEP. By Ruth Adams Knight. 256 pp. New York: Hale, Cushman & Flint. $2.50. | True | BEATRICE SHERMAN. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/queens-commerce-body-will-present-awards-on-eleven-buildings.html | Queens Commerce Body Will Present Awards On Eleven Buildings, Including Three Homes; QUEENS BUILDINGS WIN 1941 AWARDS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/field-trials-at-wallace.html | FIELD TRIALS AT WALLACE | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rebellion-in-india-dawn-over-india-by-bankim-chandra-chatterji.html | Rebellion in India; DAWN OVER INDIA. By Bankim Chandra Chatterji. Translated and adapted from Bengali by Basanta Koomer Roy. 230 pp. New York: The Devin-Adair Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/artificial-silks-dried-by-radio-use-of-waves-on-filaments-to.html | Artificial Silks Dried by Radio; Use of Waves on Filaments to Prevent Shrinking Wins U.S. Patent | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/building-decline-forecast-for-1942-dodge-co-head-estimates-32-per.html | BUILDING DECLINE FORECAST FOR 1942; Dodge Co. Head Estimates 32 Per Cent Drop in Dollar Volume Over 1941 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/italian.html | Italian | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/kees-passes-and-alert-play-of-derogatis-feature-triumph-butler.html | Kee's Passes and Alert Play of DeRogatis Feature Triumph -- Butler Beats Newton High by 39-7 for Eleventh in Row | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notes-here-and-afield-westminster-choir-to-hold-mozart-festival-in.html | NOTES HERE AND AFIELD; Westminster Choir to Hold Mozart Festival In Princeton This Week | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hitlers-allies-answer-the-call.html | HITLER'S ALLIES ANSWER THE CALL" | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/germans-now-using-big-guns.html | Germans Now Using Big Guns | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-civil-defense-aides-mrs-lillian-patterson-and-rod-erick.html | NEW CIVIL DEFENSE AIDES; Mrs. Lillian Patterson and Rod- erick Stephens Named for Bronx | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/making-hay-while-the-sun-shines.html | MAKING HAY WHILE THE SUN SHINES | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/brief-comment-by-readers-on-topics-in-the-news-feet-important.html | Brief Comment by Readers on Topics in the News; FEET: Important | True | -- ARTHUR EILEN- | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/italy-retorts-to-us-requires-declaring-of-property-in-country-owned.html | ITALY RETORTS TO U.S.; Requires Declaring of Property in Country Owned by Americans | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/runways-that-fold-portable-metal-strips-for-wartime-use-tried-by.html | RUNWAYS THAT FOLD; Portable Metal Strips For Wartime Use Tried by Army | True | By Harvey E. Valentine | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/monroe-five-beats-stuyvesant.html | Monroe Five Beats Stuyvesant | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mayor-sees-a-rail-strike-no-peril-to-food-stock.html | Mayor Sees a Rail Strike No Peril to Food Stock | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/berlin-promises-rostov-reprisal-withdrawal-admitted-people-of-city.html | BERLIN PROMISES ROSTOV REPRISAL; Withdrawal Admitted -- People of City Accused of Fighting at Nazi Army's Rear | True | By George Axelsson | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/elmer-rice-playwright-in-reno.html | Elmer Rice, Playwright, in Reno | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/butler-39-newton-7.html | Butler 39, Newton 7 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/time-inc-meeting-set-special-session-dec-11-to-take-up-plan-to.html | TIME, INC., MEETING SET; Special Session Dec. 11 to Take Up Plan to Alter Stock | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ready-to-check-japan.html | Ready to Check Japan | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/open-new-units-on-long-island-gibson-celebrating-his-41st.html | OPEN NEW UNITS ON LONG ISLAND; Gibson Celebrating His 41st Anniversary by Showing Two Model Homes | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/finnish.html | Finnish | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/boston-service-ends-for-winter-steamer-new-york-leaves-here-and.html | BOSTON SERVICE ENDS FOR WINTER; Steamer New York Leaves Here and Will Be Laid Up During Rough Weather | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/world-war-committee-to-aid-defense-bond-sale.html | World War Committee To Aid Defense Bond Sale | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/lessons-by-mail-culture-at-a-price-by-ella-woodyard-125-pp-new-york.html | Lessons by Mail; CULTURE AT A PRICE. By Ella Woodyard. 125 pp. New York: American Association for Adult Education. $1. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/midlands-tobacco-road-once-again-the-saga-of-jeeter-lester-is-heard.html | MIDLANDS 'TOBACCO ROAD'; Once Again the Saga of Jeeter Lester Is Heard Across the Land | True | By Lloyd Lewis | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/routing-the-moles.html | Routing the Moles | True | B. Darnton, Conn. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/late-drive-by-rice-halts-baylor-2814-dickson-leads-owls-to-three.html | LATE DRIVE BY RICE HALTS BAYLOR, 28-14; Dickson Leads Owls to Three Third-Period Touchdowns | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/brooklyn-poly-five-prevails.html | Brooklyn Poly Five Prevails | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/balanced-living-for-child-queensboro-mothers-clubs-to-hear-subject.html | Balanced Living for Child; Queensboro Mothers Clubs to Hear Subject Discussed | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/students-to-hold-dance-new-york-university-medical-club-to-give.html | Students to Hold Dance; New York University Medical Club To Give Party Saturday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/defends-food-for-france-head-of-friends-service-group-urges-still.html | DEFENDS FOOD FOR FRANCE; Head of Friends Service Group Urges Still Greater Efforts | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/president-moving-to-better-jobaid-invites-new-england-governors-to.html | PRESIDENT MOVING TO BETTER JOB-AID; Invites New England Governors to Submit Views in Field of Employment Security | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/surinam-americas-newest-defense-base-is-tropical-netherlands.html | Surinam, America's Newest Defense Base, Is Tropical Netherlands -- Cruises | True | By Diana Rice | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-curriculum-held-need.html | New Curriculum Held Need | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/jacques-cartier-to-appear.html | Jacques Cartier to Appear | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/frontier-community-fighting-parson-by-alice-lent-covert-276-pp-new.html | Frontier Community; FIGHTING PARSON. By Alice Lent Covert. 276 pp. New York: H.C. Kinsey & Co. $2.50. | True | EDITH H. WALTON. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/here-from-denver-in-283-minutes.html | Here From Denver in 283 Minutes | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/john-marshall-is-victor-quintet-paced-by-ockene-beats-queens.html | JOHN MARSHALL IS VICTOR; Quintet, Paced by Ockene, Beats Queens College, 50 to 37 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/promotions-made-by-railways.html | Promotions Made by Railways | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nazis-over-northern-ireland.html | Nazis Over Northern Ireland | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hollins-data-aid-writers-students-use-old-records-for-composition.html | Hollins Data Aid Writers; Students Use Old Records for Composition Material | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/schirmer-victor-at-traps.html | Schirmer Victor at Traps | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/asks-sacrifice-for-war-relief.html | Asks Sacrifice for War Relief | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/not-headhunters-nor-appeasers-but-men-headhunters-and-appeasers.html | Not Head-hunters, nor Appeasers, but Men; Head-hunters and Appeasers | True | By Margaret Mead Assistant Curator of Ethnology, American Museum of Natural History | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/british-savings-up-30-per-cent.html | British Savings Up 30 Per Cent | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/skeeters-drop-seventh-in-row.html | Skeeters Drop Seventh in Row | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/its-the-accent-that-confuses.html | IT'S THE ACCENT THAT CONFUSES. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miami-weighs-gaming-ban-florida-believes-governor-means-what-he.html | MIAMI WEIGHS GAMING BAN; Florida Believes Governor Means What He Says, Citing His Record as a Fighter | True | By Harris G. Sims | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-nation.html | THE NATION | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bell-aircraft-talks-resumed-with-cio-federal-conciliator-voices.html | BELL AIRCRAFT TALKS RESUMED WITH C.I.O.; Federal Conciliator Voices Hope for Accord to Avert Strike | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/s-barbanell-dies-a-brooklyn-editor-i-chief-executive-of-the-citizen.html | S. BARBANELL DIES; A BROOKLYN EDITOR; I Chief Executive of The Citizen Since 1921 Stricken at His Long Island Home at 81 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/says-alterations-can-be-continued-architect-of-recent-east-side-job.html | SAYS ALTERATIONS CAN BE CONTINUED; Architect of Recent East Side Job Had No Delays From Priority Rules | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ophelia-l-bissell-bows-to-society-daughter-of-jurist-presented-at.html | OPHELIA L. BISSELL BOWS TO SOCIETY; Daughter of Jurist Presented at Reception and Dance in Home Given by Parents | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-scrubs-last-stand.html | The Scrubs' Last Stand | True | By A.t. Baker | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/benefit-party-at-junior-miss-attracts-subscribers-for-the-dec-9.html | Benefit Party at 'Junior Miss' Attracts Subscribers for the Dec. 9 Performance.; Supper Dance Follows Show as Aid to Scholarship Fund of Gardner School Alumnae Association | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/caucasus-called-safe-for-winter-russian-commander-expects-no-drive.html | CAUCASUS CALLED SAFE FOR WINTER; Russian Commander Expects No Drive for Baku Oil Fields Till Spring | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-e-a-lounsbury-south-orange-bride-vied-in-st-andrews-church-to.html | MISS E. A. LOUNSBURY SOUTH ORANGE BRIDE; Vied in St. Andrew's Church to Ensign John Brandage | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/afterward-a-suggestion.html | AFTERWARD: A Suggestion | True | HERBERT THOMSON, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/japanese-close-army-office-here-move-results-from-embargo-on-war.html | JAPANESE CLOSE ARMY OFFICE HERE; Move Results From Embargo on War Materials and the Freezing of Assets | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/50000-see-yule-parade-staged-in-white-plains.html | 50,000 See Yule Parade Staged in White Plains | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/tokyo-oil-need-outlined-italian-organ-says-japanese-must-get.html | TOKYO OIL NEED OUTLINED; Italian Organ Says Japanese Must Get Supplies of Indies | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ringel-statement-on-harlem-crime-scored-by-la-guardia-as-illfounded.html | Ringel Statement on Harlem Crime Scored By La Guardia as Ill-Founded, 'Unfortunate' | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/art-at-asheville.html | ART AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/it-happened-in-monterey-how-steinbecks-bitterness-did-abate-over-a.html | IT HAPPENED IN MONTEREY; How Steinbeck's Bitterness Did Abate Over A Flagon With His Film Adaptors | True | By Thomas Brady | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/immigration-inspectors-seeking-reforms-in-median-pay-system-close.html | Immigration Inspectors Seeking Reforms in Median Pay System; Close Watch Kept on Bill That Would Revise Present $2,500 Top for 50% of Men -- Higher Grades Now Closed to Many Good Workers | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/state-boss-caesar-stagg-by-george-cronyn-444-pp-new-york.html | State Boss; CAESAR STAGG. By George Cronyn. 444 pp. New York: The Greystone Press. $2.50. | True | FRED T. MARSH. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pasleyukerman.html | PasleyuKerman | True | Special to THE NUT YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/perth-amboy-13-hillside-0.html | Perth Amboy 13, Hillside 0 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/manhattan-auxiliary-tea.html | Manhattan Auxiliary Tea | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/change-in-australian-banking.html | Change in Australian Banking | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/play-areas-in-atlantic-city-and-the-midsouth.html | PLAY AREAS; In Atlantic City and The Midsouth | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/tax-and-priority-problems-to-be-studied-at-new-jersey-state.html | Tax and Priority Problems to Be Studied At New Jersey State Convention This Week | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hunting-at-aiken.html | HUNTING AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/blockading-of-food-for-belgium-seen-as-aid-to-nazis.html | Blockading of Food for Belgium Seen as Aid to Nazis | True | CHARLES CLAYTON MORRISON, Editor, The Christian Century. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-janet-learoyd-wed-tuckahoe-girl-married-in-church-to-stephen.html | MISS JANET LEAROYD WED; Tuckahoe Girl Married in Church to Stephen Atwater Clapp | True | special to THE NEW YOBS THIS* 1 | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rosetown-beats-aonbarr-by-nose-widener-filly-960-annexes-bryan-and.html | ROSETOWN BEATS AONBARR BY NOSE; Widener Filly, $9.60, Annexes Bryan and O'Hara Handicap on Final Day at Bowie | True | By Bryan Field | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/war-dept-relaxes-a-leaselend-rule-puts-through-an-order-not.html | WAR DEPT. RELAXES A LEASE-LEND RULE; Puts Through an Order Not Competitively Bid, But Makes No Announcement | True | By George A. Mooney | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/departmental-mail-bag.html | DEPARTMENTAL MAIL BAG | True | WALTER L. BENNETT. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/papi-conductor-dies-before-opera-leader-of-italian-repertoire-at.html | PAPI, CONDUCTOR, DIES BEFORE OPERA; Leader of Italian Repertoire at Metropolitan Was to Have Directed 'La Traviata' | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/robert-nathan.html | Robert Nathan | True | M. JEROME STOLNITZ. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/murder-for-christmas-by-edith-howie-314-pp-new-york-farrar-rinehart.html | MURDER FOR CHRISTMAS. By Edith Howie. 314 pp. New York: Farrar & Rinehart. $2. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/art-festival-planned-american-academy-also-will-hold-exhibit-in-may.html | ART FESTIVAL PLANNED; American Academy Also Will Hold Exhibit in May | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/newport-residence-is-sold-for-31700-summer-home-said-to-have-cost.html | NEWPORT RESIDENCE IS SOLD FOR $31,700; Summer Home Said to Have Cost Edson Bradley $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/madama-butterfly-given.html | Madama Butterfly' Given | True | N.S. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/to-train-500000-canteen-aides.html | To Train 500,000 Canteen Aides | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/longterm-romance-the-sea-and-the-shore-by-jacland-marmur-328-pp-new.html | Long-Term Romance; THE SEA AND THE SHORE. By Jacland Marmur. 328 pp. New York: Henry Holt & Co. $2.75. | True | JOHN COURNOS. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/moscow-denies-molotoff-has-son.html | Moscow Denies Molotoff Has Son | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/class-legislation.html | CLASS LEGISLATION | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rayonier-to-hold-pulp-prices.html | Rayonier to Hold Pulp Prices | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-sandhog-union-trial-laid-to-racketeers-two-defendants-assert.html | ' SANDHOG' UNION TRIAL LAID TO RACKETEERS; Two Defendants Assert Object Is to Shield Moreschi | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nya-retrenchment-to-cut-staff-here-shipyard-project-will-be-closed.html | NYA RETRENCHMENT TO CUT STAFF HERE; Shipyard Project Will Be Closed Within a Month | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/surinam-defense-set-officer-says-col-stanley-j-grogan-reports-us.html | SURINAM DEFENSE SET, OFFICER SAYS; Col. Stanley J. Grogan Reports U.S. Troops Have Erected 30 Camps to Guard Mines | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rally-of-lutheran-youth-today.html | Rally of Lutheran Youth Today | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dance-of-marionettes.html | DANCE OF MARIONETTES | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/singapore-calls-troops-on-leave-precaution-order-is-flashed-on.html | SINGAPORE CALLS TROOPS ON LEAVE; ' Precaution' Order Is Flashed on Movie Screens to Rush Soldiers to Posts | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pembroke-indian-pageant.html | PEMBROKE INDIAN PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/police-guard-put-on-defense-plants-authorities-in-jersey-report-war.html | POLICE GUARD PUT ON DEFENSE PLANTS; Authorities in Jersey Report War Department Warned of Expected Sabotage | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/finds-allocations-will-rule-buying-purchasing-survey-also-cites.html | FINDS ALLOCATIONS WILL RULE BUYING; Purchasing Survey Also Cites Effect on Policies of Delays, Shortages, New Curbs | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/guerrilla-not-gorilla.html | GUERRILLA: Not Gorilla | True | RENATO CRISI, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/books-and-authors.html | Books and Authors | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/remington-bronzes-sold-group-depicting-polo-players-is-auctioned.html | REMINGTON BRONZES SOLD; Group Depicting Polo Players Is Auctioned for $3,000 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/business-clubs-seek-to-expand-units-of-national-organization-would.html | Business Clubs Seek to Expand; Units of National Organization Would Invite Industrial Women as Members | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/proposal-for-control-of-rents-stirs-debate-in-defense-zones-work-of.html | Proposal for Control of Rents Stirs Debate in Defense Zones; Work of Citizens' Voluntary Committees in Connecticut Is Reviewed -- Problem Faced in Either Direction | True | By Beatrice G. Rosahn Research Consultant, Citizens Housing Council of New York | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/scores-leaselend-agency-davies-blames-it-for-plan-that-shut-out-us.html | SCORES LEASE-LEND AGENCY; Davies Blames It for Plan That Shut Out U.S. Forwarders | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/eats-120-oysters-on-a-bet.html | Eats 120 Oysters on a Bet | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/red-cross-roll-rises-colt-reports-90-enrollment-of-workers-for-200.html | RED CROSS ROLL RISES; Colt Reports 90% Enrollment of Workers for 200 Companies | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dr-james-e-suter.html | DR. JAMES E. SUTER | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/3035466-profit-shown-for-year-spicer-manufacturing-co-reports-942.html | $3,035,466 PROFIT SHOWN FOR YEAR; Spicer Manufacturing Co. Re- ports $9.42 a Share for Common Stock | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/50yard-plays-score.html | 50-Yard Plays Score | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pennington-to-play-pierce.html | Pennington to Play Pierce | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/war-declaration-urged-cornell-professors-favor-it-in-first-returns.html | WAR DECLARATION URGED; Cornell Professors Favor It in First Returns of Poll | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fighters-of-the-great-sand-sea-tough-men-of-many-races-and-tongues.html | Fighters of the Great Sand Sea; Tough men of many races and tongues make up the Imperial army which seeks victory in the desert | True | By Ray Brock | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/japan-marks-anniversary.html | Japan Marks Anniversary | True | By Otto D. Tolischus | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/promotion-of-worker-causes-strike-of-400-aluminum-plant-at-massena.html | PROMOTION OF WORKER CAUSES STRIKE OF 400; Aluminum Plant at Massena, N.Y., Affected by Protest | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/football-dinner-on-tuesday.html | Football Dinner on Tuesday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-kirsti-halmas-married-in-capitav-wed-to-colombia-embassy-aids.html | MISS KIRSTI HALMAS MARRIED IN CAPITAV; Wed to Colombia Embassy Aids, Jose Camacho-Lorenzana | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/newsdealers-give-reply-say-other-unions-made-no-specific-offer-of.html | NEWSDEALERS GIVE REPLY; Say Other Unions Made No Specific Offer of Help | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ts-eliot-drama-at-vassar.html | T.S. Eliot Drama at Vassar | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/summonses-likely-today-for-retail-beer-sales.html | Summonses Likely Today For Retail Beer Sales | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-mighty-mr-low-in-england-the-cartoonists-worth-in-the-war-is.html | The Mighty Mr. Low; In England the cartoonist's worth in the war is held to be more than that of a battleship | True | By Guy Innes | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/lepke-convicted-with-two-aides-all-face-death-former-gang-chief.html | LEPKE CONVICTED WITH TWO AIDES; ALL FACE DEATH; Former Gang Chief, Weiss and Capone Found Guilty After Jury Ponders 4 1/2 Hours | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cards-for-the-holidays-american-artists-are-well-represented-in-the.html | CARDS FOR THE HOLIDAYS; American Artists Are Well Represented In the Christmas Greetings | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/navy-charges-plot-to-lessen-morale-drive-is-declared-under-way-to.html | NAVY CHARGES PLOT TO LESSEN MORALE; Drive Is Declared Under Way to Trade on the Grief of Reuben James Survivors | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/midwest-opinion-change-seen-in-attitude-on-our-foreign-policy.html | Midwest Opinion; Change Seen in Attitude on Our Foreign Policy | True | ROBERT AURA SMITH. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/glamour-rides-rails-new-empire-state-express-marks-seven-years-of.html | GLAMOUR RIDES RAILS; New Empire State Express Marks Seven Years of Progress in De Luxe Trains | True | By John Markland | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nazi-drives-are-held-by-russians-stamina-new-effort-to-seize-moscow.html | NAZI DRIVES ARE HELD BY RUSSIANS' STAMINA; New Effort to Seize Moscow Meets Stubborn Resistance While Reds Counter-Attack in South | True | By Edwin L. James | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/state-budget-rise-for-1942-expected-lehman-proposals-forecast-as.html | STATE BUDGET RISE FOR 1942 EXPECTED; Lehman Proposals Forecast as Slightly Exceeding Current Figure of $385,000,000 | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/judge-davis-is-put-under-new-inquiry-court-from-which-he-resigned.html | JUDGE DAVIS IS PUT UNDER NEW INQUIRY; Court From Which He Resigned Orders Investigation of Oil Decision for Fraud | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/proaxis-luncheon-is-raided.html | Pro-Axis Luncheon Is Raided | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/road-for-two-continents.html | Road for Two Continents | True | By Herbert C. Lanks | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ile-de-france-flies-two-colors-now-free-french-and-british-flags-at.html | ILE DE FRANCE FLIES TWO COLORS NOW; Free French and British Flags at Masthead of Great Liner | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/eagles-subdue-holy-cross-in-last-90-seconds-1413-williams-of-boston.html | Eagles Subdue Holy Cross In Last 90 Seconds, 14-13; Williams of Boston College Runs 22 Yards to Tie Score, Then Maznicki Converts -- 40,000 See Thriller at Hub | True | By Lincoln A. Werden | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ymca-unit-holds-meeting.html | Y.M.C.A. Unit Holds Meeting | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-elbert-goodwin-to-wed.html | Miss Elbert Goodwin to Wed | True | Special 10 THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ship-lines-officials-hold-parleys-here-development-of-passenger-and.html | SHIP LINES OFFICIALS HOLD PARLEYS HERE; Development of Passenger and Freight Services Discussed | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/attack-by-raf-in-reich-indicated-german-radio-stations-from-hamburg.html | ATTACK BY R.A.F. IN REICH INDICATED; German Radio Stations From Hamburg to the Rhineland Reported Silenced | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/foreign-markets-prices-rise-in-amsterdam.html | FOREIGN MARKETS; Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/in-shantytown-a-tree-for-peter-written-and-illustrated-by-kate.html | In Shantytown; A TREE FOR PETER. Written and illustrated by Kate Seredy. 102 pp. New York: The Viking Press. $2. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/loaning-bodies-hold-many-fha-mortgages-number-shows-big-increase-in.html | LOANING BODIES HOLD MANY FHA MORTGAGES; Number Shows Big Increase in Three-Quarter Period | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dr-liebman-excepts.html | Dr. Liebman Excepts | True | JOSHUA LOTH LIEBMAN. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/texas-christian-nips-smu-1513-frogs-rally-to-win-and-they-tie-texas.html | TEXAS CHRISTIAN NIPS S.M.U., 15-13; Frogs Rally to Win and They Tie Texas for Second Place in Southwest Conference | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/republic-plane-strike-settled.html | Republic Plane Strike Settled | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/torrance-accused-by-new-witness-mexican-policeman-asserts-bride-was.html | TORRANCE ACCUSED BY NEW WITNESS; Mexican Policeman Asserts Bride Was Slain and He Then Accepted Bribe | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rivers-to-meet-beau-jack.html | Rivers to Meet Beau Jack | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/liquidators-get-offers-on-117-title-holdings.html | Liquidators Get Offers on 117 Title Holdings | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-colt-from-moon-mountain-by-dorothy-p-lathrop-unpayed-new-york.html | THE COLT FROM MOON MOUNTAIN. By Dorothy P. Lathrop Unpayed. New York The Macmillan Company $1.75. | True | By Anne T. Eaton | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-york.html | New York | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/struggle-for-moscow-crucial-point-of-war-but-capture-by-the-germans.html | STRUGGLE FOR MOSCOW CRUCIAL POINT OF WAR; But Capture by the Germans Would Not Be Fatal to the Russian Cause | True | By Hanson W. Baldwin | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/puccini-work-given-in-brooklyn.html | Puccini Work Given in Brooklyn | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/utilitarian-art-in-exhibit-here-modern-museum-to-open-its-fourth.html | Utilitarian Art In Exhibit Here; Modern Museum to Open Its Fourth Annual Show of the Kind on Wednesday | True | By Thomas C. Linn | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ny-airport-2-years-old-la-guardia-field-will-mark-anniversary-next.html | N.Y. AIRPORT 2 YEARS OLD; La Guardia Field Will Mark Anniversary Next Tuesday | True | By E.e. Halmos Jr. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/asiatics-get-call-japanese-asserts-east-must-end-exploitation-with.html | ASIATICS GET CALL; Japanese Asserts East Must End Exploitation 'With Vengeance' | True | By the United Press. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-state-wins-tops-conference-turns-back-mississippi-60-gains.html | MISS. STATE WINS, TOPS CONFERENCE; Turns Back Mississippi, 6-0, Gains First Title, While 26,000 Look On | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/opera-goes-on-air-to-all-hemisphere-la-traviata-is-broadcast-to.html | OPERA GOES ON AIR TO ALL HEMISPHERE; ' La Traviata' Is Broadcast to Listeners in U.S., Canada and Latin America | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/best-promotions-in-week-toys-lingerie-and-dresses-led-response.html | BEST PROMOTIONS IN WEEK; Toys, Lingerie and Dresses Led Response, Meyer Both Finds | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/crucifix-in-stone-cross-in-the-caribbean-by-albert-e-idell-288-pp.html | Crucifix in Stone; CROSS IN THE CARIBBEAN. By Albert E. Idell. 288 pp. New York: Henry Holt & Co. $2.50. | True | DRAKE DE KAY. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/for-amateur-photographers-the-years-pictures.html | FOR AMATEUR PHOTOGRAPHERS; THE YEAR'S PICTURES | True | By Jacob Deschin | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-reading-course-adopted-at-williams.html | New Reading Course Adopted at Williams | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-opera-in-review.html | THE OPERA IN REVIEW | True | By Olin Downes | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/senator-mead-will-speak.html | Senator Mead Will Speak | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/finland-adopts-former-border-parliament-approves-ban-on-peace-with.html | FINLAND ADOPTS FORMER BORDER; Parliament Approves Ban on Peace With Russia, Leaving Newly Won Areas Open | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wm-g-mcormick-dies-in-chicago-90-banker-first-member-of-his-family.html | WM. G. M'CORMICK DIES IN CHICAGO, 90; Banker, First Member of His Family Born in City, Was Nephew of Inventor | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dr-bw-hutchinson-exeducator-dead-served-as-the-first-president-of.html | DR. B.W. HUTCHINSON, EX-EDUCATOR, DEAD; Served as the First President of West Virginia Wesleyan | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dinner-to-honor-nobel-many-prizewinners-will-join-in-tribute-to.html | DINNER TO HONOR NOBEL; Many Prizewinners Will Join in Tribute to Leader Dec. 10 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/war-spreads-in-the-desert-with-modern-motorized-equipment-armies.html | WAR SPREADS IN THE DESERT; With Modern Motorized Equipment Armies Can Operate Freely Throughout Libya | True | By Douglas C. Fox | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/music-in-morale-topic-to-be-discussed-at-federation-luncheon-on.html | MUSIC IN MORALE TOPIC; To Be Discussed at Federation Luncheon on Friday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/literature-as-symbolic-action-the-philosophy-of-liter-ary-form-by.html | Literature as Symbolic Action; THE PHILOSOPHY OF LITER- ARY FORM. By Kenneth Burke. 455 pp. Louisiana State University Press. $3. | True | JUSTUS BUCHLER. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/british-ask-holiday-curb-urge-limit-on-war-plants-so-output-may-be.html | BRITISH ASK HOLIDAY CURB; Urge Limit on War Plants So Output May Be Kept Up | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/amish-folk-its-wedding-time-for-plain-people.html | AMISH FOLK; It's Wedding Time For 'Plain People' | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/british-cut-bank-holidays.html | British Cut Bank Holidays | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/winnipeg-gains-honors-tops-ottawa-rough-riders1816-for-canadian.html | WINNIPEG GAINS HONORS; Tops Ottawa Rough Riders,18-16, for Canadian Football Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/urges-native-tongue-in-teaching-aliens-nyu-professor-holds-it-would.html | Urges Native Tongue In Teaching Aliens; N.Y.U. Professor Holds It Would Make Learning Easier | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/alien-education-urged-preparation-for-citizenship-is-stressed-at.html | ALIEN EDUCATION URGED; Preparation for Citizenship Is Stressed at Conference | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/this-and-that.html | This and That | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/tokyo-gives-warship-to-wang.html | Tokyo Gives Warship to Wang | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/woodfinuboody.html | WoodfinuBoody | True | Special to THE NEW YonK TIMES. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/events-of-interest-in-shipping-world-roosevelt-accepts-model-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Roosevelt Accepts Model of Liner Statendam for the Smithsonian Collection | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/teachers-local-gets-charter.html | Teachers' Local Gets Charter | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-talk-with-marjorie-kinnan-rawlings-the-author-of-the-yearling.html | A Talk With Marjorie Kinnan Rawlings; The Author of "The Yearling" Discusses Her Way of Life and Methods of Work | True | By Robert van Gelder | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/commodity-prices-rose-index-up-01-in-week-chiefly-due-to-gain-in.html | COMMODITY PRICES ROSE; Index Up 0.1% in Week, Chiefly Due to Gain in Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/book-fair-brings-1100-hunter-college-gives-report-on-sales-for.html | BOOK FAIR BRINGS $1,100; Hunter College Gives Report on Sales for Fellowship | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hunt-takes-scratch-prize.html | Hunt Takes Scratch Prize | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/iran-renewing-cabinet-ministry-quits-in-formality-pact-expected.html | IRAN RENEWING CABINET; Ministry Quits in Formality -- Pact Expected Tomorrow | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/group-will-continue-drive.html | Group Will Continue Drive | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-doris-j-meyer-is-wed-in-greenwich-bishop-mdntire-officiates-at.html | MISS DORIS J. MEYER IS WED IN GREENWICH; Bishop Mdntire Officiates at Marriage to Joseph Davit | True | Special to TH1/2 NKW YbBK TniBi. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/view-of-observers-in-berlin.html | View of Observers in Berlin | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/peabody-crushed-by-white-plains-tigers-record-3113-triumph-finish.html | PEABODY CRUSHED BY WHITE PLAINS; Tigers Record 31-13 Triumph, Finish Season Undefeated Second Time in Row | True | By William J. Briordy | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/donets-advance-kept-up.html | Donets Advance Kept Up | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/columbus-council-wins-4432.html | Columbus Council Wins, 44-32 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/what-it-may-eventually-come-to.html | WHAT IT MAY EVENTUALLY COME TO | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-jersey-farmers-lead-electrification-now-serves-92-per-cent-in.html | NEW JERSEY FARMERS LEAD; Electrification Now Serves 92 Per Cent in the State | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/little-sir-echo.html | LITTLE SIR ECHO" | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-gifted-children.html | | True | FLORENCE BRUMBAUGH, Principal, Hunter College Ele- mentary School, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/only-one-company-spurns-steel-talk-crucible-serves-notice-that-it.html | ONLY ONE COMPANY SPURNS STEEL TALK; Crucible Serves Notice That It Will Not Be Bound to a Pact Involving Union Shop | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/visit-to-britain-revises-opinions-isolationist-congressmen-are.html | VISIT TO BRITAIN REVISES OPINIONS; Isolationist Congressmen Are Convinced of Sincerity of British War Effort | True | By David Anderson | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/little-rock-names-hudlin.html | Little Rock Names Hudlin | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/our-own-gargantua-.html | OUR OWN GARGANTUA \ | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/saving-building-metals-standards-must-not-be-lowered-says-fha.html | SAVING BUILDING METALS; Standards Must Not Be Lowered, Says FHA Official | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/industry-congress-opens-tomorrow-10000-manufacturers-who-represent.html | INDUSTRY CONGRESS OPENS TOMORROW; 10,000 Manufacturers Who Represent Backbone of U.S. Defense Will Attend | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/i-andrew-b-schmitz-head-of-linden-imj-education-i-board-aide-of.html | I ANDREW B. SCHMITZ, ' Head of Linden (IM. J.) Education I Board, Aide of Simmons Co. | True | Special to THB NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/phoebe-adams-married-i-she-is-bride-of-james-h-kemp-in-a-great-neck.html | PHOEBE ADAMS MARRIED; I She Is Bride of James H. Kemp in a Great Neck Church | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/jungle-performers-by-clyde-beatty-and-earl-wilson-illustrated-320.html | JUNGLE PERFORMERS. By Clyde Beatty and Earl Wilson. Illustrated. 320 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/george-vi-sends-condolences.html | George VI Sends Condolences | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/armed-us-ship-enters-rio.html | Armed U.S. Ship Enters Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/tr-in-oils.html | T.R. in Oils | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/penn-state-considered-duquesne-also-possible-choice-as-georgias.html | PENN STATE CONSIDERED; Duquesne Also Possible Choice as Georgia's Rival | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mrs-churchills-job-her-interests-are-many-but-her-main-task-is-to.html | Mrs. Churchill's Job; Her interests are many, but her main task is to keep the Premier in fighting shape | True | By Kathleen Woodward | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fortune-smiles-again-on-western-farmers-big-crops-high-prices.html | FORTUNE SMILES AGAIN ON WESTERN FARMERS; Big Crops, High Prices, Government Aid End Their Period of Depression | True | By Bernhard Ostrolenk | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-pygmy-people-the-wrath-of-moto-by-attilio-gatti-with.html | The Pygmy People; THE WRATH OF MOTO. By Attilio Gatti. With illustrations by Paul Branson. 160 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/auto-output-falls-below-quota-marks-material-shortages-and-labor.html | AUTO OUTPUT FALLS BELOW QUOTA MARKS; Material Shortages and Labor Troubles Cut Production | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-lease-on-life-for-shoes-repairing-today-includes-all-sorts-of.html | New Lease on Life for Shoes; Repairing Today Includes All Sorts of Devices to Make Them Last | True | By Kiley Taylor | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wennergren-plans-to-invest-in-mexico-swedish-industrialist-to-be.html | WENNER-GREN PLANS TO INVEST IN MEXICO; Swedish Industrialist to Be Guided by 'Social Responsibilities' | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/reparations-dangerous.html | REPARATIONS: Dangerous | True | -- GEORGE RICHARD, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hubert-dilworth-heard.html | Hubert Dilworth Heard | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/gets-first-us-papers-free-french-naval-lieutenant-is-seeking.html | GETS FIRST U.S. PAPERS; Free French Naval Lieutenant Is Seeking Citizenship | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/not-only-alone-but-unique.html | NOT ONLY ALONE, BUT UNIQUE | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/london-in-the-eighteenth-century-three-tours-through-london-in-the.html | London in the Eighteenth Century; THREE TOURS THROUGH LONDON IN THE YEARS 1748. 1776. 1797. By Wilmarth Sheldon Lewis. Illustrated. xii + 135pp. New Haven: Yale University Press. | True | HENRY GRATTAN. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fortunate-cruise-now-voyager-by-olive-higgins-prouty-340-pp-boston.html | Fortunate Cruise; NOW, VOYAGER. By Olive Higgins Prouty. 340 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARIANNE HAUSER. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/to-discuss-textiles-in-defense.html | To Discuss Textiles in Defense | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bridge-of-ships-is-rising-rapidly-despite-simultaneous-production.html | BRIDGE OF SHIPS IS RISING RAPIDLY; Despite Simultaneous Production of 2-Ocean Navy, World War Records Are Tumbling | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/i-ration-victim.html | I RATION VICTIM | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/crisis-in-east-laid-to-misled-japan-former-state-department-aide.html | CRISIS IN EAST LAID TO 'MISLED' JAPAN; Former State Department Aide Calls Use of Force 'Stupid' When Patience Could Win | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/president-wanted-revision-of-nlra-white-house-releases-remarks-off.html | PRESIDENT WANTED REVISION OF NLRA; White House Releases Remarks Off the Record to Group of Editors in 1938 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/how-they-got-that-way.html | How They Got That Way | True | By Catherine MacKenzie | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fire-damages-bethlehem-church.html | Fire Damages Bethlehem Church | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/russian.html | Russian | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/lieut-gen-jn-van-gilse.html | LIEUT. GEN. J.N. VAN GILSE | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wines-of-the-country.html | Wines of the Country | True | By Jane Holt | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/opm-offer-to-aid-on-plea-evolves-model-hardship-case-procedure-dry.html | OPM Offer to Aid on Plea Evolves Model 'Hardship' Case Procedure; Dry Cleaners, Unable to Obtain Chlorine, Will Receive Assistance in Preparing Their Appeal to Washington | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/jones-ends-pitt-career-brilliantly-in-27to0-triumph-over-carnegie.html | Jones Ends Pitt Career Brilliantly In 27-to-0 Triumph Over Carnegie; Back Races 45 and 18 Yards to Touchdowns, Averages 6.5 Yards in 17 Runs -- Dutton Also Tallies Twice as Teams Finish | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/us-compositions-heard-at-concert-winners-series-of-national.html | U.S. COMPOSITIONS HEARD AT CONCERT; Winners Series of National Orchestral Group Launched at Carnegie Hall Event | True | N.S. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pmc-riders-prevail-164.html | P.M.C. Riders Prevail, 16-4 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/alterations-speeded-by-academy-of-design-new-5th-ave-home-to-be.html | ALTERATIONS SPEEDED BY ACADEMY OF DESIGN; New 5th Ave. Home to Be Ready by Next Sunday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/st-louis-u-winner-on-gridiron-by-250-beats-washington-u-as-schwenk.html | ST. LOUIS U. WINNER ON GRIDIRON BY 25-0; Beats Washington U. as Schwenk of Losers Breaks 2 Records | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-issues-from-afar-mozart-commemorative-from-occupied-prague.html | NEW ISSUES FROM AFAR; Mozart Commemorative From Occupied Prague -- Other Items | True | By la Rue Applegate | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/growing-box-from-cuttings-only-care-and-patience-are-needed-to.html | Growing Box From Cuttings; Only Care and Patience Are Needed to Obtain Success With This Shrub | True | By J.n. Leonard | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-dance-a-periodical-new-monthly-to-be-introduced-in-january-by.html | THE DANCE: A PERIODICAL; New Monthly to Be Introduced in January By Lincoln Kirstein -- Coming Events | True | By John Martin | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/opera-to-assist-school-of-music-performance-of-don-giovanni-on.html | Opera to Assist School of Music; Performance of 'Don Giovanni' On Friday Afternoon Will Be For Manhattan Institution | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dr-henry-owsley-rites-burial-in-poughkeepsie-for-eye-nose-and.html | DR. HENRY OWSLEY RITES; Burial in Poughkeepsie for Eye, Nose and Throat Specialist | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/named-by-mrs-morrow-24-appointed-on-womens-divi-sion-of-fight-for.html | NAMED BY MRS. MORROW; 24 Appointed on Women's Divi- sion of Fight for Freedom, Inc. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/12-downingudoggett.html | 1/2 DowninguDoggett | True | 1 Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/finland-an-observation.html | FINLAND: An Observation | True | -- SAMUEL BUCK, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/jobs-for-teachers.html | JOBS FOR TEACHERS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/us-consulate-in-tabriz.html | U.S. Consulate in Tabriz | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/shortage-copper-and-brass.html | SHORTAGE: Copper and Brass | True | BEATRICE SANFORD, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/uboat-menace-continues-canadian-minister-says-craft-still-operate.html | U-BOAT MENACE CONTINUES; Canadian Minister Says Craft Still Operate Near Coast | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mrs-eve-irene-raub.html | MRS. EVE IRENE RAUB | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-rise-of-the-gas-buggy-the-automobile-indus-try-by-ed-kennedy.html | The Rise of the Gas Buggy; THE AUTOMOBILE INDUS- TRY. By E.D. Kennedy. 325 pp. New York: Reynal & Hitchcock. $3.50. | True | REGINALD M. CLEVELAND. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/student-editor-poll-backs-foreign-policy-216-from-30-states-sounded.html | STUDENT EDITOR POLL BACKS FOREIGN POLICY; 216 From 30 States Sounded Out by N.Y.U. Paper | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hofstra-subdues-panzer-triumphs-by-300-scoring-all-points-in-second.html | HOFSTRA SUBDUES PANZER; Triumphs by 30-0, Scoring All Points in Second Half | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/safety-instruction-to-start-here-soon-local-program-to-be-part-of-a.html | SAFETY INSTRUCTION TO START HERE SOON; Local Program to Be Part of a Nation-Wide Schedule | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dentistry-and-defense-meeting-starting-tomorrow-to-discuss-health.html | DENTISTRY AND DEFENSE; Meeting Starting Tomorrow to Discuss Health of Army Men | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/eddie-hahn-66-dies-baseball-star-of-06-outfielder-of-the-white-box.html | EDDIE HAHN, 66, DIES; BASEBALL STAR OF '06; Outfielder of the White Box 'Hitless Wonder' Champions | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bringing-home-the-buck.html | Bringing Home the Buck | True | By Kiley Taylor | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/music-held-builder-of-civilian-morale-use-in-industry-will-be-shown.html | Music Held Builder Of Civilian Morale; Use in Industry Will Be Shown at Federation Conference | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/italy-cuts-gas-use-to-7-12-hours-a-day-reason-as-in-many-similar.html | ITALY CUTS GAS USE TO 7 1/2 HOURS A DAY; Reason, as in Many Similar Restrictions, Is Severe Shortage of Coal | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/shooting-at-warrenton.html | SHOOTING AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/2000-raised-for-british-aid.html | $2,000 Raised for British Aid | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/our-amazing-airport.html | Our Amazing Airport | True | By Joseph Moncure March | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/batistas-daughter-attends.html | Batista's Daughter Attends | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/chemical-gains-to-feature-show-annual-exposition-to-offer-new-aids.html | CHEMICAL GAINS TO FEATURE SHOW; Annual Exposition to Offer New Aids for Both Defense and Civilian Fields | True | By Prince M. Carlisle | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/interutility-rate-is-found-too-low-nassau-and-suffolk-lighting.html | INTER-UTILITY RATE IS FOUND TOO LOW; Nassau and Suffolk Lighting Ordered to Pay $407,854 to Queens Borough Gas | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nc-state-tops-w-and-m-by-130-nudges-rival-out-of-tie-for-southern.html | N.C. STATE TOPS W. AND M. BY 13-0; Nudges Rival Out of Tie for Southern Conference Title With Upset Triumph | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/crafts-of-blind-on-sale-monday-church-groups-will-conduct-event.html | Crafts of Blind On Sale Monday; Church Groups Will Conduct Event With British Cause Added This Year | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cricket-aubrey-smith-cricket-aubrey-smith.html | C(RICKET) AUBREY SMITH; C(RICKET) AUBREY SMITH | True | By Theodore Strauss | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rover-six-stops-baltimore-7-to-5-new-yorkers-win-7th-game-to-take.html | ROVER SIX STOPS BALTIMORE, 7 TO 5; New Yorkers Win 7th Game to Take Leadership in Eastern League | True | By John Rendel | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-jane-flagg-bride-married-to-joseph-richardson-in-yonkers.html | MISS JANE FLAGG BRIDE; Married to Joseph Richardson in Yonkers Church Nuptials | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-things-in-the-city-shops-gifts-for-the-men-in-the-army.html | New Things in the City Shops: Gifts for the Men in the Army; Practical Items in Great Variety Are Offered to Meet the Demands of Active Service | True | By Charlotte Hughes | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/williamo-littick-publisher-in-zanesville-ohio-55-years-retired-10.html | WILLIAM'O. LITTICK; Publisher in Zanesville, Ohio, 55] Years, Retired 10 Days Ago | | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/first-lady-to-join-phi-beta-kappa-radcliffe-chapter-will-initiate.html | FIRST LADY TO JOIN PHI BETA KAPPA; Radcliffe Chapter Will Initiate Her on Dec. 12 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/messages-stress-st-johns-advance-felicitations-from-roosevelt-and.html | MESSAGES STRESS ST. JOHN'S ADVANCE; Felicitations From Roosevelt and Church Leaders to Be Read This Morning | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/chipmunks-progress-bushy-tail-by-alice-crew-gall-and-fleming-crew.html | Chipmunk's Progress; BUSHY TAIL. By Alice Crew Gall and Fleming Crew. Illus-trated by Else Bostelmann. 164 pp. New York: The Oxford University Press. $2. | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-new-kind-of-location-the-bugle-sounds-unit-finds-itself-a-part-of.html | A NEW KIND OF LOCATION; The 'Bugle Sounds' Unit Finds Itself a Part Of the Army on Manoeuvres | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fordham-going-to-new-orleans-missouri-rams-likely-sugar-bowl.html | FORDHAM GOING TO NEW ORLEANS; Missouri Rams' Likely Sugar Bowl Rival--Rose Bowl Bid to Maroon Reported | True | By Joseph M. Sheehan | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/old-mission-of-new-mexico.html | OLD MISSION OF NEW MEXICO | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rumania-boosts-postal-cost.html | Rumania Boosts Postal Cost | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/show-for-victory-today-citizens-of-foreign-descent-to-stage-war-aid.html | SHOW FOR VICTORY' TODAY; Citizens of Foreign Descent to Stage War Aid Benefit | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pea-in-drive-to-aid-schools-lay-association-maps-fight-to-end-state.html | P.E.A. in Drive To Aid Schools; Lay Association Maps Fight To End State Cuts in Education Funds | True | By Benjamin Fine | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/home-economists-to-study-defense-500-will-open-conference-at-nyu.html | HOME ECONOMISTS TO STUDY DEFENSE; 500 Will Open Conference at N.Y.U. Next Friday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/abroad.html | ABROAD | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/railway-unions-and-roads-agree-to-new-parleys-direct-talks-resumed.html | RAILWAY UNIONS AND ROADS AGREE TO NEW PARLEYS; Direct Talks Resumed as Head of Roosevelt Board Warns There Must Be No Strike | True | By W.h. Lawrence | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/virginia-tech-eleven-halts-richmond-130-smith-scores-both.html | VIRGINIA TECH ELEVEN HALTS RICHMOND, 13-0; Smith Scores Both Touchdowns -- Teams Complete Seasons | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fordham-gets-rare-books.html | Fordham Gets Rare Books | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/open-new-bus-terminal.html | Open New Bus Terminal | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/norway-a-country-that-waited-until-it-was-too-late-a-revealing.html | Norway, a Country That Waited Until It Was Too Late; A Revealing Story of Treachery and Courage, of Panic and Despair and the End of Illusion | True | By Eleanor Kittredge | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/points-of-view-composers-opinions-on-men-of-his-own-period-bound-to.html | POINTS OF VIEW; Composer's Opinions on Men of His Own Period Bound to Be Personal | True | By Olin Downes | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/east-orange-13-nutley-7.html | East Orange 13, Nutley 7 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/michigan-state-prevails-by-1412-registers-all-its-points-in-third.html | MICHIGAN STATE PREVAILS BY 14-12; Registers All Its Points in Third Quarter to Overcome West Virginia Eleven | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dividends-voted-by-corporations-national-can-announces-first.html | DIVIDENDS VOTED BY CORPORATIONS; National Can Announces First Distribution, 25c a Share for Common Stock | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sculptured-in-paper.html | Sculptured in PAPER | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/appeal-for-used-toys-police-and-firemen-want-to-distribute-300000.html | APPEAL FOR USED TOYS; Police and Firemen Want to Distribute 300,000 on Christmas | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bills-to-curb-strikes-under-way-in-congress-roosevelts-go-ahead.html | BILLS TO CURB STRIKES UNDER WAY IN CONGRESS; Roosevelt's 'Go Ahead' Points to an Early Passage of Restrictions | True | By W.h. Lawrence | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hold-that-gag-line.html | HOLD THAT GAG LINE | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nathan-d-rodigrass.html | NATHAN D. RODIGRASS | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/same-subject.html | Same Subject | True | HELENE MEIJERINGH. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/flamingo-stakes-feb-28.html | Flamingo Stakes Feb. 28 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/postal-employes-will-meet.html | Postal Employes Will Meet | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/our-interesting-language-some-further-discussion-aroused-by.html | Our Interesting Language; Some Further Discussion Aroused By Linguistic Acrobatics | True | CORNEIL RIDDERHOFF. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rangers-conquer-red-wings-by-41-hextall-paces-garden-victory-with-2.html | RANGERS CONQUER RED WINGS BY 4-1; Hextall Paces Garden Victory With 2 Goals -- Pratt Scores by Error for Detroit | True | By Joseph C. Nichols | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ccny-beats-alumni-quintet-opens-season-with-7624-triumph-hertzberg.html | C.C.N.Y. BEATS ALUMNI; Quintet Opens Season With 76-24 Triumph -- Hertzberg Stars | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/litvinoff-confers-at-singapore.html | Litvinoff Confers at Singapore | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/2500-engineers-to-meet-defense-problems-coming-up-at-5day-session.html | 2,500 ENGINEERS TO MEET; Defense Problems Coming Up at 5-Day Session | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/anne-trent-bride-of-army-officer-married-in-central-christian.html | ANNE TRENT BRIDE OF ARMY OFFICER; Married in Central Christian Church Here to Lieutenant John Richard Kingman | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/harvard-makes-entrance-more-flexible-to-meet-changing-demands-of.html | Harvard Makes Entrance More Flexible To Meet Changing Demands of Education | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/corn-loan-rates-to-stay.html | Corn Loan Rates to Stay | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dance-will-assist-navy-relief-work-benefit-supper-event-will-be.html | Dance Will Assist Navy Relief Work; Benefit Supper Event Will Be Held on Dec. 12 -- Admiral Andrews Heads Group | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dr-fkaxk-laird-waller.html | DR. FKAXK LAIRD WALLER | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/street-scene.html | STREET SCENE | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/marilyn-klein-betrothed.html | Marilyn Klein Betrothed | True | Special to THE NEW TOHK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/taxcost-vise-grips-utilities-in-addition-the-industry-is-held.html | TAX-COST VISE GRIPS UTILITIES; In Addition, the Industry Is Held Virtually Static by the Frozen Rate Structure | True | By Thomas P. Swift | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/opa-to-fix-car-price-industry-expects-move-as-dealers-are-called-to.html | OPA TO FIX CAR PRICE; Industry Expects Move as Dealers Are Called to Capital Tomorrow | True | By Bernard J. Wernhoff | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/about-television-by-way-of-reply-a-cbs-official-answers-some.html | ABOUT TELEVISION: BY WAY OF REPLY; A CBS Official Answers Some Charges Against Pictorial Radio | True | ADRIAN MURPHY, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/briton-calls-italy-example-to-japan-alexander-warns-tokyo-not-to.html | BRITON CALLS ITALY EXAMPLE TO JAPAN; Alexander Warns Tokyo Not to Expect Any Other Fate if She Follows Hitler | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-harriet-bair-is-bride.html | Miss Harriet Bair Is Bride | True | Special to THE NEW YORK TIMES. I | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/army-spokesman-explains.html | Army Spokesman Explains | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mr-churchill-at-67.html | MR. CHURCHILL AT 67 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rpi-elects-cunningham.html | R.P.I. Elects Cunningham | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/buyers-lacking-stocks-decline-recession-now-4-months-long-bonds.html | BUYERS LACKING, STOCKS DECLINE; Recession Now 4 Months Long -- Bonds Quiet -- Wheat and Cotton Advance | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/translating-mozart-problems-of-turning-magic-flute-text-into-an.html | TRANSLATING MOZART; Problems of Turning 'Magic Flute' Text Into an English Version | True | By Ruth and Thomas Martin | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/doda-conrad-in-recital.html | Doda Conrad in Recital | True | R.P. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/in-the-near-east-musical-life-in-palestine-and-neighboring-lands.html | IN THE NEAR EAST; Musical Life in Palestine and Neighboring Lands Goes on Despite War | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/paris-gets-communal-heat.html | Paris Gets Communal Heat | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/may-escape-5-auto-tax-owners-have-chance-that-new-levy-may-be.html | MAY ESCAPE $5 AUTO TAX; Owners Have Chance That New Levy May Be Repealed | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/i-preston-herbert-i.html | I PRESTON HERBERT I | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/debutantes-to-assist-charity-at-performance-of-theatre-party-on-dec.html | Debutantes to Assist Charity At Performance of 'Theatre'; Party on Dec. 11 Has Been Arranged in Behalf of the Church Mission of Help Youth Service | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/tc-munger-is-dead-judge-for-34-years-oldest-federal-jurist-in-point.html | T.C. MUNGER IS DEAD; JUDGE FOR 34 YEARS; Oldest Federal Jurist in Point of Service Dies in Nebraska | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/guilty-of-insurance-ruse-three-convicted-in-newark-of-conspiracy-to.html | GUILTY OF INSURANCE RUSE; Three Convicted in Newark of Conspiracy to Get $5,450 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/twins-to-walter-wilkinsons.html | Twins to Walter Wilkinsons | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/early-inns-on-covers-third-part-of-collection-to-be-sold-at-auction.html | EARLY INNS ON COVERS; Third Part of Collection To Be Sold at Auction Some Time in February | True | By Kent B. Stiles, | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mayor-again-asks-end-of-bias-in-jobs-appeals-to-agencies-and.html | MAYOR AGAIN ASKS END OF BIAS IN JOBS; Appeals to Agencies and Defense Plants to Be Fair to All | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/virginia-stidstone-affianced.html | Virginia Stidstone Affianced | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pay-checks-on-the-suez-canal.html | PAY CHECKS ON THE SUEZ CANAL | True | F.L.W. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/title-speed-skating-jan-1.html | Title Speed Skating Jan. 1 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hull-and-halifax-study-far-east-briton-interrupts-his-visit-to.html | HULL AND HALIFAX STUDY FAR EAST; Briton Interrupts His Visit to Philadelphia for Talk at State Department | True | By Bertram D. Hulen | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dominican-freedom-gate-stamp-showing-old-landmark-in-capital.html | DOMINICAN FREEDOM GATE; Stamp Showing Old Landmark in Capital Described by Pan American Union | True | G.V.U. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/phillipsburg-high-halts-easton-by-70-finishes-unbeaten-as-judson.html | PHILLIPSBURG HIGH HALTS EASTON BY 7-0; Finishes Unbeaten as Judson Tallies Before 20,000 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/chungking-sees-2-perils.html | Chungking Sees 2 Perils | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/aids-mountain-school-pi-beta-phi-to-sell-products-at-beekman-tower.html | Aids Mountain School; Pi Beta Phi to Sell Products at Beekman Tower | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/james-j-dwyer.html | JAMES J. DWYER | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/h-ward-oakley.html | H. WARD OAKLEY | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mexican-railroad-is-abandoned.html | Mexican Railroad Is Abandoned | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/our-pacific-northwest-washington-and-oregon-farthest-reach-conveys.html | Our Pacific Northwest -- Washington and Oregon; " Farthest Reach" Conveys the Unique Flavor of That Part Of the United States | True | By Dorothy Fay Gould | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/home-decoration-settings-for-french-country-styles-gay-colors.html | Home Decoration: Settings For French Country Styles; Gay Colors Combine With Simplicity of Design to Create a Special Charm -- Native Wares From the Other Americas -- Colonial Cabinets | True | By Walter Rendell Storey | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-boiling-to-wed-charles-harding-3d-greenulich-girl-to-become.html | Miss Boiling to Wed Charles Harding 3d; Greenulich Girl to Become the Bride of Harvard Graduate | True | I uuuuuuuuuuuuuuu I Special to THH NEW YORK TIMBS. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-missions.html | | True | INA DAVIS FULTON, Treasurer, Board of Missions of the Methodist Church. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-orphan-dolphin-adolphus-or-the-adopted-dolphin-the-pirates.html | The Orphan Dolphin; ADOLPHUS OR THE ADOPTED DOLPHIN & THE PIRATE'S DAUGHTER. By Marjorie Flack and William Rose Benet. Unpaged. Boston: Houghton Mifflin Company. $1.50. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/play-girl-gains-jumping-honors-nortons-mare-tops-division-as.html | PLAY GIRL GAINS JUMPING HONORS; Norton's Mare Tops Division as Boulder Brook Horse Show Comes to Close | True | From a Staff Correspondent | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/short-grass-country-or-the-west-short-grass-country-by-stanley.html | Short Grass Country" or the West; SHORT GRASS COUNTRY. By Stanley Vestal. American Folk- ways Series. Edited by Erskine Caldwell. 304 + x pp. New York: Duell, Sloan & Pearce. $3. | True | By R.l. Duffus | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fifth-straight-for-buffalo.html | Fifth Straight for Buffalo | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nazis-warn-lazy-norwegians.html | Nazis Warn 'Lazy' Norwegians | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/smoke-atop-waldorf-attracts-thousands-laid-to-slip-in-potato-ball.html | SMOKE ATOP WALDORF ATTRACTS THOUSANDS; Laid to Slip in Potato Ball Cooking -- Spectator Hurt | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/isabel-d-russell-bows-princeton-girl-is-introduced-at-supper-dance.html | ISABEL D. RUSSELL BOWS; Princeton Girl Is Introduced at Supper Dance at Home | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-adamovitch-wed-becomes-the-bride-in-baltimore-of-nicholas.html | MISS ADAMOVITCH WED; Becomes the Bride in Baltimore of Nicholas Shoumatoff | True | Special to THE NFTW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hong-kong-tests-defenses.html | Hong Kong Tests Defenses | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/election-campaign-launched-in-chile-antonio-rios-to-seek-presidency.html | ELECTION CAMPAIGN LAUNCHED IN CHILE; Antonio Rios to Seek Presidency on Platform for Public Order | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/liberties-union-offers-its-aid-to-willkie-in-defending-communists.html | Liberties Union Offers Its Aid to Willkie In Defending Communist's Citizenship Case | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-taxpayers-and-their-levies-returns-required-next-year-for-small.html | NEW TAXPAYERS AND THEIR LEVIES; Returns Required Next Year for Small Incomes Are Explained in Detail | True | By Godfrey N. Nelson | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/asks-action-to-speed-aluminum-appeal-arnold-urges-court-to-dispense.html | ASKS ACTION TO SPEED ALUMINUM APPEAL; Arnold Urges Court to Dispense With Formal Findings | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/vacancies-lower-for-office-space-nearly-2000000-sq-feet-absorbed-in.html | VACANCIES LOWER FOR OFFICE SPACE; Nearly 2,000,000 Sq. Feet Absorbed in Five Months, Survey Indicates | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/we-add-dutch-guiana-to-vast-chain-of-bases-move-in-south-america.html | WE ADD DUTCH GUIANA TO VAST CHAIN OF BASES; Move in South America Meets Nazi Menace in Africa as Vichy Bows | True | By Frank L. Kluckhohn | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/income-tax-credit-for-tuition-urged-by-college-treasurer-fearing.html | Income Tax Credit for Tuition Urged by College Treasurer; Fearing Blow to Education in High Defense Levies, He Suggests U.S. Cut Payments as Much as $450 for Each Student | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/syracuse-workers-draft-unity-plea-industrial-republican-club-pe.html | SYRACUSE WORKERS DRAFT UNITY PLEA; Industrial Republican Club Pe- titions Roosevelt to Solidify the Country's Efforts | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/schools-called-key-in-postwar-times-retraining-of-men-will-be-their.html | SCHOOLS CALLED KEY IN POST-WAR TIMES; Retraining of Men Will Be Their Job, Educators Hear | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/this-dilemma-of-our-times-william-henry-chamberlin-takes-a-wide.html | THIS DILEMMA OF OUR TIMES; William Henry Chamberlin Takes a Wide View of the World Crisis | True | By John Chamberlain | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/iba-convention-to-start-today-250-delegates-from-new-york-on.html | I.B.A. CONVENTION TO START TODAY; 250 Delegates From New York on Special Train for Hollywood, Fla. | True | By Howard W. Calkins | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/retriever-stake-to-start-friday-3day-national-open-allage.html | RETRIEVER STAKE TO START FRIDAY; 3- Day National Open All-Age Competition Is Scheduled at Penniman's Point | True | By Henry R. Ilsley | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/memorial-beats-ferris-gains-130-triumph-white-scoring-both.html | MEMORIAL BEATS FERRIS; Gains 13-0 Triumph, White Scoring Both Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fair-to-aid-nurse-center.html | Fair to Aid Nurse Center | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/speed-on-ice.html | SPEED ON ICE | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/father-and-2-babies-die-in-fire.html | Father and 2 Babies Die in Fire | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/island-melting-pot-man-in-paradise-by-walker-winslow-312-pp-new.html | Island Melting Pot; MAN IN PARADISE. By Walker Winslow. 312 pp. New York: Smith & Durrell. $2.50. | True | ROSE FELD. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rise-in-british-freight-cuts-passenger-trains.html | Rise in British Freight Cuts Passenger Trains | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/german-and-british-tanks-clash-in-big-desert-battle-big-battle.html | German and British Tanks Clash in Big Desert Battle; BIG BATTLE RAGES IN REZEGH REGION | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-mary-pettit-makes-her-debut-she-is-presented-by-parents-at.html | MISS MARY PETTIT MAKES HER DEBUT; She Is Presented by Parents at Reception With Dancing at Home in Princeton | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/big-bomber.html | Big Bomber | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/thunder-in-the-east.html | Thunder in the East | True | Reg. U.S. Pat. Off. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/plans-new-oil-council-ickes-invites-leaders-to-join-coordinating.html | PLANS NEW OIL COUNCIL; Ickes Invites Leaders to Join Coordinating Group | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/county-agents-day.html | County Agent's Day | True | By Betty Fible Martin | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/kingsmen-on-top-4625-brooklyn-college-five-defeats-cooper-union-in.html | KINGSMEN ON TOP, 46-25; Brooklyn College Five Defeats Cooper Union in Opener | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/us-voices-hopes-for-a-free-syria-extends-same-encouragement-to.html | U.S. VOICES HOPES FOR A FREE SYRIA; Extends Same Encouragement to Lebanon When World Conditions Will Permit | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/manoeuvres-lift-war-technique-antitank-tactics-of-massed-mobile.html | MANOEUVRES LIFT WAR TECHNIQUE; Anti-Tank Tactics of Massed Mobile Guns Stand Out in Battles of the Carolinas | True | By Hanson W. Baldwin | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/troilus-and-cressida-friday.html | Troilus and Cressida' Friday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/london-pride-by-phyllis-bottome-with-drawings-by-rafaello-busoni.html | LONDON PRIDE By Phyllis Bottome With drawings by Rafaello Busoni. 253 pp. Boston: Little Brown & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/science-notes.html | Science Notes | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/2400-at-students-concert.html | 2,400 at Students Concert | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/writers-meeting-on-dec-11.html | Writers Meeting on Dec. 11 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/red-cross-home-service-is-growing-adding-2000-army-cases-monthly.html | Red Cross Home Service Is Growing; Adding 2,000 Army Cases Monthly | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-economic-illiteracy-after-last-war-seen-sir-norman-angell-lays.html | ' ECONOMIC ILLITERACY' AFTER LAST WAR SEEN; Sir Norman Angell Lays Break-down of Capitalism to Public | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sports-results.html | Sports Results | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/canada-sees-blow-in-lapointe-death-loyalty-to-british-crown-viewed.html | CANADA SEES BLOW IN LAPOINTE DEATH; Loyalty to British Crown Viewed as Great War Asset Among French Canadians | True | By P.j. Philip | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mrs-harry-w-ixw.html | MRS. HARRY W. IX>W | True | Special to THU NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ice-follies-of-1942-opens-tomorrow-night-ten-performances-to-be.html | Ice Follies of 1942 Opens Tomorrow Night; Ten Performances To Be Given at Garden | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/japan-strengthens-forces.html | Japan Strengthens Forces | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/publishers-rail-at-british-bans-shortage-of-paper-cuts-down-their.html | PUBLISHERS RAIL AT BRITISH BANS; Shortage of Paper Cuts Down Their Books but Government Issues Best Sellers | True | By W.f. Leysmith | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-anne-sharples-is-engaged-to-marry.html | Miss Anne Sharples Is Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nuptials-are-held-for-harriet-lyons-married-to-john-van-deren-2d-in.html | NUPTIALS ARE HELD FOR HARRIET LYONS; Married to John Van Deren 2d in Ceremony in Episcopal Chapel at Greenwich | True | Special to THE NEW TOKK TIMSB. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ham-and-egg-trucks-meet.html | Ham and Egg Trucks Meet | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miriam-golde-betrothed-she-will-become-the-bride-of-harold-dudley.html | Miriam Golde Betrothed; She Will Become the Bride of Harold Dudley Freeman | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fraternities-hear-warning-on-prices-connecticut-official-urges-the.html | FRATERNITIES HEAR WARNING ON PRICES; Connecticut Official Urges the College Women to Avoid a 'Buying Spree' | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/months-dividends-largest-in-5-years-1347-corporations-voted-to-pay.html | MONTH'S DIVIDENDS LARGEST IN 5 YEARS; 1,347 Corporations Voted to Pay Shareholders $742,- 530,789 in November | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/spanish-bishop-prods-falange-over-food-urges-more-equal.html | SPANISH BISHOP PRODS FALANGE OVER FOOD; Urges More Equal Distribution -- Police Agents Reduced | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/gertrude-lawrence-aids-bazaar.html | Gertrude Lawrence Aids Bazaar | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hershey-hockey-victor-40.html | Hershey Hockey Victor, 4-0 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/fordham-faculties-to-meet.html | Fordham Faculties to Meet | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/print-show-at-princeton-student-club-exhibits-80-works-by.html | PRINT SHOW AT PRINCETON; Student Club Exhibits 80 Works by Contemporary Artists | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/peace-with-japan-is-asked-in-prayer-special-invocation-by-rabbi-hs.html | PEACE WITH JAPAN IS ASKED IN PRAYER; Special Invocation by Rabbi H.S. Goldstein Stresses the Sacrifice of War | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/workers-to-get-200000-bonus.html | Workers to Get $200,000 Bonus | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/j-maxwell-beers-publisher-serving-third-term-as-elmira-mayor-dies.html | J. MAXWELL BEERS; Publisher, Serving Third Term as Elmira Mayor, Dies at Dinner | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sales-increased-9-for-independents-october-gain-lowest-so-far-this.html | SALES INCREASED 9% FOR INDEPENDENTS; October Gain Lowest So Far This Year as Upswing Loses Some of Momentum | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/vichy-orders-press-to-save-newsprint-decrees-38-consumption-cut.html | VICHY ORDERS PRESS TO SAVE NEWSPRINT; Decrees 38% Consumption Cut -- Hints at Regimentation | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-in-the-archives.html | | True | ADELAIDE MARGARET DELANEY. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/elaine-barrie-decree-final.html | Elaine Barrie Decree Final | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/finnish-declaration-awaited.html | Finnish Declaration Awaited | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/earphones-provided-in-columbia-courses-effective-study-of-music-is.html | Earphones Provided In Columbia Courses; Effective Study of Music Is Sought in Innovation | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nyu-wins-saber-event.html | N.Y.U. Wins Saber Event | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/moses-takes-oath-jan-1-will-be-sworn-by-mayor-as-a-planning-board.html | MOSES TAKES OATH JAN. 1; Will Be Sworn by Mayor as a Planning Board Member | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/shovel-operator-electrocuted.html | Shovel Operator Electrocuted | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mozarts-night.html | MOZART'S NIGHT | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-marie-theurer-engaged.html | Miss Marie Theurer Engaged | True | Special to THE N1/2w YORK Tnira. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/44000-girl-scouts-organized-into-civilian-defense-body-will.html | 44,000 Girl Scouts Organized Into Civilian Defense Body; Will Undertake Care of Children and Other Duties Not in Conflict With Adult Groups | True | By Adelaide Handy | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-walker-wed-to-juan-calandria-bride-of-uruguayan-consul-in-new.html | MISS WALKER WED TO JUAN CALANDRIA; Bride of Uruguayan Consul in New Orleans at Her Sister's Home in Scarsdale | True | Special to THE NEW YORK TuiBg. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/no-1941-tax-changes.html | NO 1941 TAX CHANGES | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/soldiers-in-title-game-fort-monmouth-and-fort-dupont-elevens-clash.html | SOLDIERS IN TITLE GAME; Fort Monmouth and Fort Du-Pont Elevens Clash Today | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/boston-topples-canadiens-by-31-two-goals-in-initial-period-enable.html | BOSTON TOPPLES CANADIENS BY 3-1; Two Goals in Initial Period Enable Bruins to Win on Montreal Ice | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cup-game-to-aberdeen-glasgow-rangers-downed-by-30-dundee-united.html | CUP GAME TO ABERDEEN; Glasgow Rangers Downed by 3-0 -- Dundee United Victor | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/speaking-of-dakar-dakar-by-emil-lengyel-312-pp-new-york-random.html | Speaking of Dakar; DAKAR. By Emil Lengyel. 312 pp. New York: Random House. $2. | True | By Shepard Stone | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cigar-stores-grant-rise-added-pay-to-go-to-employes-of-unitedwhelan.html | CIGAR STORES GRANT RISE; Added Pay to Go to Employes of United-Whelan and Schulte | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/caziot-warns-france-of-greater-shortage-french-minister-stresses.html | CAZIOT WARNS FRANCE OF GREATER SHORTAGE; French Minister Stresses Lack of Meats Next Winter | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/prices-at-canadian-sale.html | Prices at Canadian Sale | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/soviet-moves-to-free-zionists.html | Soviet Moves to Free Zionists | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ecuador-decorates-four-2-us-army-officers-in-group-honored-for.html | ECUADOR DECORATES FOUR; 2 U.S. Army Officers in Group Honored for Mediation | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/john-rawson-hughes-waterbury-merchant-was-head-of-store-founded-by.html | JOHN RAWSON HUGHES; Waterbury Merchant Was Head of Store Founded by His Father | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notables-thrill-to-gridiron-show-mrs-roosevelt-proves-a-good-luck.html | NOTABLES THRILL TO GRIDIRON SHOW; Mrs. Roosevelt Proves a Good- Luck Charm for Both Sides in Philadelphia Game | True | By Kingsley Childs | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/power-backs-diplomacy-in-far-eastern-talks-both-the-united-states.html | POWER BACKS DIPLOMACY IN FAR EASTERN TALKS; Both the United States and Japan Are Aware What War in Asiatic Waters Will Mean for the Two Countries | True | By Arthur Krock | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-salty-romance-reap-the-wild-wind-by-thelma-strabel-298-pp-new.html | A Salty Romance; REAP THE WILD WIND. By Thelma Strabel. 298 pp. New York: Triangle Books. 39c. | True | GEORGE FROEDE. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/house-strike-bill-expected-to-pass-this-is-despite-unions-oppo.html | HOUSE STRIKE BILL EXPECTED TO PASS; This Is Despite Unions' Oppo- sition and Demands for Stiffer Curbs | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/juliette-roche-is-wed-bride-of-c-d-evvart-member-of-dartmouth.html | JULIETTE ROCHE IS WED; Bride of C. D. Evvart, Member of Dartmouth Football Staff | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/william-e-tanner.html | WILLIAM E. TANNER | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ice-follies-to-aid-musicians-fund-the-premiere-performance-at.html | Ice Follies to Aid Musicians' Fund; The Premiere Performance at Madison Square Garden Will Take Place Tomorrow | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/letters-to-the-editor.html | Letters to the Editor | True | DOUBLEDAY, DORAN & Co., INC. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-rev-e-f-w-steulhorn.html | THE REV. E. F. W. STEULHORN. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mme-matzenauers-recital.html | Mme. Matzenauer's Recital | True | FRANCIS ROGERS. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/victory-in-libya-claimed-by-rome-enemy-brigade-smashed-and-axis.html | VICTORY IN LIBYA CLAIMED BY ROME; Enemy Brigade Smashed and Axis Tobruk Lines Hold, Italians Declare | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/middies-in-drives-navy-moves-68-yards-twice-after-armys-kickoffs-to.html | MIDDIES IN DRIVES; Navy Moves 68 Yards Twice After Army's Kick-Offs to Win | True | By Allison Danzig | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nazi-use-of-bases-is-denied-in-vichy-officials-insist-germans-have.html | NAZI USE OF BASES IS DENIED IN VICHY; Officials Insist Germans Have Not Taken Over French African Points to Fight British | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notes.html | Notes | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/traffic-caution-is-urged-in-dangerous-december.html | Traffic Caution Is Urged In 'Dangerous December' | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/canada-bird-sanctuary.html | CANADA BIRD SANCTUARY | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mr-low-puts-down-his-view-of-mr-hitlers-new-order.html | MR. LOW PUTS DOWN HIS VIEW OF MR. HITLER'S "NEW ORDER" | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/state-realtors-going-to-albany-appraising-to-be-topic-at-meeting.html | STATE REALTORS GOING TO ALBANY; Appraising to Be Topic at Meeting Dec. 5 -- Officers Will Be Installed | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-briton-criticizes-some-of-his-fellow-citizens.html | A BRITON CRITICIZES SOME OF HIS FELLOW CITIZENS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wage-hour-parley-set-building-service-union-to-meet-with-owners-on.html | WAGE HOUR PARLEY SET; Building Service Union to Meet With Owners on Tuesday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wickey-to-open-oneman-art-show-etcher-now-turned-sculptor-to.html | WICKEY TO OPEN ONE-MAN ART SHOW; Etcher, Now Turned Sculptor, to Display Works 2 Weeks, Starting Tomorrow | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mrs-parran-club-speaker.html | Mrs. Parran Club Speaker | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/girls-are-people-two-sisters-distort-the-home-life-of-a-charming.html | GIRLS ARE PEOPLE; Two Sisters Distort the Home Life of a Charming Family in 'Junior Miss' | True | By Brooks Atkinson | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/scientists-arrest-by-nazis-protested-us-group-appeals-to-petain-to.html | SCIENTISTS' ARREST BY NAZIS PROTESTED; U.S. Group Appeals to Petain to Seek Freedom for Five | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/girl-wins-steer-prize-first-ribbon-at-chicago-show-goes-to.html | GIRL WINS STEER PRIZE; First Ribbon at Chicago Show Goes to 19-Year-Old | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/father-and-son-with-orchestra.html | Father and Son With Orchestra | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/anglers-head-south-on-floridas-coast-they-are-gathering-for-the.html | ANGLERS HEAD SOUTH; On Florida's Coast They Are Gathering For the Annual Attack on the Big Ones | True | By H.h. Kroh | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/marquette-beats-iowa-state-2813-power-drive-in-second-half-decides.html | MARQUETTE BEATS IOWA STATE, 28-13; Power Drive in Second Half Decides Milwaukee Game -- Richardson Stars | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/to-get-a-drink-in-surinam-you-say-me-wanni-sopi.html | To Get a Drink in Surinam You Say 'Me Wanni Sopi' | True | North American Newsaper Alliance. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/makcus-n-gustavson.html | MAKCUS N. GUSTAVSON" | True | Special to THB NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/8500th-tank-radio-is-ready.html | 8,500th Tank Radio Is Ready | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/trial-by-fury-by-craig-rice-305-pp-new-york-simon-schuster-2.html | TRIAL BY FURY. By Craig Rice. 305 pp. New York: Simon & Schuster. $2. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/vichy-aide-quits-to-join-rcaf.html | Vichy Aide Quits to Join R.C.A.F. | True | Special to THE NEW YORK TIMES. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-new-critical-biography-of-edgar-allan-poe-edgar-allan-poe-a.html | A New Critical Biography of Edgar Allan Poe; EDGAR ALLAN POE. A Critical Biography. By Arthur Hobson Quinn. Illustrated. 804 pp. New York: Appleton-Century Com- pany. $5. | True | By Frances Winwar | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/10-ford-ships-in-defense-company-says-vessels-have-been-assigned-to.html | 10 FORD SHIPS IN DEFENSE; Company Says Vessels Have Been Assigned to Supply Routes | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/president-warns-we-stand-united-statement-issued-in-reply-to-pledge.html | PRESIDENT WARNS WE STAND UNITED; Statement Issued in Reply to Pledge of Gillette as Japan Ponders Her Course | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sweeney-loses-libel-suit-ohio-appeals-court-upholds-demurrer-in.html | SWEENEY LOSES LIBEL SUIT; Ohio Appeals Court Upholds Demurrer in Favor of Press | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sedition-case-in-jurys-hands-fate-of-23-minneapolis-socialists.html | SEDITION CASE IN JURY'S HANDS; Fate of 23 Minneapolis Socialists Rests With Eleven Men and One Woman | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-ways-to-keep-cut-flowers-fresh.html | New Ways to Keep Cut Flowers Fresh | True | N.R. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/layman-and-artist-cudgel-paintings-and-attack-the-museum-of-modern.html | Layman and Artist Cudgel Paintings and Attack the Museum of Modern Art -- The Institution's Relation to the Public | True | By Edward Alden Jewell | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/st-georges-to-hold-a-christmas-bazaar.html | St. George's to Hold A Christmas Bazaar | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/acadia-resumes-sailings-after-african-trip-steamship-reenters.html | ACADIA RESUMES SAILINGS; After African Trip, Steamship Re-enters Cruise Service | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/917570-is-raised-in-hospital-drive-larsen-sees-evidence-public-is.html | $917,570 IS RAISED IN HOSPITAL DRIVE; Larsen Sees Evidence Public Is Determined to Carry On Democratic Ideals | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/portrait-in-black-and-white-the-coal-miner-whether-in-the-pit-or-in.html | Portrait in Black and White; The coal miner, whether in the pit or in his off hours, is an individualist who lives hard | True | By Milton Bracker | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/deer-isle-and-deer-island-are-by-no-means-the-same.html | Deer Isle and Deer Island Are by No Means the Same | True | GEORGE G. HORN. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/leaders-to-join-in-world-institute-educators-and-diplomats-to-meet.html | Leaders to Join In World Institute; Educators and Diplomats to Meet in California to Study Events | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/more-dedications-new-w71ny-and-whn-broadcast-units-bow-to-listeners.html | MORE DEDICATIONS; New W71NY and WHN Broadcast Units Bow to Listeners Today and Tomorrow | True | By T.r. Kennedy Jr. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/boeing-plant-raises-wages.html | Boeing Plant Raises Wages | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/defense-layoffs-here-worry-state-head-of-placement-division-says-75.html | DEFENSE LAY-OFFS HERE WORRY STATE; Head of Placement Division Says 75 Firms in the City Have or Will Cut Staffs | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/defense-contract-goes-to-pool-here-group-of-12-manufacturers-to.html | DEFENSE CONTRACT GOES TO POOL HERE; Group of 12 Manufacturers to Produce 102,500 Fuses for Anti-Tank Land Mines | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rev-james-d-ellerbroek.html | REV. JAMES D. ELLERBROEK | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/knickerbocker-dance-dinners-precede-first-event-of-subscription.html | KNICKERBOCKER DANCE; Dinners Precede First Event of Subscription Assemblies | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/roosevelt-bares-china-aid-record-he-did-not-invoke-neutrality-act.html | ROOSEVELT BARES CHINA AID RECORD; He Did Not Invoke Neutrality Act in 1937 Because of Its Unneutral Effect | True | By T.j. Hamilton | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ew-will-change-inventory-plans-ax-increase-focuses-interest-on.html | EW WILL CHANGE INVENTORY PLANS, ax Increase Focuses Interest on Last-In, First-Out, but Snags Appear | True | By William J. Enright | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sea-island-arrivals.html | SEA ISLAND ARRIVALS | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/italian-group-to-hold-tea.html | Italian Group to Hold Tea | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nevada-copper-dispute-certified.html | Nevada Copper Dispute Certified | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/one-point-of-view.html | One Point of View | True | ARTUR SCHNABEL. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/more-chinese-aid-sought-head-of-relief-organization-here-asks.html | MORE CHINESE AID SOUGHT; Head of Relief Organization Here Asks Additional Funds | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cipher-letters.html | Cipher Letters | True | E. IRVINE HAINES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/le-roi-charlot-no-longer-samuse-charlie-chaplin-tackles-an.html | LE ROI CHARLOT NO LONGER S'AMUSE; Charlie Chaplin Tackles An Ambitious Picture Schedule -- Addenda | True | By Thomas M. Pryor | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/prof-blackfan-58-of-harvard-dead-held-chair-of-pediatrics-in-the.html | PROF. BLACKFAN, 58, OF HARVARD, DEAD; Held Chair of Pediatrics in the Medical School Since 1923u Stricken in Louisville | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/citadel-stops-sewanee-bulldogs-led-by-andy-victor-triumphs-by-28-to.html | CITADEL STOPS SEWANEE; Bulldogs, Led by Andy Victor, Triumphs by 28 to 0 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-poem-of-bunker-hill-by-harry-brown-new-york-charles-scribners.html | THE POEM OF BUNKER HILL. By Harry Brown. New York: Charles Scribner's Sons. $2.; SHENANDOAH. By Delmore Schwartz. Norfolk, Conn.: New Directions. $1. | True | By Mary M. Colum | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/8-nazi-ships-sunk-in-arctic-convoys-two-british-submarines-blast.html | 8 NAZI SHIPS SUNK IN ARCTIC CONVOYS; Two British Submarines Blast Troop and Supply Vessels Bound for Northern Front | True | By Craig Thompson | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/recent-talk-not-to-be-confused-with-hitler-offensive.html | Recent Talk Not to Be Confused With Hitler 'Offensive' | True | HANS SCHMIDT. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/howard-kirk-dead-lawyer-athlete-secretary-of-philadelphia-bar.html | HOWARD KIRK DEAD; LAWYER, ATHLETE; Secretary of Philadelphia Bar Association, 1921-30, Track Star in Youth, Was 55 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/silver-purchase-still-us-policy-agreement-with-mexico.html | SILVER PURCHASE STILL U.S. POLICY; Agreement With Mexico Cited--Treatment of the Metal in Recent Years Reviewed | True | By J.h. Carmical | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/muhlenberg-places-first-aid.html | Muhlenberg Places First Aid | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/poletti-rallies-italoamericans-urges-that-they-set-up-own-community.html | POLETTI RALLIES ITALO-AMERICANS; Urges That They Set Up Own Community Chest and Unify Their Welfare Work | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/eboats-routed-off-kent-nazis-attacked-inshore-convoy-berlin-report.html | E-BOATS ROUTED OFF KENT; Nazis Attacked In-Shore Convoy -- Berlin Report Reverses Roles | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/zamora-on-way-to-argentina.html | Zamora on Way to Argentina | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nancy-a-eggleston-becomes-engaged-junior-at-vassar-is-betrothed-to-.html | Nancy A. Eggleston Becomes Engaged; Junior at Vassar Is Betrothed to ^Ensign Truman L. Bradley ' | True | Special to TBB NEW YORK TntKS. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/armynavy-throng-guests-at-parties-officers-in-philadelphia-area-and.html | ARMY-NAVY THRONG GUESTS AT PARTIES; Officers in Philadelphia Area and Wives Among Hosts to Out-of-Town Groups | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/miss-rochester-becomes-a-bride-wears-gown-of-white-slipper-satin-at.html | MISS ROCHESTER BECOMES A BRIDE; Wears Gown of White Slipper Satin at Wedding in Church to Henry F. Atherton Jr. | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hull-relays-data-phones-to-warm-springs-word-of-statement-by-tokyo.html | HULL RELAYS DATA; Phones to Warm Springs Word of Statement by Tokyo Premier | True | By Frank L. Kluckhohn | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/firm-undertone-in-cotton-market-trading-is-quiet-and-volume-is.html | FIRM UNDERTONE IN COTTON MARKET; Trading Is Quiet and Volume Is Small Despite Favorable Domestic Developments | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/good-roads-aid-defense-highways-for-army-and-industry-aim-of-new.html | GOOD ROADS AID DEFENSE; Highways for Army and Industry Aim of New Federal Fund | True | By William Ullman | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sikorski-arrives-in-russia.html | Sikorski Arrives in Russia | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/life-in-a-crazy-world.html | LIFE IN A CRAZY WORLD" | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/thistle-rinks-triumph-curling-victories-to-hamilton-fours-at.html | THISTLE RINKS TRIUMPH; Curling Victories to Hamilton Fours at Seigniory Club | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/president-signs-bill-admitting-the-leons-measure-lets-rumanian-and.html | PRESIDENT SIGNS BILL ADMITTING THE LEONS; Measure Lets Rumanian and Wife Become Permanent Residents | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mexican-paper-chides-us-for-strike-wave-it-hints-roosevelt-must-end.html | MEXICAN PAPER CHIDES U.S. FOR STRIKE WAVE; It Hints Roosevelt Must End New Deal or Lose American Hegemony | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/antired-treaty-a-spur-for-axis-berlin-parley-of-13-nations-is-told.html | ANTI-RED TREATY A SPUR FOR AXIS; Berlin Parley of 13 Nations Is Told Democracies Harbor 'Germ Cells of Bolshevism' | True | By Waldemar Hoeffding | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cool-refuge-in-tropics-baguio-in-the-hills-behind-manila-has-many.html | COOL REFUGE IN TROPICS; Baguio, in the Hills Behind Manila, Has Many Attractions for Visitors | True | By Pilar N. Ravelo | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/vichys-yielding-reported.html | Vichy's Yielding Reported | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/samuel-w-morris-67-retired-banker-dies-philadelphian-joined-the.html | SAMUEL W. MORRIS, 67, RETIRED BANKER, DIES; Philadelphian Joined the Girard Trust Company in 1894 | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/big-stadium-for-pros-national-league-winner-to-play-allstars-in.html | BIG STADIUM FOR PROS; National League Winner to Play All-Stars in Coast Coliseum | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/clinton-papers.html | Clinton Papers | True | CARL VAN DOREN. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/oncerich-torrid-told-to-get-out-arrested-as-vagrant-former.html | ONCE-RICH TORRID TOLD TO 'GET OUT'; Arrested as Vagrant, Former Racketeer Protests He Is a Real Estate Broker | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/drama-by-the-thames-a-musical-with-vie-oliver-opens-in-london-also.html | DRAMA BY THE THAMES; A Musical, With Vie Oliver, Opens in London, Also a New Play | True | W.A. DARLINGTON. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bazaar-will-benefit-the-st-regis-cenacle-annual-event-on-wednesday.html | Bazaar Will Benefit The St. Regis Cenacle; Annual Event on Wednesday To Be Followed by a Dinner | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/penn-state-takes-final-game-1912-petrella-gets-2-touchdowns-against.html | PENN STATE TAKES FINAL GAME, 19-12; Petrella Gets 2 Touchdowns Against South Carolina -- Smaltz Also Scores | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/8175-paid-at-art-sale-silverware-of-georgian-period-brings-high.html | $8,175 PAID AT ART SALE; Silverware of Georgian Period Brings High Prices | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/16600000000-estimated-as-the-taxes-paid-to-all-government-units-in.html | $16,600,000,000 Estimated as the Taxes Paid To All Government Units in 1941 Fiscal Year | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/camden-prevails-by-96-vogt-boots-late-field-goal-to-beat-new.html | CAMDEN PREVAILS BY 9-6; Vogt Boots Late Field Goal to Beat New Brunswick High | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/defense-brokers-go-under-inquiry-congress-body-acts-on-charges-of.html | DEFENSE BROKERS GO UNDER INQUIRY; Congress Body Acts on Charges of Contracts Obtained by Political Influence | True | By Henry N. Dorris | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/coalition-doubted-plan-for-united-states-of-europe-held-visionary.html | Coalition Doubted; Plan for United States of Europe Held Visionary | True | GEORGE BITTNER. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notre-dame-five-wins-4930.html | Notre Dame Five Wins, 49-30 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/blackout-in-philippines.html | Blackout in Philippines | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bombardment-expected.html | Bombardment Expected | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/guards-are-increased-on-french-vessels-here.html | Guards Are Increased On French Vessels Here | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dorothy-wheeler-engaged.html | Dorothy Wheeler Engaged | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rail-notes-streamlined-a-new-luxury-train-goes-into-service-on-new.html | RAIL NOTES: STREAMLINED; A New Luxury Train Goes Into Service on New York Central -- Odd Items | True | By Ward Allan Howe | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/wintering-mums.html | Wintering Mums | True | Mrs. Mary C. Camm, N.J. | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ban-on-war-talks-in-pulpits-asked-most-voters-believe-pastors.html | BAN ON WAR TALKS IN PULPITS ASKED; Most Voters Believe Pastors Should Shun Discussion, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/zale-and-conn-matched-new-champion-to-fight-as-lightheavyweight.html | ZALE AND CONN MATCHED; New Champion to Fight as Light-Heavyweight Here Feb. 13 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/works-by-turner-on-sale-tomorrow-1000-water-colors-placed-on.html | WORKS BY TURNER ON SALE TOMORROW; 1,000 Water Colors Placed on Exhibition at Gimbels -- Valued at $25,000 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/whistle-now-warns-of-sagging-abdomen.html | Whistle Now Warns Of Sagging Abdomen | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hannita-b-janney-married-in-jersey-bride-of-william-sayen-3d-in-a.html | HANNITA B. JANNEY MARRIED IN JERSEY; Bride of William Sayen 3d in a Ceremony at Trinity Episcopal Church in Elizabeth | True | I Special to THE NBW TORS TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/aid-for-free-france-our-position-on-vichy-approved-with-pity-for.html | Aid for Free France; Our Position on Vichy Approved With Pity for Petain | True | E.K. RAND. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/48state-meal-to-show-how-food-is-sped-by-air.html | 48-State Meal to Show How Food Is Sped by Air | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nazis-ease-czech-emergency.html | Nazis Ease Czech Emergency | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/xavier-conquers-george-town-146-tallies-in-both-first-and-sec-ond.html | XAVIER CONQUERS GEORGE TOWN, 14-6; Tallies in Both First and Sec- ond Periods to Win on Cincinnati Gridiron | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/chefs-aid-french-cause-five-will-prepare-dinner-dec-15-to-help.html | CHEFS AID FRENCH CAUSE; Five Will Prepare Dinner Dec. 15 to Help Relief Societies | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/i-mrs-htjbbabd-phelps.html | I MRS. HTJBBABD PHELPS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/navy-is-fooled-but-not-for-long-busik-takes-personal-charge-after.html | NAVY IS FOOLED, BUT NOT FOR LONG; Busik Takes Personal Charge After Old Army Game Gives Cadets 6-0 Lead at Half | True | By John Kieran | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/american-abroad-a-woollcott-the-old-town-crier-took-a-trip-saw-some.html | AMERICAN ABROAD; A. Woollcott, the Old Town Crier, Took a Trip, Saw Some People, Came Home | True | By John K. Hutchens | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/texas-tech-team-is-victor-by-356-assumes-command-after-wake-forest.html | TEXAS TECH TEAM IS VICTOR BY 35-6; Assumes Command After Wake Forest Tallies on Pass to Perry in First Period | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/don-port-retaken-soviet-reports-germans-in-retreat-after-loss-of.html | DON PORT RETAKEN; Soviet Reports Germans in Retreat After Loss of Five Divisions | True | By Daniel T. Brigham | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/field-service-moves-office.html | Field Service Moves Office | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/canada-racing-opens-may-23.html | Canada Racing Opens May 23 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/two-nazis-killed-in-blast-in-paris-other-persons-are-wounded-in.html | TWO NAZIS KILLED IN BLAST IN PARIS; Other Persons Are Wounded in Bombing of Restaurant in Montmartre District | True | By Lansing Warren | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-travel-miscellany-the-dogies-race-in-arizona-new-technique-for.html | A TRAVEL MISCELLANY; The Dogies Race in Arizona -- New Technique for Skiers | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-literary-scene-in-the-philippines-philippine-writers.html | The Literary Scene in The Philippines; Philippine Writers | True | By P.c. Morantte | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/interfaith-symposium-tonight.html | Interfaith Symposium' Tonight | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ford-situation-still-unsettled-union-contract-company-says-has-not.html | FORD SITUATION STILL UNSETTLED; Union Contract, Company Says, Has Not Resulted in Uninterrupted Work | True | By Frank. B. Woodford | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/summersgilluferns.html | SummersgilluFerns | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/1000-cabled-to-bomb-victims.html | $1,000 Cabled to Bomb Victims | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/earl-robinson-honored-songs-for-democracy-program-testimonial-to.html | EARL ROBINSON HONORED; ' Songs for Democracy' Program Testimonial to Composer | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-bundles-drive-set-opens-tomorrow-signatures-of-donors-to-go-to.html | NEW 'BUNDLES' DRIVE SET; Opens Tomorrow -- Signatures of Donors to Go to Britain | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/army-sets-status-of-1year-volunteers-new-rules-offer-alternatives.html | ARMY SETS STATUS OF 1-YEAR VOLUNTEERS; New Rules Offer Alternatives to Draft on Discharge | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-viking-book-of-english-verse-the-viking-book-of-poetry-of-the.html | The Viking Book of English Verse; THE VIKING BOOK OF POETRY OF THE ENGLISH SPEAK- ING WORLD. Chosen and edited by Richard Aldington. New York: The Viking Press. $3.50. | True | MARY M. COLUM. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/for-shady-windows.html | For Shady Windows | True | Evelyn T. Miles, Pa. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mercy-killings-draw-vatican-papers-ire-osservatore-romano-calls.html | MERCY KILLINGS DRAW VATICAN PAPER'S IRE; Osservatore Romano Calls Stand 'Invitation to Homicide' | True | By Telephone To the New York Times. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/snyder-winner-2412-defeats-st-michaels-eleven-as-flynn-gets-3.html | SNYDER WINNER, 24-12; Defeats St. Michael's Eleven as Flynn Gets 3 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/managua-has-democracy-parade.html | Managua Has Democracy Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-house-of-god.html | A HOUSE OF GOD | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nazi-consul-in-argentine-crash.html | Nazi Consul in Argentine Crash | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/pricecontrol-bill-stimulates-wheat-traders-find-passage-by-the.html | PRICE-CONTROL BILL STIMULATES WHEAT; Traders Find Passage by the House a Bullish Sign -- Close Is Up 7/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/younger-poets.html | Younger Poets | True | THEODORE ROETHKE. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/german.html | German | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bundles-flier-to-be-honored.html | Bundles' Flier to Be Honored | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/scholar-from-orient-sees-japan-bluffing-pierre-laurin-says-she.html | SCHOLAR FROM ORIENT SEES JAPAN 'BLUFFING'; Pierre Laurin Says She Would Lose War With U.S. and Britain | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/time-limit-on-dutch-financing.html | Time Limit on Dutch Financing | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-trees.html | | True | STANTON A. COBLENTZ. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/far-east-crisis.html | Far East Crisis | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/k-of-c-assails-film-spokesman-here-joins-in-the-protest-over-garbo.html | K. OF C. ASSAILS FILM; Spokesman Here Joins in the Protest Over Garbo Movie | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/50-italians-elude-british-in-ethiopia-lost-patrol-all-that-remains.html | 50 ITALIANS ELUDE BRITISH IN ETHIOPIA; ' Lost Patrol,' All That Remains of African Empire, Believed Living in Mountain Caves | True | CAYDA IS NOT DISMAYED | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/sharp-revision-in-medical-work-is-made-at-yale-curricular-changes.html | Sharp Revision In Medical Work Is Made at Yale; Curricular Changes Throw a Greater Responsibility on the Student | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/hatters-innocent-zaritsky-declares-blames-employers-for-plot-that.html | HATTERS INNOCENT, ZARITSKY DECLARES; Blames Employers for Plot That Brought Indictment | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/songs-that-chinese-people-are-singing-these-days-other-releases.html | Songs That Chinese People Are Singing These Days -- Other Releases | True | By Howard Taubman | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cessna-aircraft-company.html | Cessna Aircraft Company | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/eagle-unit-flier-hurt-holland-of-englewood-injured-when-plane-is.html | EAGLE UNIT FLIER HURT; Holland of Englewood Injured When Plane Is Shot Down | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nutrition-study-enlists-women-of-all-groups-state-dietetic.html | Nutrition Study Enlists Women Of All Groups; State Dietetic Association Experts Are in Demand In Six Districts | True | By Anne Petersen | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/argentine-state-defies-rally-ban-american-front-meetings-are-held.html | ARGENTINE STATE DEFIES RALLY BAN; ' American Front' Meetings Are Held in Entre Rios, Where Governor Assails Edict | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/parties-for-children.html | Parties For Children | True | By Susan Sheridan | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/potential-trouble-shooter.html | POTENTIAL TROUBLE SHOOTER | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/westchester-charity-to-gain.html | Westchester Charity to Gain | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dead-mans-gift-by-zelda-popkin-287-pp-philadelphia-jb-lippincott.html | DEAD MAN'S GIFT. By Zelda Popkin. 287 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/warheavy-days-for-the-pope-a-prisoner-within-the-vatican-again-he.html | War-Heavy Days for the Pope; A prisoner within the Vatican again, he carries new burdens, holding to his policy of neutrality | True | By Herbert L. Matthews. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/lawyer-resumes-practice.html | Lawyer Resumes Practice | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/nj-horticultural-society-to-meet.html | N.J. Horticultural Society to Meet | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/latin-america-backs-us-vigilance-troops-at-surinam-seen-a-service.html | LATIN AMERICA BACKS U.S. VIGILANCE; Troops at Surinam Seen a Service of Good Neighbor | True | By C.h. Calhoun | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/mayan-temples-call-tourists-in-yucatan-americas-egypt-todays.html | MAYAN TEMPLES CALL TOURISTS; In Yucatan, 'America's Egypt,' Today's Travelers Explore the Ruins of an Ancient Civilization Amid Tropical Jungles | True | By Francis Brown | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/troth-announced-of-eleanor-mowryj-i-providence-girl-an-alumna-of.html | TROTH ANNOUNCED OF ELEANOR MOWRYj; I Providence Girl, an Alumna of Wellesley, Will Be Bride of Henry G. Pearson Jr. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/local-shows.html | LOCAL SHOWS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/johnstown-six-wins-54.html | Johnstown Six Wins, 5-4 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/liu-downs-montclair-blackbird-five-victor-by-7531-as-lewis-sets.html | L.I.U. DOWNS MONTCLAIR; Blackbird Five Victor by 75-31 as Lewis Sets Pace | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/six-postwar-liners-building-in-germany-hapaglloyd-company-prepares.html | SIX POST-WAR LINERS BUILDING IN GERMANY; Hapag-Lloyd Company Prepares for Transatlantic Business | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-story-of-a-young-korean-patriot-song-of-ariran-by-kim-san-and.html | The Story of a Young Korean Patriot; SONG OF ARIRAN. By Kim San and Nym Wales. With photographs and map. 258 pp. New York: The John Day Company. $2.75. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/dust-bowl-youth-in-flight-migrant-inquiry-finds-drought-scars-and.html | DUST BOWL YOUTH IN FLIGHT; Migrant Inquiry Finds Drought Scars and Lure of Defense Jobs Are Causes | True | By Roland M. Jones | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/victory-hailed-in-london.html | Victory Hailed in London | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/british.html | British | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bridge-national-play-at-richmond-the-official-schedule-is-given-two.html | BRIDGE: NATIONAL PLAY AT RICHMOND; The Official Schedule Is Given -- Two Hands | True | By Albert H. Morehead | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-ardent-great-love-letters-of-famous-men-and-women-edited-by.html | The Ardent Great; LOVE LETTERS OF FAMOUS MEN AND WOMEN. Edited by Ernest F. Dell. With fore- word by Andre Maurois. 387 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/leahy-is-chosen-coach-of-the-year-fellow-mentors-vote-laurels-to.html | LEAHY IS CHOSEN COACH OF THE YEAR; Fellow Mentors Vote Laurels to Director of Unbeaten Notre Dame Eleven | True | By Roscoe McGowen | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/oil-industry-unit-is-set-up-by-ickes-council-representative-of-all.html | OIL INDUSTRY UNIT IS SET UP BY ICKES; Council, Representative of All in Field, Will Aid His Office During Emergency | True | By Charles E. Egan | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/revolt-shakes-axis-order-executions-and-reprisals-in-southeastern.html | REVOLT SHAKES AXIS 'ORDER'; Executions and Reprisals in Southeastern Europe Measure the Violence of Unrest | True | By Ray Brock | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/a-gory-century-of-litry-crime-101-years-entertain-ment-the-great.html | A Gory Century of Lit'ry Crime; 101 YEARS' ENTERTAIN- MENT: The Great Detective Stories, 1841-1941. Edited by Ellery Queen. 999 pp. Boston Little. Brown & Co. $3. | True | ISAAC ANDERSON. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/offer-lexington-ave-house.html | Offer Lexington Ave. House | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/stotler-is-suspended-trainer-set-down-sixty-days-in-maryland.html | STOTLER IS SUSPENDED; Trainer Set Down Sixty Days in Maryland Stimulation Case | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/auburn-defeats-clemson-28-to-7-scores-once-in-each-period-to-blast.html | AUBURN DEFEATS CLEMSON, 28 TO 7; Scores Once in Each Period to Blast Favored Rivals' Bid for Bowl Trip | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/cynthia-barrett-is-wed-to-ensign-becomes-bride-of-raymond-e-salman.html | CYNTHIA BARRETT IS WED TO ENSIGN; < Becomes Bride of Raymond E. Salman of Naval Reserve in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/service-game-proposed-new-england-title-football-is-planned-for.html | SERVICE GAME PROPOSED; New England Title Football Is Planned for Yale Bowl Dec. 6 | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ask-for-warm-clothes-spaniards-appeal-on-radio-for-men-fighting-in.html | ASK FOR WARM CLOTHES; Spaniards Appeal on Radio for Men Fighting in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/party-to-aid-catholic-boys-annual-luncheon-will-take-place-here-on.html | Party to Aid Catholic Boys; Annual Luncheon Will Take Place Here on Tuesday | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/churchill-is-67-today-netherlands-marks-event-with-l90000-gift-for.html | CHURCHILL IS 67 TODAY; Netherlands Marks Event With L90,000 Gift for Tanks | True | Special Cable to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/greenleaf-takes-cue-match.html | Greenleaf Takes Cue Match | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-handicap-at-tropical-park.html | New Handicap at Tropical Park | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/9-seagoing-tugs-ordered-five-to-be-built-in-wisconsin-four-in-new.html | 9 SEAGOING TUGS ORDERED; Five to Be Built in Wisconsin, Four in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/6-men-are-burned-in-jersey-blast-refuse-incinerator-near-lodi-used.html | 6 MEN ARE BURNED IN JERSEY BLAST; Refuse Incinerator Near Lodi Used by Wright Aeronautical Corporation Is Wrecked | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/christmas-buying-off-to-good-start-many-holiday-items-are-not.html | CHRISTMAS BUYING OFF TO GOOD START; Many Holiday Items Are Not Available for Reorders, Kirby, Block Reports | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rooting-hydrangeas.html | Rooting Hydrangeas | True | Mrs. Pearl Carrington, S.C. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/turning-on-the-heat.html | TURNING ON THE HEAT | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/boxes-that-slip-over-plants-provide-winter-protection-tender.html | Boxes That Slip Over Plants Provide Winter Protection; Tender Species Are Insulated Against the Wind by A Little Carpentry on Grocers' Containers -- Bricks Also Are Useful as an Iris Mulch | True | By Alberta Hill Smith | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/ski-soldiers.html | SKI SOLDIERS | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 521304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/guilty-in-air-officers-death.html | Guilty in Air Officer's Death | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/debutantes-eagerly-awaiting-first-of-series-here-friday-each-girl.html | Debutantes Eagerly Awaiting First of Series Here Friday; Each Girl Permitted Two Escorts for Formal Event — Many Parents Are Honoring Their Daughters At Dinners Before Dance | True | By Bessie Phillips | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/woman-representative-made-tuskegee-trustee.html | Woman Representative Made Tuskegee Trustee | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/us-attache-on-way-to-kabul.html | U.S. Attache on Way to Kabul | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/future-debutantes-to-be-dance-guests.html | Future Debutantes To be Dance Guests | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/moonlight.html | MOONLIGHT | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/reykjavik-holiday-bars-troops.html | Reykjavik Holiday Bars Troops | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/soviet-films-barred-in-shanghai.html | Soviet Films Barred in Shanghai | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/comment-on-report-of-capture.html | Comment on Report of Capture | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/-the-grocer.html | | True | ADRIAN GREENWALD. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/parley-to-consider-production-problems-management-group-to-weigh.html | PARLEY TO CONSIDER PRODUCTION PROBLEMS; Management Group to Weigh the New Factors Now Involved | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/harriet-gillett-engaged-to-wed-she-will-become-the-bride-of-james.html | Harriet Gillett Engaged to Wed; She Will Become the Bride of James Fisher Van Kennen uuAJumna of Oldfields | True | Special to THE NEW YORK TIMES. | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/bright-wreaths-for-christmas-modern-touches-that-may-be-added-to.html | Bright Wreaths For Christmas; Modern Touches That May Be Added to the Traditional Yuletide Decorations | True | By Katherine M. McClinton | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | By Clarence E. Lovejoy | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rams-stop-threat-leading-by-129-at-half-maroon-scores-thrice-in.html | RAMS STOP THREAT; Leading by 12-9 at Half, Maroon Scores Thrice in Last 2 Periods | True | By Robert F. Kelley | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/rail-trips-to-coast-escorted-tours-of-california-offered-by.html | RAIL, TRIPS TO COAST; Escorted Tours of California Offered by Burlington | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/new-bill-put-in-for-equal-rights-substitute-amendment-under.html | New Bill Put In For Equal Rights; Substitute Amendment Under Consideration by Senate Committee | True | | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/the-rebel-in-the-du-pont-family-a-new-biography-of-alfred-1-du-pont.html | The Rebel in the du Pont Family; A New Biography of Alfred 1. du Pont by Marquis James. Twice Winner of the Pulitzer Prize | True | By C. Med. Puckette | C1B 521304 |
| 1941-11-30 | 1941-11-30 | https://www.nytimes.com/1941/11/30/archives/more-bonds-are-called-167091000-last-month-against-31351000-in.html | MORE BONDS ARE CALLED; $167,091,000 Last Month Against $31,351,000 in October | True | | C1B 521304 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/murray-not-hague-supporter.html | Murray Not Hague Supporter | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/gas-kills-insurance-man-tf-bedle-found-dead-in-garage-of-jersey.html | GAS KILLS INSURANCE MAN; T.F. Bedle Found Dead in Garage of Jersey Home | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/at-the-central.html | At the Central | True | T.S. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/litvinoff-at-manila-welcomed-by-sayre-quezon-avows-loyalty-to-us-in.html | LITVINOFF AT MANILA; WELCOMED BY SAYRE; Quezon Avows Loyalty to U.S. in Statement on Friday's Talk | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/symposium-tonight-at-hunter.html | Symposium Tonight at Hunter | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/troth-is-announced-of-elizabeth-brewer-i-_____-new-canaan.html | TROTH IS ANNOUNCED OF ELIZABETH BREWER i _____; New Canaan Girl to Be Bride of Henry Stebbins Noble | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/president-is-grim-his-holiday-in-georgia-is-suddenly-ended-for-dash.html | PRESIDENT IS GRIM; His Holiday in Georgia Is Suddenly Ended for Dash to Washington | True | By Frank L. Kluckhohn | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lehman-urges-yule-seals-buying.html | Lehman Urges Yule Seals Buying | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/guard-inspection-today-69th-to-be-first-unit-to-undergo-scrutiny.html | GUARD INSPECTION TODAY; 69th to Be First Unit to Undergo Scrutiny of Army Officers | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/air-force-blasts-nazis.html | Air Force Blasts Nazis | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/maryland-betting-highest-in-ten-years-41852667-handled-at-four.html | MARYLAND BETTING HIGHEST IN TEN YEARS; $41,852,667 Handled at Four Major Tracks in State | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/food-rules-reinforced-vichy-names-new-commission-with-power-to.html | FOOD RULES REINFORCED; Vichy Names New Commission With Power to Intern Offenders | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazis-report-air-action.html | Nazis Report Air Action | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/alfred-s-weill-67-lawyer-tax-expert-senior-partner-in-philadelphia.html | ALFRED S. WEILL, 67, LAWYER, TAX EXPERT; Senior Partner in Philadelphia and Washington Firms Dies | True | Special to THE NEW.TORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/may-ask-further-talks.html | May Ask Further Talks | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/alice-melroy-fiancee-will-be-bride-of-captain-philip-campbell-wehle.html | ALICE M'ELROY FIANCEE; Will Be Bride of Captain Philip Campbell Wehle, U.S.A., Dec. 27 | True | Special to THE NEW TOOK Tats*. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/cycnoches-chlorochilon-in-bloom-in-bronx.html | CYCNOCHES CHLOROCHILON IN BLOOM IN BRONX | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/beaverbrook-aim-is-30000-tanks-sets-goal-for-year-starting-in-july.html | BEAVERBROOK AIM IS 30,000 TANKS; Sets Goal for Year Starting in July to Match Nazis -- U.S. and Canada Would Help | True | Special Cable to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rules-take-effect-on-aliens-travel-permits-are-needed-to-cross.html | RULES TAKE EFFECT ON ALIENS' TRAVEL; Permits Are Needed to Cross Borders in Most Cases | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lead-retained-by-brookhattan-jennettes-early-goal-beats-the.html | LEAD RETAINED BY BROOKHATTAN; Jennette's Early Goal Beats the Baltimore Americans, 1-0, on Bronx Field HISPANOS TRIUMPH, 2-0 Conquer Nationals in League Soccer -- Scots Turn Back Celtic Eleven, 7-1 | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/united-aircraft-plans-financing-stockholders-to-vote-on-an-offering.html | UNITED AIRCRAFT PLANS FINANCING; Stockholders to Vote on an Offering of $26,000,000 of Preferred Shares FUNDS SOUGHT FOR FUTURE Increased Working Capital to Be Needed for Peacetime Work After Emergency | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-joan-dempsey-honored.html | Miss Joan Dempsey Honored | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/group-furthers-goodwill-policy-extensive-us-tour-set-for.html | GROUP FURTHERS GOOD-WILL POLICY; Extensive U.S. Tour Set for Non-Competitive Ski Squad From South America | True | By Frank Elkins | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/gods-power-to-aid.html | God's Power to Aid | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/santa-fe-signs-contract-lets-independent-union-have-9c-an-hour-more.html | SANTA FE SIGNS CONTRACT; Lets Independent Union Have 9c an Hour More and Vacations | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rosen-fund-to-charity.html | Rosen Fund to Charity | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-olive-cawley-engaged-to-marry-graduate-of-kimberly-school-will.html | MISS OLIVE CAWLEY ENGAGED TO MARRY; Graduate of Kimberly School Will Become Bride of Lieut. Thomas Watson Jr., U.S.A. | True | Special to Tsx N*w TORT Tuts* I | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/atlas-forge-accord-ratified.html | Atlas Forge Accord Ratified | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/changed-alloys-aid-substitution-col-brady-tells-purchasers-of-the.html | CHANGED ALLOYS AID SUBSTITUTION; Col. Brady Tells Purchasers of the New Developments in Material Usages SPECIFIC USES STRESSED Composition of Metals Can Be Adapted to Fit Purpose, Save Vital Items | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/roosevelt-spur-to-housing-near-he-is-expected-to-appeal-to-congress.html | ROOSEVELT SPUR TO HOUSING NEAR; He Is Expected to Appeal to Congress Chiefs in Behalf of Delayed Funds | True | By Thomas J. Hamilton | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/in-other-districts.html | IN OTHER DISTRICTS | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/expert-rules-out-torrance-version-criminologist-asserts-womans.html | EXPERT RULES OUT TORRANCE VERSION; Criminologist Asserts Woman's Death Could Not Be Accident | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/finnish.html | Finnish | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rymill-joins-australian-navy.html | Rymill Joins Australian Navy | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-karff-nears-triumph-in-chess-has-annexed-four-straight-in-us.html | MISS KARFF NEARS TRIUMPH IN CHESS; Has Annexed Four Straight in U.S. Title Competition With Mrs. Belcher | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/award-for-research-in-nutrition-goes-to-university-of-pittsburgh.html | Award for Research in Nutrition Goes to University of Pittsburgh | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lard-buying-by-us-keeps-market-firm-receipts-of-hogs-in-chicago.html | LARD BUYING BY U.S. KEEPS MARKET FIRM; Receipts of Hogs in Chicago Liberal During the Week | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/six-blind-actresses-to-appear.html | Six Blind Actresses to Appear | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/appeals-to-scientists.html | Appeals to Scientists | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/books-authors.html | Books -- Authors | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/opa-rules-on-shade-cloth.html | OPA Rules on Shade Cloth | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/british.html | British | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lyon-stock-market-firm.html | Lyon Stock Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/bert-w-miller-i-new-york-state-milk-control-official-dies-in.html | BERT W. MILLER i; New York State Milk Control Official Dies in Florida | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/example-to-world-urged-dr-mccomb-finds-obedience-to-christs-way-is.html | EXAMPLE TO WORLD URGED; Dr. McComb Finds Obedience to Christ's Way Is Enjoined | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/has-plan-to-ease-state-income-tax-moffat-to-file-bill-to-permit-the.html | HAS PLAN TO EASE STATE INCOME TAX; Moffat to File Bill to Permit the Payment of It in Four Equal Installments | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/sneezes-and-state-aid.html | SNEEZES AND STATE AID | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/beer-flows-freely-here-despite-ruling-by-state.html | Beer Flows Freely Here Despite Ruling by State | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-jean-sadtler-engaged-to-be-wed-alumna-of-new-jersey-college.html | MISS JEAN SADTLER ENGAGED TO BE WED; Alumna of New Jersey College for Women Bride-Elect of Wallace W. McLean | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/prices-stabilized-on-the-berlin-boerse-selling-for-government.html | Prices Stabilized on the Berlin Boerse; Selling for Government Checks Rises | True | By Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/german.html | German | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/trade-token-to-go-to-san-francisco-chamber-of-commerce-there-will.html | TRADE TOKEN TO GO TO SAN FRANCISCO; Chamber of Commerce There Will Get Plaque of American Arbitration Association | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lesser-markets-active-abroad-amsterdam-and-others-open-firm-with-a.html | LESSER MARKETS ACTIVE ABROAD; Amsterdam and Others Open Firm, With a Recession Later in the Week | True | By Paul Catz | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/new-reich-check-on-war-profits-margins-will-be-reduced-and-prices.html | NEW REICH CHECK ON WAR PROFITS; Margins Will Be Reduced and Prices of Military Supplies Revised | True | By Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/adrian-m-morris-film-actor-brother-of-chester-morris-in-movies-10.html | ADRIAN M. MORRIS; Film Actor, Brother of Chester Morris, in Movies 10 Years | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/show-aids-war-children-festival-of-nations-includes-groups-of-22.html | SHOW AIDS WAR CHILDREN; ' Festival of Nations' Includes Groups of 22 Nationalities | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/petain-on-way-to-meet-hitler-parley-today-near-orleans-viewed-as.html | PETAIN ON WAY TO MEET HITLER; Parley Today Near Orleans Viewed as Sealing Vichy's Adherence to 'New Order' | True | By Daniel T. Brigham | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/whittling-down-freedom.html | WHITTLING DOWN FREEDOM | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/wl-price-in-new-b-o-post.html | W.L. Price in New B. & O. Post | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/italy-may-imprison-captured-americans-newspaper-indicates-they-will.html | ITALY MAY IMPRISON CAPTURED AMERICANS; Newspaper Indicates They Will Be Regarded as 'Casualties' | True | By Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/long-island-victor-340-indians-rout-jersey-city-wrest-first-place.html | LONG ISLAND VICTOR, 34-0; Indians Rout Jersey City, Wrest First Place From Pateraon | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/mass-meeting-in-cuba.html | Mass Meeting in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/439-women-elected-winning-republican-candidates-enumerated-by.html | 439 WOMEN ELECTED; Winning Republican Candidates Enumerated by Magazine | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/gains-made-in-south-cotton-futures-up-spots-lighter-new-orleans.html | GAINS MADE IN SOUTH; Cotton Futures Up, Spots Lighter, New Orleans Reports | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/report-on-consulates.html | Report on Consulates | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/work-of-the-blind-to-be-shown-today-mgr-scully-to-inspect-products.html | WORK OF THE BLIND TO BE SHOWN TODAY; Mgr. Scully to Inspect Products Before Sale Opening | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/ineffective-labor-bills.html | INEFFECTIVE LABOR BILLS | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/sons-o-fun-based-on-hellzapoppin-formula-opens-tonight-sunny-river.html | ' Sons O' Fun,' Based on 'Hellzapoppin' Formula, Opens Tonight -- 'Sunny River' Off to Thursday | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/cleaners-appeal-to-opm.html | Cleaners Appeal to OPM | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/marilyn-evans-engaged-wellesley-college-alumna-will-be-bride-of-dr.html | MARILYN EVANS ENGAGED Wellesley College Alumna Will Be Bride of Dr. John P. Howe | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-helen-strong-to-become-a-bride-former-student-at-bennington.html | MISS HELEN STRONG TO BECOME A BRIDE; Former Student at Bennington Will Ba Wed on Dec. 22 to William F. Oechler | True | Special to THB Niw Tons Tnn1/2. I | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/texas-is-invited.html | Texas Is Invited | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/plane-workers-plead-502-at-air-associates-plant-ask-president-to.html | PLANE WORKERS PLEAD; 502 at Air Associates Plant Ask President to Reinstate Hill | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/cio-votes-strike-at-bell-aircraft-action-is-taken-by-workers-after.html | C.I.O. VOTES STRIKE AT BELL AIRCRAFT; Action Is Taken by Workers After 13-Hour Conference of Union and Company | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/ritchubodine.html | RitchuBodine | True | Special to THE Nrw YORK Toat. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lions-with-white-crush-cards-213-whizzer-runs-81-yards-with.html | LIONS, WITH WHITE, CRUSH CARDS, 21-3; Whizzer Runs 81 Yards With Intercepted Pass to Score in His Last Pro Game | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/concert-aids-refugee-groups.html | Concert Aids Refugee Groups | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/opm-allocation-awaited-by-steel-official-action-expected-this-week.html | OPM ALLOCATION AWAITED BY STEEL; Official Action Expected This Week, Although 20,000 Tons Been Redistributed OPM ALLOCATION AWAITED BY STEEL | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/notes-on-recent-operations.html | Notes on Recent Operations | True | Reg. U.S. Pat. Off. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/another-freighter-is-launched.html | Another Freighter Is Launched | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/theatre-party-friday-for-school.html | Theatre Party Friday for School | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/vichy-sees-event-impend.html | Vichy Sees Event Impend | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/bruin-rally-tops-canadiens-3-to-2-two-goals-in-last-2-minutes.html | BRUIN RALLY TOPS CANADIENS, 3 TO 2; Two Goals in Last 2 Minutes Decide -- Boston Stays Tied With Toronto for Lead | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/end-parts-plant-strike-cio-workers-will-arbitrate-with-atlas-drop.html | END PARTS PLANT STRIKE; C.I.O. Workers Will Arbitrate With Atlas Drop Forge | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lepkes-fate-put-up-to-president-by-death-verdict-odwyer-holds.html | LEPKE'S FATE PUT UP TO PRESIDENT BY DEATH VERDICT; O'Dwyer Holds Roosevelt May Have to Commute Federal Term to Allow Execution | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/economy-is-urged-on-gift-wrappings.html | Economy Is Urged On Gift Wrappings | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/judge-edward-shortall-served-32-years-on-bench-in-san.html | JUDGE EDWARD SHORTALL; Served 32 Years on Bench in San FranciscouDies at Home, 70 | True | Special to THE NIW TOHK Truss. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/dr-coffin-lists-nations-failings-attacks-resurgence-of-racial.html | DR. COFFIN LISTS NATION'S FAILINGS; Attacks Resurgence of Racial Feelings, Superiority and Lack of Fellowship | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/harlem-boy-shot-entering-a-store-policeman-surprises-lad-14-as-he.html | HARLEM BOY SHOT ENTERING A STORE; Policeman Surprises Lad, 14, as He Is Sawing His Way Into Grocery Shop | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/leafs-overcome-brooklyn-by-51-toronto-yields-early-tally-by-egan.html | LEAFS OVERCOME BROOKLYN BY 5-1; Toronto Yields Early Tally by Egan and Then Wins Easily -- 12,252 Watch Contest | True | By Joseph C. Nichols | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/italian.html | Italian | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/food-stamps-continue-nutrition-experts-told-that-us-program-will.html | FOOD STAMPS CONTINUE; Nutrition Experts Told That U.S. Program Will Not End | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/admitted-to-partnership-in-stock-exchange-firm.html | Admitted to Partnership In Stock Exchange Firm | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/the-long-arm-of-coincidence-encircles-the-globe.html | The Long Arm of Coincidence Encircles the Globe | True | By Anne O'Hare McCormick | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/new-world-is-seen-born-of-our-crisis-sufferings-and-cruelties-of.html | NEW WORLD IS SEEN BORN OF OUR CRISIS; Sufferings and Cruelties of Today Called by Claxton the Forerunner of Change | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/norway-aid-gets-charter-american-friends-will-open-headquarters.html | NORWAY AID GETS CHARTER; American Friends Will Open Headquarters Friday | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/education-is-termed-basis-of-democracy-dr-russell-issues-his-annual.html | EDUCATION IS TERMED BASIS OF DEMOCRACY; Dr. Russell Issues His Annual Report for Teachers College | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/holds-us-obligated-in-palestine-project-pepper-tells-jewish-fund-we.html | HOLDS U.S. OBLIGATED IN PALESTINE PROJECT; Pepper Tells Jewish Fund We Are as Responsible as Britain | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/mazur-new-army-captain-football-squad-elects-halfback-for-1942.html | MAZUR NEW ARMY CAPTAIN; Football Squad Elects Halfback for 1942 Season | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/swedes-seized-for-aiding-briton.html | Swedes Seized for Aiding Briton | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/look-back-to-the-biblical-days-megaw-says-to-find-concept-of-ideal.html | Look Back to the Biblical Days, Megaw Says, To Find Concept of Ideal Political System | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/mizrachi-concert.html | Mizrachi Concert | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/cornwell-hits-97-at-travers-island-takes-scratch-cup-at-traps.html | CORNWELL HITS 97 AT TRAVERS ISLAND; Takes Scratch Cup at Traps -- McHugh Victor at Rye, Cole at Tamarack | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/woebseuretz.html | WoebseuRetz | True | Special to THB Nsw YORK Ton*. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/15052272-shares-sold-in-november-trading-for-month-on-exchange-here.html | 15,052,272 SHARES SOLD IN NOVEMBER; Trading for Month on Exchange Here Smallest for the Month in the Last 23 Years | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/our-marines-out-of-china.html | OUR MARINES OUT OF CHINA | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lotte-lehmann-heard-soprano-and-paul-stassevitch-violinist-at.html | LOTTE LEHMANN HEARD; Soprano and Paul Stassevitch, Violinist, at Musicale | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/progress-made-in-rail-dispute-factfinding-board-chairman-expresses.html | PROGRESS MADE IN RAIL DISPUTE; Fact-Finding Board Chairman Expresses Hope Mediation Will Avert Strike | True | By W. H. Lawrence | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/indian-army-is-strong-has-nearly-a-million-men-and-is-still-growing.html | INDIAN ARMY IS STRONG; Has Nearly a Million Men and Is Still Growing Rapidly | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/isolationist-attitudes.html | Isolationist Attitudes | True | J.A. LEIGHTON. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/kirk-and-moore-prevail-take-five-of-eight-dinghy-races-in-manhasset.html | KIRK AND MOORE PREVAIL; Take Five of Eight Dinghy Races in Manhasset Bay Series | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/dr-eliot-advises-a-view-to-future-bostonian-declares-here-we-should.html | DR. ELIOT ADVISES A VIEW TO FUTURE; Bostonian Declares Here We Should Live in Expectation of Good Rather Than Evil | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/newsdealers-split-sharply-on-boycott-one-charges-union-is-forced-to.html | NEWSDEALERS SPLIT SHARPLY ON BOYCOTT; One Charges Union Is Forced to Fight 'Grudge' for President | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/deporting-to-reich-unlikely.html | Deporting to Reich Unlikely | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/yankees-beat-colored-allstars-in-benefit-football-game-2420-de.html | Yankees Beat Colored All-Stars In Benefit Football Game, 24-20; De Correvont, Petela Pace Team to Victory Before 22,787 Fans at Polo Grounds -- Sidat-Singh Is Losers' Star | True | By Kingsley Childs | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/state-to-open-job-office.html | State to Open Job Office | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/lyle-a-stephenson-insurance-official-i-i-widely-known-through-his-a.html | LYLE A. STEPHENSON, INSURANCE OFFICIAL; i; I Widely Known Through His 'Ad' Slogan, 'Leave It to Lyle' | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/unions-aid-defense-program.html | Unions Aid Defense Program | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/subway-smokers-beware-warnings-to-start-today-and-arrests-after.html | SUBWAY SMOKERS BEWARE; Warnings to Start Today and Arrests After First of Year | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/war-fund-drive-opens-citys-restaurants-asked-to-back-100000.html | WAR FUND DRIVE OPENS; City's Restaurants Asked to Back $100,000 Campaign | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/peter-j-hay1as.html | PETER J. HAY1AS | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/government-sets-ship-agency-fees-scale-of-uniform-maximums-begins.html | GOVERNMENT SETS SHIP AGENCY FEES; Scale of Uniform Maximums Begins Today for Operators of Vessels It Controls | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/americans-to-fly-over-burma-road-veteran-corps-enlisted-under.html | AMERICANS TO FLY OVER BURMA ROAD; Veteran Corps Enlisted Under Chinese Flag to Patrol Vital Supply Line WILL USE CURTISS P-40'S Network of Landing Fields Is Being Built -- Some Close to Famous Bridges | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/bok-to-have-debut-in-magic-flute-hungarian-soprano-to-be-the-queen.html | BOK TO HAVE DEBUT IN 'MAGIC FLUTE'; Hungarian Soprano to Be the Queen of Night in the Revival of Mozart Work Dec. 11 | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/edward-johnson-reporter-58-years-bloomfield-correspondent-of-the.html | EDWARD JOHNSON, REPORTER 58 YEARS; Bloomfield Correspondent of The Times Dies in Home There After Brief Mness | True | Special to TBB NEW YORK Truss. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/house-takes-up-labor-bills-today-passage-of-a-strikecurbing-measure.html | HOUSE TAKES UP LABOR BILLS TODAY; Passage of a Strike-Curbing Measure of Some Sort Is Probable This Week | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/britain-frowning-on-speculation-authorities-concerned-by-the.html | BRITAIN FROWNING ON SPECULATION; Authorities Concerned by the Growing Tendency to Invest in the Stock Markets | True | By Lewis L. Nettleton | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/din-of-moscow-battle-heard-on-air-in-london.html | Din of Moscow Battle Heard on Air in London | True | By the United Press. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/months-flotations-chiefly-bond-issues-total-for-november-compared.html | MONTH'S FLOTATIONS CHIEFLY BOND ISSUES; Total for November Compared With Previous Periods | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/celtic-bows-in-jersey-game.html | Celtic Bows in Jersey Game | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/ice-follies-run-to-start-tonight-cast-of-eightyfive-in-the-1942.html | ICE FOLLIES RUN TO START TONIGHT; Cast of Eighty-five in the 1942 Edition of Skating Carnival at Garden | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/permanence-in-workers-areas-seen-by-miss-gladys-miller-consultant.html | Permanence in Workers' Areas Seen by Miss Gladys Miller, Consultant -- Number of New Units Equals Slum Razings | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/serbs-nazis-engage-in-series-of-battles-turks-report-stiff-fighting.html | SERBS, NAZIS ENGAGE IN SERIES OF BATTLES; Turks Report Stiff Fighting in Center -- Berlin Claims West | True | Special Broadcast to THE NEW TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/decision-is-believed-near.html | Decision Is Believed Near | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/few-accidents-in-mimic-war.html | Few Accidents In Mimic War | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/city-unprepared-to-cope-with-snow-mayor-says.html | City Unprepared to Cope With Snow, Mayor Says | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-m-h-davis-to-wed-graduate-of-chandler-school-is-engaged-to.html | MISS M. H. DAVIS TO WED; Graduate of Chandler School Is Engaged to Marshall R. Hickok | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/eleven-planes-claimed.html | Eleven Planes Claimed | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/alexandrine-mckennan-to-wed.html | Alexandrine McKennan to Wed | True | Special to THB Nsw YORK Tons. i | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/news-of-choice-cheers-the-rams-fordhams-players-informed-officially.html | NEWS OF CHOICE CHEERS THE RAMS; Fordham's Players Informed Officially Last Night of Sugar Bowl Selection OREGON STATE PICKS RIVAL Will Meet Unbeaten Duke in Pasadena -- Missouri Happy Over New Orleans Bid | True | By Allison Danzig | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/capt-fred-c-patten-founder-of-academy-_u_uuuuuuu-i-spanishamerican.html | CAPT. FRED C. PATTEN, FOUNDER OF ACADEMY; _u_uuuuuuu. I Spanish-American War Veteran, an Organizer of Farragui, Dies | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/herbert-h-lehmans-head-benefit-group-theatre-party-dec-9-to-assist.html | HERBERT H. LEHMANS HEAD BENEFIT GROUP; Theatre Party Dec. 9 to Assist the Palestine Lighthouse | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/changes-in-tammany-face-post-ponement-no-immediate-decision.html | CHANGES IN TAMMANY FACE POST PONEMENT; No Immediate Decision Expected on Sullivan's Coarse | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/peteb-f-gttroy-.html | PETEB F. GttROY ' | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/new-friends-give-octet-for-strings-kolisch-and-galimir-quartets.html | NEW FRIENDS GIVE OCTET FOR STRINGS; Kolisch and Galimir Quartets Join in Work Composed by Mendelssohn at Age of 16 | True | By Noel Straus | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/green-asked-to-aid-union-of-sandhogs-reprisals-are-alleged-because.html | GREEN ASKED TO AID UNION OF 'SANDHOGS'; Reprisals Are Alleged Because of Anti-Racketeer Fight | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/germans-report-big-soviet-losses-foes-waves-meet-withering-fire.html | GERMANS REPORT BIG SOVIET LOSSES; Foe's Waves Meet Withering Fire Around Rostov and in Donets Basin, They Say AIR ATTACKS WIDESPREAD Gains Scored Near Moscow and Repulses Dealt Enemy in North, Berlin Claims | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/4-reindeer-to-visit-the-city-for-christmas-they-will-browse-in.html | 4 Reindeer to Visit the City for Christmas; They Will Browse in Rockefeller Center | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/abraham-edelstein-exhead-of-universal-looms-inc-and-paxinosa-silk.html | ABRAHAM EDELSTEIN; Ex-Head of Universal Looms, Inc., and Paxinosa Silk Co. | True | I Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/sheffield-accused-of-unfair-methods-ftc-says-milk-company-takes.html | SHEFFIELD ACCUSED OF UNFAIR METHODS; FTC Says Milk Company Takes Advantage of Producers in Cooperative It Set Up | True | Special to THE NEW YORK TIMES. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rail-labor-in-80s-rejected-strikes-change-in-attitude-of-the.html | RAIL LABOR IN '80S REJECTED STRIKES; Change in Attitude of the Workers and Management Revealed in Book | True | By L.b.n. Gnaedinger | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/flashes-of-gunfire-light-pathway-across-no-mans-land-to-tobruk.html | Flashes of Gunfire Light Pathway Across No Man's Land to Tobruk; Reporter, After a Perilous Night Trip in Car, Finds Fortress Is Strangely Peaceful-- Savage Combat Raging Outside | True | By John A. Hetheringtonnorth American Newspaper Alliance. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/sees-antique-shop-lives.html | Sees 'Antique Shop" Lives | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/us-principles-rejected-by-japanese-as-fantastic-foreign-minister.html | U.S. Principles Rejected By Japanese as 'Fantastic'; Foreign Minister Togo Makes First Official Comment on Washington Note -- General Threatens Fresh Aggression | True | By Otto D. Tolischus | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazis-pushed-back-soviet-says-40mile-road-to-taganrog-is-cleared.html | NAZIS PUSHED BACK; Soviet Says 40-Mile Road to Taganrog Is Cleared and Command Flees | True | By Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/foreign-exchange-rates-week-ended-nov-29-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED NOV. 29, 1941 | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/downing-takes-golf-cup.html | Downing Takes Golf Cup | True | Special Cable to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/breaks-95-targets.html | Breaks 95 Targets | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/free-french-blast-tanks.html | Free French Blast Tanks | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/leonard-tautfer.html | LEONARD TAUtfER | True | Special to THB NEW TORS TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/french-show-increase-in-security-flotations.html | French Show Increase in Security Flotations | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/reich-army-costs-pile-up-in-france-figures-in-banks-statement-cited.html | REICH ARMY COSTS PILE UP IN FRANCE; Figures in Bank's Statement Cited to Show Proportions Paid and Borrowed | True | By Fernand Maroni | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/takes-post-at-boys-clubs-today.html | Takes Post at Boys Clubs Today | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/grading-human-beings-dr-sockman-declares-guide-is-the-quality-of.html | GRADING HUMAN BEINGS; Dr. Sockman Declares Guide Is the Quality of Our Faith | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/alabama-methodists-hit-liquor.html | Alabama Methodists Hit Liquor | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/more-humanism-urged-dr-dieffenbach-says-its-lack-is-chief-flaw-in.html | MORE HUMANISM URGED; Dr. Dieffenbach Says Its Lack Is Chief Flaw in Democracy | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/russia-speeds-mortars-commissariat-reorganized-for-major-weapon-of.html | RUSSIA SPEEDS MORTARS; Commissariat Reorganized for Major Weapon of War | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/automobile-output-up-from-holiday-level-but-rebound-is-less-than.html | Automobile Output Up From Holiday Level But Rebound Is Less Than Normal Uptum | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/more-acute-scrap-shortage-seen.html | More Acute Scrap Shortage Seen | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/federal-hoarding-called-excessive-manufacturers-see-disaster-from.html | FEDERAL HOARDING CALLED EXCESSIVE; Manufacturers See Disaster From Stocks of Materials Beyond Defense Needs | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/gillette-razor-will-buy-convertible-preference-shares-to-be-retired.html | GILLETTE RAZOR WILL BUY; Convertible Preference Shares to Be Retired in Part | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/charity-fashion-show-on-friday.html | Charity Fashion Show on Friday | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/alexander-v-grimes.html | ALEXANDER V. GRIMES | True | Special to TBB Niw YORK TIMES. j | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/screen-news-here-and-in-hollywood-fox-and-paramount-both-plan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox and Paramount Both Plan Picturizations of Career of Murietta, the Outlaw | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/gershwin-rhapsody-played-in-new-form-city-symphony-gives-novelty.html | GERSHWIN RHAPSODY PLAYED IN NEW FORM; City Symphony Gives Novelty -- Violin Solo Instead of Piano | True | R.P. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/guarantees-of-peace-sought-hesitation-over-foreign-policy-seems-na.html | Guarantees of Peace Sought; Hesitation Over Foreign Policy Seems Related to World War Outcome | True | JACK D. ROBERTS. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/archbishop-opens-40hour-devotion-cathedral-service-marking-the.html | ARCHBISHOP OPENS 40-HOUR DEVOTION; Cathedral Service Marking the Beginning of Advent Is a Plea for Peace | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/houck-names-stars-to-guide-our-destiny-constellations-of-bethlehem.html | HOUCK NAMES STARS TO GUIDE OUR DESTINY; Constellations of Bethlehem and David Seen Hope of World | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/clippers-beat-panthers-topple-patersons-eleven-by-2821-as-ferrante.html | CLIPPERS BEAT PANTHERS; Topple Paterson's Eleven by 28-21 as Ferrante Stars | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/latins-seize-axis-vessels-send-us-metals-take-over-airlines-says-na.html | Latins Seize Axis Vessels, Send Us Metals, Take Over Airlines, Says N.A. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/walter-robb-dies-jersey-banker-76-board-member-of-burlington.html | WALTER ROBB DIES; JERSEY BANKER, 76; Board Member of Burlington Savings Former President of State Association | True | Special to THE NEW YORK TIMES. I | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/grenville-vernon-i-drama-critic-of-commonweal-former-editor-of-dial.html | GRENVILLE VERNON i; Drama Critic of Commonweal, Former Editor of Dial Press | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/financial-newss-indices-figures-for-industrial-shares-and-bonds.html | FINANCIAL NEWS'S INDICES; Figures for Industrial Shares and Bonds Continue to Rise | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/dttdley-tbbnisuh.html | DtTDIEY TBBNISUH | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/the-lepke-conviction.html | THE LEPKE CONVICTION | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/ellendouglas-alien-will-be-wed-on-dec-13-to-ensign-boylston.html | Ellen-Douglas Alien Will Be Wed on Dec. 13 To Ensign Boylston Tompkins Jr., U. S. N. R. | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/pinehurst-downs-pegasus.html | Pinehurst Downs Pegasus | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/bronxville-victor-43-defeats-greenwich-at-squash-racquets-apawamis.html | BRONXVILLE VICTOR, 4-3; Defeats Greenwich at Squash Racquets -- Apawamis Wins | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/defense-housing-fought-upstate-communities-say-they-cannot-afford.html | DEFENSE HOUSING FOUGHT; Up-State Communities Say They Cannot Afford Improvements | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/to-land-planes-faster-new-system-for-blind-landings-to-cut.html | TO LAND PLANES FASTER; New System for Blind Landings to Cut Intervals to 5 Minutes | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazi-plot-to-rule-surinam-bared-berlin-agent-in-internment-camp.html | Nazi Plot to Rule Surinam Bared; Berlin Agent in Internment Camp; PLANNED NAZI COUP IN SURINAM BARED | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/ftc-dismisses-complaint.html | FTC Dismisses Complaint | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/churchill-works-on-67th-birthday-it-is-just-another-long-hard.html | CHURCHILL WORKS ON 67TH BIRTHDAY; It Is Just Another Long, Hard Sunday for Prime Minister -- He Prepares Speech | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/heads-trade-group-again-fw-nehring-reelected-by-the-washington.html | HEADS TRADE GROUP AGAIN; F.W. Nehring Re-elected by the Washington Heights Chamber | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/british-advance-to-gulf-of-sidra-patrols-cut-off-axis-to-west-in.html | BRITISH ADVANCE TO GULF OF SIDRA; Patrols Cut Off Axis to West in Libya -- Nazi Divisional General Reported Seized | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/usargentine-pact-held-insufficient-shipping-space-and-priority-are.html | U.S.-ARGENTINE PACT HELD INSUFFICIENT; Shipping Space and Priority Are Seen Necessary for Trade Rise | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/joan-dodd-to-be-wed-on-new-years-day-will-be-bride-of-david-atholl.html | JOAN DODD TO BE WED ON NEW YEAR'S DAY; Will Be Bride of David Atholl Robertson in Washington | True | I Special to THE New TV,O Tr,,,, ! | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/canada-installs-price-rule-today-much-dependence-placed-upon-public.html | CANADA INSTALLS PRICE RULE TODAY; Much Dependence Placed Upon Public to See That Retailers Observe Ceiling OFFICIAL HAILS FINE SPIRIT Each Store Must Cling to Change It Made During the Basic Period | True | By P.j. Philipspecial To the New York Times. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/to-aid-free-french-film-of-indochina-jungles-to-open-at-the.html | TO AID FREE FRENCH; Film of Indo-China Jungles to Open at the Normandie | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/j-wiluam-betjnke.html | J. WIL.UAM BETJNKE | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/the-fall-of-gondar.html | THE FALL OF GONDAR | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/veterans-flag-blessed-catholic-group-attends-service-in-bronx.html | VETERANS FLAG BLESSED; Catholic Group Attends Service in Bronx Church | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/army-not-to-see-show.html | Army Not to See Show | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/soccer-americans-win-20.html | Soccer Americans Win, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/colombian-bank-credits-united-states-with-aid.html | Colombian Bank Credits United States With Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/fergus-re1d-79-cotton-merchant-former-member-of-new-york-cotton.html | FERGUS RE1D, 79, COTTON MERCHANT; Former Member of New York Cotton Exchange Dies _____o | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/sees-big-losses-for-army-in-war-manoeuvres-director-asserts-years.html | SEES BIG LOSSES FOR ARMY IN WAR; Manoeuvres Director Asserts Year's Training Leaves Great Gap to Be Bridged | True | By Hanson W. Baldwin | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/skeeters-stop-rover-six-by-43-with-storey-and-good-starring-red.html | Skeeters Stop Rover Six by 4-3, With Storey and Good Starring; Red Shirts' 7-Game Winning Streak Snapped as Jerseymen End Losing Slump Before 12,856 at Garden -- Tigers Win | True | By William J. Briordy | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/the-strategic-triangle.html | THE STRATEGIC TRIANGLE | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/missplunketttobewed-pittsfield-girl-will-become-the-bride-of.html | MISSPLUNKETTTOBEWED; Pittsfield Girl Will Become the Bride of Ormonde Smith Jr. | True | Special to THE Niw TORK Tons | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/statue-of-liberty-gets-new-lights-on-jan-1-vapor-lamps-to-be.html | Statue of Liberty Gets New Lights on Jan. 1; Vapor Lamps to Be Visible 20 Miles at Sea | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/payrolls-increase-for-factory-work-employment-little-changed-in-the.html | PAYROLLS INCREASE FOR FACTORY WORK; Employment Little Changed in the Month to Mid-October, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/russian.html | Russian | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/china-town-drive-held-by-red-cross-pockets-emptied-in-eager.html | CHINA TOWN DRIVE HELD BY RED CROSS; Pockets Emptied in Eager, Generous Response to the Annual Appeal | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/tobruk-corridor-widened.html | Tobruk Corridor Widened | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/selling-in-oats-and-rye-former-uneven-at-close-of-week-and-latter.html | SELLING IN OATS AND RYE; Former Uneven at Close of Week and Latter Is Lower | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/heads-cleveland-papers.html | Heads Cleveland Papers | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/profit-increased-by-diamond-match-net-for-first-9-months-is-1499484.html | PROFIT INCREASED BY DIAMOND MATCH; Net for First 9 Months Is $1,499,484, Equal to $1.18 a Share on Common | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/us-women-held-model-for-brazil-mme-bettencourt-thinks-we-may.html | U.S. WOMEN HELD MODEL FOR BRAZIL; Mme. Bettencourt Thinks We May Stimulate Latins to Be More Useful Citizens | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-harriet-niles-completes-plans-wilt-become-bride-of-edward-a.html | MISS HARRIET NILES .COMPLETES PLANS; Wilt Become Bride of Edward A. Kurd Jr. on Dec. 20 in St. James^Episcopal Church _____o *>r | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/washington-lion-six-wins-92.html | Washington Lion Six Wins, 9-2 | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/window-contest-begins-fifth-ave-association-to-give-prizes-in-ten.html | WINDOW CONTEST BEGINS; Fifth Ave. Association to Give Prizes in Ten Classifications | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/george-h-clark.html | GEORGE H. CLARK | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/recital-offered-by-daughnlocker-soprano-sings-wolfs-in-dem-schatten.html | RECITAL OFFERED BY DAUGHN-LOCKER; Soprano Sings Wolf's 'In Dem Schatten Meiner Locken' on Program at Town Hall HAS APPEARED IN REVUES Improvement Noted in Concert Technique -- Songs in French and Italian Presented | True | N.S. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/appeal-made-for-sweaters.html | Appeal Made for Sweaters | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/dunkerque-cost-navy-10-ships.html | Dunkerque Cost Navy 10 Ships | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rhode-island-sextet-victor.html | Rhode Island Sextet Victor | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/action-by-senate-awaited-in-wheat-more-interest-in-the-market.html | ACTION BY SENATE AWAITED IN WHEAT; More Interest in the Market Expected After Uncertainty on Price Control Ends | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/anthonyudemarest.html | AnthonyuDemarest | True | Special to THE NEW TOBK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/72-december-conclaves-to-yield-city-2000000.html | 72 December Conclaves To Yield City $2,000,000 | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/statement-on-rubber-monsanto-chemical-denies-it-has-a-new-synthetic.html | STATEMENT ON RUBBER; Monsanto Chemical Denies It Has a New Synthetic | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/play-today-for-students.html | Play Today for Students | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/resident-offices-report-on-trade-demand-for-popularpriced-dresses.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Popular-Priced Dresses Picks Up -- Evening Wear Bought Actively UNTRIMMED COATS SOUGHT Shortage Is Noted -- Fur Prices Remain Strong -- Mail Orders for Toys Increase | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/college-debate-on-unions.html | College Debate on Unions | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/government-maturities-2487246000-in-year.html | Government Maturities $2,487,246,000 in Year | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/james-w-t-knox.html | JAMES W. T. KNOX | True | Special to THE NEW YORK TINES | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/manila-sees-war-near-permanent-blackouts-are-ordered-at-two-naval.html | MANILA SEES WAR NEAR; Permanent Blackouts Are Ordered at Two Naval Bases | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/son-to-mrs-sackett-b-miles.html | Son to Mrs. Sackett B. Miles | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/10000-in-st-johns-see-great-vista-to-altar-opened-lift-voices-in.html | 10,000 IN ST. JOHN'S SEE GREAT VISTA TO ALTAR OPENED; Lift Voices in Prayer as the Bishop Has Curtain Drawn, Revealing Entire Edifice | True | By Frank S. Adams | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/british-securities-index.html | British Securities Index | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/parade-held-for-charity-400-march-in-coney-island-to-call-attention.html | PARADE HELD FOR CHARITY; 400 March in Coney Island to Call Attention to Bazaar | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/al-knowles-drowned-retired-vice-president-of-chase-bank-is-victim.html | A.L. KNOWLES DROWNED; Retired Vice President of Chase Bank Is Victim on Coast | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazis-report-sinkings-off-britain.html | Nazis Report Sinkings Off Britain | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/virginia-french-to-wed-dec-18.html | Virginia French to Wed Dec. 18 | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/mrs-b-b-bourdelle-marriedtorbhale-escorted-by-father-at-wedding-in.html | MRS. B. B. BOURDELLE MARRIEDTOR.B.HALE; Escorted by Father at Wedding in All Souls Church | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/commodity-average-advances-again-fisher-index-reports-advance-for.html | COMMODITY AVERAGE ADVANCES AGAIN; Fisher Index Reports Advance for Week in Nearly All Groups | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/doris-freiman-affianced-alumna-of-hunter-will-be-wed-to-dr.html | DORIS FREIMAN AFFIANCED; Alumna of Hunter Will Be Wed to Dr. Philander Moskowitz | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/drive-to-help-children-day-nurseries-group-need-50000-for-defense.html | DRIVE TO HELP CHILDREN; Day Nurseries Group Need $50,000 for Defense Work | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/affie-deiitt-pell-prospective-bride-brearley-graduate-to-ba-wed-to.html | AffIE DEIITT PELL PROSPECTIVE BRIDE; Brearley Graduate to Ba Wed to Frederick H. Osborn Jr., Alumnus of Princeton MEMBER OF COLONY CLUB He Is Descendant of John Jay and Commodore Vanderbilt uWedding Early in Year | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/philadelphia-germans-on-top.html | Philadelphia Germans on Top | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/subway-maps-one-of-date.html | Subway Maps One of Date | True | FELIX EISENHAMMER. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/soviet-drive-helps-at-moscow.html | Soviet Drive Helps at Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/work-begins-today-on-3-playgrounds-threeacre-unit-adjacent-to-ps-68.html | WORK BEGINS TODAY ON 3 PLAYGROUNDS; Three-Acre Unit Adjacent to P.S. 68, Queens, to Be the Largest of New Projects BLEACHERS ARE PLANNED Manhattan Areas Will Be at East River Houses and at Highbridge Park | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/a-national-institution-appears-in-a-can-california-sends-figs-and-a.html | A National Institution Appears in a Can -- California Sends Figs and a Dressing | True | By Jane Holt | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/stock-market-averages-go-to-lowest-since-1938-strike-troubles-and.html | Stock Market Averages Go to Lowest Since 1938 -- Strike Troubles and Japanese Deadlock | True | By Alexander D. Noyes | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazi-best-seller-gives-new-religion-christianity-is-renounced-for.html | NAZI 'BEST SELLER' GIVES NEW RELIGION; Christianity Is Renounced for Worship of 'Eternal Germany' | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/pequignotuwilliams.html | PequignotuWilliams | True | Speoil to THX Nw YORK Trail. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/leo-rothschiijx.html | LEO ROTHSCHIIJX | True | Special to THia N*w YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/2-killed-many-hurt-as-argentines-vote-all-four-parties-claim.html | 2 KILLED, MANY HURT AS ARGENTINES VOTE; All Four Parties Claim Victory in San Juan Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rites-for-m-l-schallek-1000-friends-at-service-for-central.html | RITES FOR M. L. SCHALLEK; 1,000 Friends at Service for Central Synagogue President | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/arthur-j-henson.html | ARTHUR J. HENSON | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/mmichael-takes-class-b-laurels-scores-134-points-in-ordeal-knapp.html | M'MICHAEL TAKES CLASS B LAURELS; Scores 134 Points in Ordeal -- Knapp Registers 130 in Dinghy Competition ISDALE LEADS X CRAFT Captures Three Contests at Larchmont -- Maxwell Is 110 Group Victor | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/yule-gift-shop-to-open-local-women-group-to-aid-national-jewish.html | YULE GIFT SHOP TO OPEN; Local Women Group to Aid National Jewish Hospital | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/german-debt-mounts.html | German Debt Mounts | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/railroads-to-limit-engines-and-freight-cars-to-existing-designs-to.html | Railroads to Limit Engines and Freight Cars To Existing Designs to Conserve Metals | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/marble-tablet-is-dedicated.html | Marble Tablet Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/mrs-w-c-goodrich.html | MRS. W. C. GOODRICH | True | Special to THE NEW YORK Tmis. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/shanghai-bank-warns-clients.html | Shanghai Bank Warns Clients | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/bronx-home-holds-dance-1000-attend-annual-dinner-of-daughters-of.html | BRONX HOME HOLDS DANCE; 1,000 Attend Annual Dinner of Daughters of Jacob Hospital | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/says-fish-supply-can-be-expanded-gabrielson-reports-to-ickes-that.html | SAYS FISH SUPPLY CAN BE EXPANDED; Gabrielson Reports to Ickes That Increase Is Possible Without Added Cost | True | Special to THE NEW YORK TIMES. | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/castillo-reaffirms-policy-of-neutrality-argentinas-acting-president.html | CASTILLO REAFFIRMS POLICY OF NEUTRALITY; Argentina's Acting President Bans Pro-Ally Meetings | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/utility-inquiry-extended.html | Utility Inquiry Extended | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/last-run-is-made-by-nyack-ferry-sidewheeler-wyoming-in-final-trip.html | LAST RUN IS MADE BY NYACK FERRY; Sidewheeler Wyoming in Final Trip Across Tappan Zee, Ending 101 - Year Service | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/james-l-hughes-retires-leaves-immigration-post-after-45-years-with.html | JAMES L. HUGHES RETIRES; Leaves Immigration Post After 45 Years With Government | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/corps-area-title-to-ft-monmouth-eleven-beats-ft-dupont-280.html | CORPS AREA TITLE TO FT. MONMOUTH; Eleven Beats Ft. Dupont, 28-0, Griffiths, Yaccalino Each Registering Twice | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/malta-has-1000th-alarm.html | Malta Has 1,000th Alarm | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/grotonst-marks-dance-dec-19.html | Groton-St. Mark's Dance Dec. 19 | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/luncheon-series-tomorrow.html | Luncheon Series Tomorrow | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/miss-adelaide-birchett-garni-married-to-f-j-henry-in.html | Miss Adelaide Birchett Garni Married To F. J. Henry in Transfiguration Church | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/retail-sales-rise-12-for-october-estimate-of-4651000000-is-up-4.html | RETAIL SALES RISE 12% FOR OCTOBER; Estimate of $4,651,000,000 Is Up 4% From September, but Seasonal Index Falls | True | Special to THE NEW YOKK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/suite-on-east-side-taken-by-actress-furnished-apartment-in-the.html | SUITE ON EAST SIDE TAKEN BY ACTRESS; Furnished Apartment in the House at 142 E. 71st St. Is Rented to Pauline Lord VILLAGE AREA IS ACTIVE Buildings There Draw Many Tenants in Rentals Listed Over the Week-End | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/challenge-for-advent-it-is-to-let-jesus-walk-in-our-hearts-palen.html | CHALLENGE FOR ADVENT; It Is to Let Jesus Walk in Our Hearts, Palen Asserts | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/condit-kracum-pace-357-victory-each-tallies-twice-as-dodgers-gain.html | CONDIT, KRACUM PACE 35-7 VICTORY; Each Tallies Twice as Dodgers Gain Revenge for Earlier Setback by Steelers | True | By Arthur Daley | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/americans-eleven-triumphs-by-137-martinovich-kicks-two-field-coals.html | AMERICANS' ELEVEN TRIUMPHS BY 13-7; Martinovich Kicks Two Field Coals to Beat Cincinnati -- Victors Finish Second | True | By Louis Effrat | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/handicap-to-shorten.html | Handicap to Shorten | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/new-airline-is-planned-twa-and-new-haven-railroad-apply-for-new.html | NEW AIRLINE IS PLANNED; T.W.A. and New Haven Railroad Apply for New England Route | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/visitors-flock-to-raynham-hall-landmark-of-1740-in-oyster-bay-dar.html | Visitors Flock to Raynham Hall, Landmark of 1740 in Oyster Bay; D.A.R. Plan to Restore the Revolutionary Building Renews Interest in Andre and Other Legends Centered There | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/liquidation-marks-weeks-corn-trading-buying-to-change-hedges-widens.html | LIQUIDATION MARKS WEEK'S CORN TRADING; Buying to Change Hedges Widens Spread Only Slightly | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/vaitin-sees-aid-to-citizenship.html | Vaitin Sees Aid to Citizenship | True | By Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/drive-on-juvenile-crime-campaign-against-shoplifting-by-children.html | DRIVE ON JUVENILE CRIME; Campaign Against Shoplifting by Children Opens Today | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/christ-held-king-of-peace.html | Christ Held King of Peace | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/james-b-hunter.html | JAMES B. HUNTER | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/prague-and-juventus-tie.html | Prague and Juventus Tie | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/soy-bean-market-continues-liberal-elevator-interests-still-trying.html | SOY BEAN MARKET CONTINUES LIBERAL; Elevator Interests Still Trying to Fill Old Contracts | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazi-division-chief-talks-von-ravenstein-tells-of-capture-by.html | NAZI DIVISION CHIEF TALKS; Von Ravenstein Tells of Capture by British Bren-Gun Crew | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/us-envoy-quits-lima-for-border.html | U.S. Envoy Quits Lima for Border | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/antiwar-congress-planned.html | Anti-War Congress Planned | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/joseph-schuster-soloist.html | Joseph Schuster Soloist | True | R.P. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/corson-gets-fsa-post.html | Corson Gets FSA Post | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/rome-optimism-on-libya-fading-press-adopting-a-sober-tone-and.html | ROME OPTIMISM ON LIBYA FADING; Press Adopting a Sober Tone and Communique Is Reticent About Land Operations | True | By Camille M. Cianfarra | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/anne-holt-is-married-becomes-bride-of-philip-william-a-greene-in.html | ANNE HOLT IS MARRIED; Becomes Bride of Philip William A. Greene in Great Neck, L. I. | True | Special to THS NEW TORS Truza. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/bank-letter-sees-us-labor-crisis-december-release-by-national-city.html | BANK LETTER SEES U.S. LABOR CRISIS; December Release by National City Says Confidence of Nation Is Undermined | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/brown-completes-reorganization-plan-consummated-after-six-years-new.html | BROWN COMPLETES REORGANIZATION; Plan Consummated After Six Years -- New Securities Are Ready for Distribution | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/seeks-autographs-for-gift-to-queen-bundles-for-britain-starts.html | SEEKS AUTOGRAPHS FOR GIFT TO QUEEN; Bundles for Britain Starts House-to-House Drive Today for Million Signatures | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/federal-trade-actions-commission-obtains-stipulations-from-two.html | FEDERAL TRADE ACTIONS; Commission Obtains Stipulations From Two Concerns | True | Special to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/margaret-woods-will-be-married-bronxville-girl-who-studied-at-sweet.html | MARGARET WOODS WILL BE MARRIED; Bronxville Girl, Who Studied at Sweet Briar, Is Engaged to John W. Gillette 3d uuuuuuu | True | Special to THE Nrw YORK TIME*. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/church-cornerstone-laid.html | Church Cornerstone Laid | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/no-dearth-of-teachers-seen-abilities-wasted-it-is-held-through-lack.html | No Dearth of Teachers Seen; Abilities Wasted, It Is Held, Through Lack of Opportunity | True | CHARLES J. HENDLEY, President, Teachers Union of the City of New York. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/nazi-cruelty-to-slavs-condemned-by-cardinal.html | Nazi Cruelty to Slavs Condemned by Cardinal | True | Special Cable to THE NEW YORK TIMES. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/montclair-ac-prevails-blanks-racquets-club-of-short-hills-in-class.html | MONTCLAIR A.C. PREVAILS; Blanks Racquets Club of Short Hills in Class C Series | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/polyzoides-ordained-as-bishop-of-nyssa-astoria-pastor-takes-place.html | POLYZOIDES ORDAINED AS BISHOP OF NYSSA; Astoria Pastor Takes Place in Greek Orthodox Hierarchy | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/benjamin-ogush.html | BENJAMIN OGUSH | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/japan-rallies-white-russians.html | Japan Rallies White Russians | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/greco-women-win-trophy.html | Greco Women Win Trophy | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/champions-rally-tops-eagles-4914-trailing-at-half-140-bears-strike.html | CHAMPIONS RALLY TOPS EAGLES, 49-14; Trailing at Half, 14-0, Bears Strike Back as Gallameau Gets Three Touchdowns 32,608 FANS WATCH ROUT But They Are Surprised When Krieger and Humbert Send Philadelphians Ahead | True | | C1B 521305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/fault-found-with-pavement.html | Fault Found With Pavement | True | PETER FORSTENZER. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/singapore-placed-under-emergency-volunteers-called-out-new-forces.html | SINGAPORE PLACED UNDER EMERGENCY; Volunteers Called Out -- New Forces Landed in Burma to Meet Japanese Threat AUSTRALIANS TO CONFER British Naval Aid to U.S. in Far East Stressed by First Lord of the Admiralty | True | | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/4-powers-ready-washington-says-officials-awaiting-japanese-views.html | 4 POWERS READY, WASHINGTON SAYS; Officials Awaiting Japanese Views Declare Allies Are 'Collaborating Fully' | True | By James B. Reston | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/harlow-shapley-wins-pius-xi-prize-harvard-observatory-chief.html | HARLOW SHAPLEY WINS PIUS XI PRIZE; Harvard Observatory Chief Receives Astronomy Award of Pontifical Academy SCIENTISTS AID SOUGHT Pope Appeals to Them to Turn Their Talents to Peaceful Aims Rather Than War | True | By Telephone To the New York Times. | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/labor-is-loyal-iba-is-told-green-says-at-opening-session-of.html | LABOR IS LOYAL, I.B.A. IS TOLD; Green Says at Opening Session of Convention 5,000,000 in A.F.L. Back Defense | True | By Howakd W. Calkins | C1B 521305 |
| 1941-12-01 | 1941-12-01 | https://www.nytimes.com/1941/12/01/archives/cotton-prices-up-for-the-week-here-active-futures-contracts-on-new.html | COTTON PRICES UP FOR THE WEEK HERE; Active Futures Contracts on New York Exchange Made Net, Gains of 21 to 26 Points | True | | C1B 521305 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/us-to-operate-depot.html | U.S. to Operate Depot | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-tenants-rent-in-the-southgate-five-take-quarters-in-east-52d-st.html | NEW TENANTS RENT IN THE SOUTHGATE; Five Take Quarters in East 52d St. Building, Including Business Leaders | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/lepke-to-exhaust-all-legal-appeals-problem-of-roosevelt-action-to.html | LEPKE TO EXHAUST ALL LEGAL APPEALS; Problem of Roosevelt Action to Permit Execution Won't Arise Until Pleas Fail TO BE SENTENCED TODAY Counsel for Killer to Argue Constitutionality of His Trial in State Court | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sky-of-7-bc-is-shown-at-planetarium-2000year-change-is-made-in-six.html | Sky of 7 B.C. Is Shown at Planetarium; 2,000-Year Change Is Made in Six Seconds | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/gaylord-d-joy-a-suicide-was-acquitted-of-manslaughter-in-first.html | GAYLORD D. JOY A SUICIDE; Was Acquitted of Manslaughter in First Wife's Death | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/priorities-held-sanitation-peril-insecticide-and-disinfectant.html | PRIORITIES HELD SANITATION PERIL; Insecticide and Disinfectant Makers Are Told Materials Shortage Is Growing | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/investing-group-takes-tall-lofts-structure-on-waverly-place-and.html | INVESTING GROUP TAKES TALL LOFTS; Structure on Waverly Place and Mercer Street Corner Sold by D.S. Meister TAX VALUATION IS $56,000 Park Row Parcel Figures in a Sale by Dime Savings Bank of Brooklyn | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/morning-musicale-held-program-by-trapp-family-and-piatigorsky.html | MORNING MUSICALE HELD; Program by Trapp Family and Piatigorsky -- Luncheons Given | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/berthold-m-nussbaum-advertising-agency-official-54-a-former-glass.html | BERTHOLD M. NUSSBAUM; Advertising Agency Official, 54, a Former Glass Firm Executive | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-default-by-alberta-700000-bond-maturity-due-here-and-in-canada.html | NEW DEFAULT BY ALBERTA; $700,000 Bond Maturity Due Here and in Canada | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/ballet-theatre-to-continue.html | Ballet Theatre to Continue | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/three-axis-attacks-made-desert-path-held-as-axis-attacks-axis-tries.html | Three Axis Attacks Made; DESERT PATH HELD AS AXIS ATTACKS AXIS TRIES TO CUT TOBRUK-REZEGH CORRIDOR | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/grief-over-ferrys-passing.html | Grief Over Ferry's Passing | True | LEICESTER A. SALOMON. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/russian.html | Russian | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/floggers-lose-appeal-governor-talmadge-refuses-to-parole-six.html | FLOGGERS LOSE APPEAL; Governor Talmadge Refuses to Parole Six Klansmen | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/daughter-to-ew-pinkhams-jr.html | Daughter to E.W. Pinkhams Jr. | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/finnish.html | Finnish | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/harry-kaufman-in-hospital.html | Harry Kaufman in Hospital | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/italy-in-new-shift-drops-air-general-aldo-urbani-is-replaced-by.html | ITALY, IN NEW SHIFT, DROPS AIR GENERAL.; Aldo Urbani Is Replaced by Giuseppe Gasero as Chief of Cabinet Ministry PERIL TO LIBYA STRESSED Mussolini's Paper Sees 'Great Threat' -- New Sacrifices by Nation Predicted | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/variety-shows-held-obscene-and-vulgar-lords-day-alliance-calls-on.html | VARIETY SHOWS HELD OBSCENE AND VULGAR; Lord's Day Alliance Calls on La Guardia to Close Them | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/women-in-services-held-apt-to-roam-swedish-educator-says-here-she.html | WOMEN IN SERVICES HELD APT TO ROAM; Swedish Educator Says Here She Is Apprehensive After Visits to Finland, Britain | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/double-feature-with-sound.html | Double Feature, With Sound | True | Reg. U.S. Pat. Off.By John Kieran | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sec-rules-on-exemptions.html | SEC Rules on Exemptions | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/thomas-k-b-hobne.html | THOMAS K. B. HOBNE | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/indies-mobilizes-air-force.html | Indies Mobilizes Air Force | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/armys-contracts-in-day-18024214-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $18,024,214; Awards to Many Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/anna-may-wong-at-thrift-shop.html | Anna May Wong at Thrift Shop | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/steak-for-first-avenue-boys.html | Steak for First Avenue Boys | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/rayner-replaces-robertson-in-net-americans-recall-larson-and.html | RAYNER REPLACES ROBERTSON IN NET; Americans Recall Larson and Wycherley, Forwards, Along With 21-Year-Old Goalie | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bread-price-rise-hits-french-people-in-areas-having-any-milk-vichy.html | BREAD PRICE RISE HITS FRENCH PEOPLE; In Areas Having Any Milk Vichy Sets Up Supply Control | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/arbitration-held-judicial-process-expert-in-field-warns-against.html | ARBITRATION HELD JUDICIAL PROCESS; Expert in Field Warns Against Compulsion by Government in Labor Disputes | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/japans-imports-cut-75-by-war-blockade-may-be-disastrous-despite.html | JAPAN'S IMPORTS CUT 75% BY WAR; Blockade May Be Disastrous Despite Conservation, Says Conference Board REASON FOR MISSION SEEN Chinese Suggest Kurusu Was Sent to U.S. Because Strain Had Become Acute | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/waterfront-hero-retired-by-the-city-buck-mcneil-who-saved-283-from.html | WATERFRONT HERO RETIRED BY THE CITY; ' Buck' McNeil, Who Saved 283 From the Bay, Is Unhappy as Career Is Ended | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/steel-rate-put-at-978-this-week-gain-of-18.html | Steel Rate Put at 97.8% This Week, Gain of 1.8% | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/assembly-on-dec-13-first-of-postdebutante-parties-directed-by.html | ASSEMBLY ON DEC. 13; First of Post-Debutante Parties Directed by Clementine Miller | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/australia-makes-ready.html | Australia Makes Ready | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/admiral-moreell-takes-oath.html | Admiral Moreell Takes Oath | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/population-gains-in-year-more-births-and-immigration-share-in.html | POPULATION GAINS IN YEAR; More Births and Immigration Share in 1,000,000 Increase | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/appeal-to-save-us-goes-to-engineers-doherty-of-carnegie-institute.html | APPEAL TO SAVE U.S. GOES TO ENGINEERS; Doherty of Carnegie Institute Sees Fast-Widening Breach on Social, Economic Front SAYS NEW WORLD IS AHEAD National Action Leaps Beyond National Thinking, He Tells Mechanical Engineers | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/senator-adams-of-colorado-dies-i-_____-a-leader-in-efforts-to.html | SENATOR ADAMS OF COLORADO DIES i _____; A Leader in Efforts to Reduce Government Expenses and a Tireless Worker CONGRESS PAYS TRIBUTE Both Houses Adjourn and Name Funeral CommitteesuRites at Pueblo Planned | True | Special to THE NEW YOEK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/accused-of-sec-violation-fidelity-investment-and-four-subsidiaries.html | ACCUSED OF SEC VIOLATION; Fidelity Investment and Four Subsidiaries Are Indicted | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/ap-editors-reelect-dapping.html | A.P. Editors Re-Elect Dapping | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/steel-activity-index-registers-decline-as-output-dips-to-lowest.html | Steel Activity Index Registers Decline As Output Dips to Lowest Since July | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/pope-begins-spiritual-exercises.html | Pope Begins Spiritual Exercises | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sheffield-denies-unfair-practices-andre-holds-domination-of-eastern.html | SHEFFIELD DENIES UNFAIR PRACTICES; Andre Holds Domination of Eastern Cooperative by One Company Is Impossible | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/seaman-finds-father-dead.html | Seaman Finds Father Dead | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bank-debits-increase-in-reserve-districts-total-is-139358000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $139,358,000,000 for Quarter Ended Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/us-agent-accused-at-nazi-spy-trial-defendant-says-he-feared-for-his.html | U.S. AGENT ACCUSED AT NAZI SPY TRIAL; Defendant Says He Feared for His Family in Danzig | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/asks-for-repeal-of-auto-use-tax-morgenthau-says-bill-is-ready-to.html | ASKS FOR REPEAL OF AUTO USE TAX; Morgenthau Says Bill Is Ready to Kill $5 Levy for Lack of Funds to Enforce It | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/5706812-earned-by-utility-system-profit-of-american-foreign-power.html | $5,706,812 EARNED BY UTILITY SYSTEM; Profit of American & Foreign Power for 12 Months to Sept 30 Above 1940 Net GROSS INCOME $65,136,843 The Parent Company Cleared $3,570,597, Compared With $2,648,530 Year Before | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/mrs-w-j-driver.html | MRS. W. J. DRIVER | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dutch-bourse-turns-weak.html | Dutch Bourse Turns Weak | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/ice-follies-gayer-more-spirited-to-14000-at-opening-in-garden.html | Ice Follies Gayer, More Spirited To 14,000 at Opening in Garden; Skating Show Combines Skill and Speed of Sport With Beauty of Ballet - - Life of Draftee Depicted in New Number | True | By Lincoln A. Werden | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/colombia-envoy-to-leave-turbays-departure-is-linked-with-1942.html | COLOMBIA ENVOY TO LEAVE; Turbay's Departure Is Linked With 1942 Elections | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/500-see-botein-inducted-ceremonies-for-supreme-court-justice.html | 500 SEE BOTEIN INDUCTED; Ceremonies for Supreme Court Justice Largest Held Here | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/good-news-is-coming-from-the-production-lines.html | Good News Is Coming From the Production Lines | True | By Arthur Krock | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/mrs-e-b-cameron-becomes-a-bride-wed-at-home-of-her-parents-in.html | MRS. E. B. CAMERON BECOMES A BRIDE; Wed at Home of Her Parents in Bronxville to Cesar Jordan Bertheau, Bank Official | True | Special to TEE Nsw YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/vichy-held-unlikely-to-oppose-japanese-policy-to-be-realistic-if.html | VICHY HELD UNLIKELY TO OPPOSE JAPANESE; Policy to Be 'Realistic' if Thai Are Attacked From Indo-China | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/british-advantage-there-combines-with-russian-success-to-make-tokyo.html | British Advantage There Combines with Russian Success to Make Tokyo Hold Off | True | By Hanson W. Baldwin | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/alijson-gordon.html | ALIJSON GORDON | True | Special to THE NEW YORK TIMES. | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/trap-rock-co-makes-3500000-mortgage-bank-of-new-york-takes-lien-on.html | TRAP ROCK CO. MAKES $3,500,000 MORTGAGE; Bank of New York Takes Lien on Various Properties | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-method-urged-in-labor-relations-mrs-herrick-says-unions-and.html | NEW METHOD URGED IN LABOR RELATIONS; Mrs. Herrick Says Unions and Capital Must Learn the 'Art' of Collective Bargaining | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/people-in-balkans-urged-to-fight-on-yugoslav-king-greek-prince-over.html | PEOPLE IN BALKANS URGED TO FIGHT ON; Yugoslav King, Greek Prince Over London Radio Spur Revolt Against Axis | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dr-t-hubert-wilson.html | DR. T. HUBERT WILSON | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/soy-beans-lead-grain-futures-up-legumes-show-gain-of-6c-at-one-time.html | SOY BEANS LEAD GRAIN FUTURES UP; Legumes Show Gain of 6c at One Time and End With a Rise of 5 1/8 to 5 5/8c WHEAT ADVANCES 1 7/8 TO 2c Corn Ends 1 3/4 to 1 7/8c Higher, Oats 5/8 to 1 1/8c and Rye Contracts 1 3/8 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/col-avery-mdougall-democrat-served-as-supervisor-of-town-of.html | COL. AVERY M'DOUGALL; Democrat Served as Supervisor of Town of Hornellsville, MI Y. | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/strike-curb-need-is-urged-in-house-public-demands-action-for.html | STRIKE CURB NEED IS URGED IN HOUSE; Public Demands Action for Nation's Safety, Speakers Say, Debating 4 Bills | True | By Frederick R. Barkley | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/life-insurance-total-seen-at-new-record-put-at-925-per-capita-two.html | LIFE INSURANCE TOTAL SEEN AT NEW RECORD; Put at $925 Per Capita -- Two Billion Paid Out This Year | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/coalstrike-board-maintains-silence-steelman-lewis-and-fairless-to.html | COAL-STRIKE BOARD MAINTAINS SILENCE; Steelman, Lewis and Fairless to Meet Again Today | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/list-is-topped-by-kilrea.html | List Is Topped by Kilrea | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/detective-hayias-bomb-squad-member-was-cited-five-times-for.html | DETECTIVE HAYIAS; Bomb Squad Member Was Cited Five Times for Services | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/melchior-heard-in-tannhaeuser-leinsdorf-directs-opera-with-cast.html | MELCHIOR HEARD IN 'TANNHAEUSER'; Leinsdorf Directs Opera With Cast Which Includes Helen Traubel as Elizabeth | True | By Olin Downes | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/to-manage-ny-district-for-electrical-company.html | To Manage N.Y. District For Electrical Company | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/shipping-line-suspends.html | Shipping Line Suspends | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/war-declaration-on-finns-impends-british-action-also-against.html | WAR DECLARATION ON FINNS IMPENDS; British Action Also Against Rumania and Hungary Likely This Week, London Says | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/12653-see-garcia-lose.html | 12,653 See Garcia Lose | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/wiedemann-in-nanking.html | Wiedemann in Nanking | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/twelfth-night-to-open-tonight-shakespeare-revival-will-be-given-by.html | TWELFTH NIGHT' TO OPEN TONIGHT; Shakespeare Revival Will Be Given by Chekov Players at the Little Theatre | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/class-1-railroads-increase-net-income-408625472-in-10-months-to-oct.html | CLASS 1 RAILROADS INCREASE NET INCOME; $408,625,472 in 10 Months to Oct. 31, Against $100,932,114 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/womans-auxiliary-to-meet-at-st-johns-other-services-there-today-as.html | WOMAN'S AUXILIARY TO MEET AT ST. JOHN'S; Other Services There Today as Part of Week-Long Program | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/olsen-and-johnson-hop-in-with-carmen-miranda-and-a-basket-of-gags.html | Olsen and Johnson Hop In With Carmen Miranda and a Basket of Gags Called 'Sons O' Fan' | True | By Brooks Atkinson | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/record-iron-ore-shipments.html | Record Iron Ore Shipments | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-railroad-in-illinois.html | New Railroad in Illinois | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bibs-george-w-welliamson.html | BIBS. GEORGE W. WELLIAMSON | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/upton-hostess-reports-her-arrival-coincides-with-the-service-clubs.html | UPTON HOSTESS REPORTS; Her Arrival Coincides with the Service Club's Completion | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/building-on-5th-ave-is-bid-in-at-auction-5story-office-and-store.html | BUILDING ON 5TH AVE. IS BID IN AT AUCTION; 5-Story Office and Store Struc- ture Sold for $510,000 | True | By Ira A. Lurie | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/ski-union-awaits-3-new-members-newfoundland-argentina-and-bolivia.html | SKI UNION AWAITS 3 NEW MEMBERS; Newfoundland, Argentina and Bolivia Expected to Join America's' New Group | True | By Frank Elkins | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/city-college-clerks-face-ouster-as-reds-recommendations-made-in.html | CITY COLLEGE CLERKS FACE OUSTER AS REDS; Recommendations Made in Cases of Lerman and Wolson | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/jmschoonmakerjr-plane-firm-exhead-retired-engineer-had-served-with.html | J.M.SCHOONMAKERJR., PLANE FIRM EX-HEAD; Retired Engineer Had Served With General Corporation | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/jersey-winners-named-cochampions-chosen-in-five-school-football.html | JERSEY WINNERS NAMED; Co-Champions Chosen in Five School Football Groups | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/boxing-officials-to-test-jenkins-lightweight-champion-will-undergo.html | BOXING OFFICIALS TO TEST JENKINS; Lightweight Champion Will Undergo Fourth Physical Examination Today | True | By James P. Dawson | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/raynham-hall.html | RAYNHAM HALL | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/owen-prepares-team-for-battle-giants-stung-by-early-loss-to-dodgers.html | OWEN PREPARES TEAM FOR BATTLE; Giants, Stung by Early Loss to Dodgers, Work Seriously for Eastern Finale SQUAD IS IN FINE SHAPE Team-Mates Hope for Victory on Leemans Day -- Brooklyn Resumes Drills Today | True | By Louis Effrat | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/allows-dogs-of-blind-to-enter.html | Allows Dogs of Blind to Enter | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/opm-rubber-division-head-quits.html | OPM Rubber Division Head Quits | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/japan-now-looks-to-us-for-reply-public-takes-new-hope-from-cabinet.html | JAPAN NOW LOOKS TO U.S. FOR REPLY; Public Takes New Hope From Cabinet Decision to Go On With Parleys | True | By Otto D. Tolischus | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/31030950-is-paid-for-wabash-road-sale-at-auction-of-330000000-line.html | $31,030,950 IS PAID FOR WABASH ROAD; Sale at Auction of $330,000,000 Line Subject to Approval of Federal Court | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/altered-for-storage-columbus-ave-tenement-rebuilt-by-kaskel-firm.html | ALTERED FOR STORAGE; Columbus Ave. Tenement Rebuilt by Kaskel Firm | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sullivan-back-denies-rumor-he-will-quit-tammany-head-says-all.html | SULLIVAN, BACK, DENIES RUMOR HE WILL QUIT; Tammany Head Says All Leaders but Mahoney Support Him | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/germans-accuse-soviet-charge-refusal-to-send-names-of-war-prisoners.html | GERMANS ACCUSE SOVIET; Charge Refusal to Send Names of War Prisoners | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/usbuilt-bomber-sets-record-on-hop-to-britain.html | U.S.-Built Bomber Sets Record on Hop to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/us-may-delay-financing-tenseness-in-the-far-eastern-situation.html | U.S. MAY DELAY FINANCING; Tenseness in the Far Eastern Situation Hinted as Cause | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/iba-head-urges-true-capitalism-its-return-is-americas-only.html | I.B.A. HEAD URGES TRUE CAPITALISM; Its Return Is America's Only Salvation, Connely Asserts at 30th Convention | True | By Howard W. Calkins | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/10-more-gasoline-plants-ickes-says-priorities-will-aid-in.html | 10 MORE GASOLINE PLANTS; Ickes Says Priorities Will Aid in Construction | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/duryee-asks-approval-petitions-icc-to-ratify-appointment-as.html | DURYEE ASKS APPROVAL; Petitions I.C.C. to Ratify Appointment as Railroad Trustee | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/uuuu-abraham-cobnejo.html | uuuu ABRAHAM COBNEJO | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/uuuuuuuuuu_-mbs-adelia-s-mann.html | uuuuuuuuuu.u-_____, MBS ADELIA S. MANN | True | Special to THE NEW YORK TDIES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/gets-general-aniline-job-fa-gibbons-succeeds-wilhelm-vom-rath-as.html | GETS GENERAL ANILINE JOB; F.A. Gibbons Succeeds Wilhelm Vom Rath as Secretary | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/navy-league-appoints-barclay.html | Navy League Appoints Barclay | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/nazis-report-downing-of-15.html | Nazis Report Downing of 15 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/speedier-deliveries-of-furniture-seen-delay-in-ceilings-to-bring.html | SPEEDIER DELIVERIES OF FURNITURE SEEN; Delay In Ceilings to Bring Out More Lines at Chicago | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/grenyilleyerm-journalist-dies-drama-critic-of-commonweal-catholic.html | GRENYILLEYERM, JOURNALIST, DIES; Drama Critic of Commonweal, Catholic Weekly, Was the Author of Many Plays AN EDITOR OF FOLK-SONGS Bulk of Career Was Spent as Music CriticuWrote Novel, 'Jmage on the Path' | | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sale-to-aid-britain-at-greenwich-club-caledonia-market-today-will.html | SALE TO AID BRITAIN AT GREENWICH CLUB; Caledonia Market Today Will Be Used to Help Civilians | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/curbs-are-tightened-on-small-bank-loans-new-rules-bar-borrowing.html | CURBS ARE TIGHTENED ON SMALL BANK LOANS; New Rules Bar Borrowing Down Payment on Antos, Etc. | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/massena-alcoa-strike-ended.html | Massena Alcoa Strike Ended | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/change-uunfounded-group-says.html | Charge Uunfounded, Group Says | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/continuance-of-pushcarts-favored.html | Continuance of Pushcarts Favored | True | MARJORIE N. BOYER. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/revenue-aide-resigns.html | Revenue Aide Resigns | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/play-based-on-nutrition-mayor-is-expected-to-attend-greenwich-house.html | PLAY BASED ON NUTRITION; Mayor Is Expected to Attend Greenwich House Presentation | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/testing-laboratories-now-accord-50-of-their-facilities-to-defense.html | Testing Laboratories Now Accord 50% Of Their Facilities to Defense Activities | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/women-urged-to-aid-churchs-camp-plan-episcopal-group-asks-help-for.html | WOMEN URGED TO AID CHURCH'S CAMP PLAN; Episcopal Group Asks Help for Army and Navy Commission | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/less-oil-on-pacific-coast.html | Less Oil on Pacific Coast | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/book-fair-is-extended.html | Book Fair Is Extended | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/la-guardia-assails-midwest-apathy-mayor-tells-six-governors-at.html | LA GUARDIA ASSAILS MIDWEST 'APATHY'; Mayor Tells Six Governors at Chicago They Should Adopt New York-O.C.D. Plans | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/general-shoe-plans-sale-2500000-of-3-14-debentures-to-be-put-on.html | GENERAL SHOE PLANS SALE; $2,500,000 of 3 1/4% Debentures to Be Put on Market | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dr-h-m-wriston-to-speak.html | Dr. H. M. Wriston to Speak | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/treasury-to-take-71000000.html | Treasury to Take $71,000,000 | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/moves-to-summon-pegler.html | Moves to Summon Pegler | True | By the United Press. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/accepts-a-lift-killed-paterson-store-owner-57-dies-in-crash-of.html | ACCEPTS A LIFT, KILLED; Paterson Store Owner, 57, Dies in Crash of Trucks | True | Special to THE New YORK TIMES. | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dr-knox-to-leave-post-at-columbia-rowing-preacher-chaplain-33-years.html | DR. KNOX TO LEAVE POST AT COLUMBIA; ' Rowing Preacher,' Chaplain 33 Years, Retiring in Summer to Write on Tolerance 65, 'NEVER FELT BETTER ' Dead Reckoning' Tells Him It Is Time to Quit, Veteran Clergyman Declares | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/canal-camera-law-tightened.html | Canal Camera Law Tightened | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/yankee-clipper-due-today.html | Yankee Clipper Due Today | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/girl-17-says-brown-tried-to-murder-her-spends-three-hours-on-stand.html | GIRL, 17, SAYS BROWN TRIED TO MURDER HER; Spends Three Hours on Stand at Trial of Insurance Man | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/general-lahm-retires.html | GENERAL LAHM RETIRES | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/finland-replies-to-lozovsky.html | Finland Replies to Lozovsky | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/auto-price-curb-planned-by-opa-retailers-called-to-washington-and.html | AUTO PRICE CURB PLANNED BY OPA; Retailers Called to Washington and Warned of Ceiling For- mulas Being Studied | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/fort-miles-bars-civilians.html | Fort Miles Bars Civilians | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/playoff-plans-given-by-layden-giants-will-play-on-gridiron-of.html | PLAY-OFF PLANS GIVEN BY LAYDEN; Giants Will Play on Gridiron of Western Winner Dec. 21 — Tie Is Provided For | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/maryland-will-test-salvage-for-defense-junk-dealers-to-buy-from.html | Maryland Will Test Salvage for Defense; Junk Dealers to Buy From Public in Drive | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/barclay-building-deeded-after-39year-ownership.html | Barclay Building Deeded After 39-Year Ownership | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/more-defense-volunteers-asked.html | More Defense Volunteers Asked | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/promoted-by-home-indemnity.html | Promoted by Home Indemnity | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/miss-nancy-logan-to-be-wed-dec-19-will-be-bride-of-a-edward-thurber.html | MISS NANCY LOGAN TO BE WED DEC. 19; Will Be Bride of A. Edward Thurber Jr. in the Chapel of St. Bartholomew's Church | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/lachlan-b-prophet.html | LACHLAN B. PROPHET | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/donets-drive-gains-german-retreat-pushed-west-of-taganrog-soviet.html | DONETS DRIVE GAINS; German Retreat Pushed West of Taganrog, Soviet Reports | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-dr-w-h-gillespie-69-a-retired.html | I uuuuuuuuu.uuuuuuuuuuuuuuuuuuuu. DR. W. H. GILLESPIE, 69]  A RETIRED EDUCATOR; Latin Instructor Had Served 30 Years at Exeter Academy | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/marks-40-years-service-in-williamsburgh-bank.html | Marks 40 Years' Service In Williamsburgh Bank | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/utility-gives-bond-rate-north-shore-gas-to-pay-4-per-cent-on-first.html | UTILITY GIVES BOND RATE; North Shore Gas to Pay 4 Per Cent on First Mortgage Lien | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/exhibition-of-art-honors-a-critic-fifty-years-service-of-royal.html | EXHIBITION OF ART HONORS A CRITIC; Fifty Years' Service of Royal Cortissoz Is Marked by Show at Knoedler's | True | By Edward Alden Jewell | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/beau-jack-stops-rivers-wins-in-three-rounds-before-3000-at.html | BEAU JACK STOPS RIVERS; Wins in Three Rounds Before 3,000 at Ridgewood Grove | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/desert-path-held-axis-wedge-into-rezegh-line-maintained-only-for.html | DESERT PATH HELD; Axis Wedge Into Rezegh Line Maintained Only for Short While | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/admits-obscene-mail-rf-nelson-pleads-guilty-to-charge-in-federal.html | ADMITS OBSCENE MAIL; R.F. Nelson Pleads Guilty to Charge in Federal Court | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/christmas-sale-for-blind-opens-breakfast-marks-20th-event-products.html | CHRISTMAS SALE FOR BLIND OPENS; Breakfast Marks 20th Event -- Products Show Workers Help 'War on Waste' | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dorazio-victor-over-walker.html | Dorazio Victor Over Walker | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/costa-ricans-in-managua-president-and-party-return-official-visit.html | COSTA RICANS IN MANAGUA; President and Party Return Official Visit of Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/marines-get-25-from-annapolis.html | Marines Get 25 From Annapolis | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/raf-bombs-pound-six-german-ports-hamburg-and-emden-major-targets-of.html | R.A.F. BOMBS POUND SIX GERMAN PORTS; Hamburg and Emden Major Targets of Big Raids That Cost British 19 Planes NEW NIGHT ATTACK SEEN Berlin Radio Goes Off Air -- Nazis Strike at Southwestern England, Causing Casualties | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/planning-scored-in-westchester-pforzheimer-resigning-from.html | PLANNING SCORED IN WESTCHESTER; Pforzheimer, Resigning From Commission, Charges Work Is Hampered by Supervisors | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/cupid-flies-twa-beam-airline-is-losing-hostesses-so-fast-it-cant.html | CUPID FLIES T.W.A. BEAM; Airline Is Losing Hostesses So Fast It Can't Keep Up | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/italians-minimizing-battle-prompt-repulse-of-british-tank-attack-in.html | ITALIANS MINIMIZING BATTLE; ' Prompt' Repulse of British Tank Attack in Libya Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/junior-league-forum-tomorrow.html | Junior League Forum Tomorrow | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $30,000,000 in Advances to Farms and Trade RESERVE BALANCES ARE UP Demand Deposits Adjusted Are $260,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/india-names-high-commissioner.html | India Names High Commissioner | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/rev-jw-robinson-service.html | Rev. J.W. Robinson Service | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/costantino-wins-bout-outpoints-fontana-for-his-47th-victory-at-st.html | COSTANTINO WINS BOUT; Outpoints Fontana for His 47th Victory at St. Nicholas | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/winter-says-rea-seeks-socialism-tells-house-agency-has-hoard-of.html | WINTER SAYS REA SEEKS SOCIALISM; Tells House Agency Has Hoard of Copper in Texas to Aid Its Utility 'Program' PLOT BY 'REDS' IS CHARGED Communists and Sympathizers, He Says, Are Scheming to Control Our Economics | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/news-of-markets-in-european-cities-stocks-in-london-hold-firm.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks in London Hold Firm Although the Volume of Trading Is Light GILT-EDGE ISSUES BETTER Tension in the Far East Causes Selling on Dutch Bourse and Close Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/allotting-begun-of-steel-plates-first-order-on-a-fabricated.html | ALLOTTING BEGUN OF STEEL PLATES; First Order on a Fabricated Material Sets Up Form for Other Products | True | By Charles E. Egan 1 | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/shortage-found-in-substitutes-defense-call-for-chemicals-affects.html | SHORTAGE FOUND IN SUBSTITUTES; Defense Call for Chemicals Affects Plastics Output, Exposition Reveals | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/argentina-proposes-to-develop-shipping-dr-crisol-says-country-hopes.html | ARGENTINA PROPOSES TO DEVELOP SHIPPING; Dr. Crisol Says Country Hopes to Build Major Industry | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/governor-lehman-at-the-throttle.html | GOVERNOR LEHMAN AT THE THROTTLE | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/trading-in-cotton-is-thin-and-quiet-final-prices-of-active-futures.html | TRADING IN COTTON IS THIN AND QUIET; Final Prices of Active Futures Here Are 3 Points Lower to 1 Point Higher Than Saturday | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/nazis-hold-talk-important.html | Nazis Hold Talk Important | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/uuuuuuuuuuu-i-eev-charles-a-stonelake-i.html | uuuuuuuuuuu I EEV. CHARLES A. STONELAKE I | True | Special to THE Nsvr YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sirs-jackson-dav1s.html | SIRS. JACKSON DAVIS | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/clubwomen-to-shop-5-of-business-groups-pur-chases-tonight-to-aid.html | CLUBWOMEN TO SHOP; 5% of Business Groups' Pur- chases Tonight to Aid Groups | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/chicago-sun-retains-richberg.html | Chicago Sun Retains Richberg | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/float-promotes-conservation.html | Float Promotes Conservation | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/8146-given-for-china-sum-is-donated-at-meeting-of-relief.html | $8,146 GIVEN FOR CHINA; Sum Is Donated at Meeting of Relief Organization Here | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/southern-appeals-mobile-ohio-rule-asks-court-of-appeals-for-leave.html | SOUTHERN APPEALS MOBILE & OHIO RULE; Asks Court of Appeals for Leave to Discontinue Dividends | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/house-bars-vote-on-housing-funds-refuses-to-suspend-rules-to-permit.html | HOUSE BARS VOTE ON HOUSING FUNDS; Refuses to Suspend Rules to Permit Immediate Action on $300,000,000 Bill | True | By Thomas J. Hamilton | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/move-in-philippines-reported.html | Move in Philippines Reported | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/surgical-kits-presented-to-maple-leaf-fund.html | SURGICAL KITS PRESENTED TO MAPLE LEAF FUND | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/mainland-sugar-wins-house-help-rules-are-suspended-for-vote-cutting.html | MAINLAND SUGAR WINS HOUSE HELP; Rules Are Suspended for Vote Cutting Off- Shore Quotas for Next Three Years BENEFIT RISE HERE BACKED Members Support Measures as Protests Are Made by Roosevelt and Hull | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/judge-fines-himself-magistrate-palmieri-got-ticket-for-parking.html | JUDGE FINES HIMSELF; Magistrate Palmieri Got Ticket for Parking Offense | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/spain-augments-reichs-workers-berlin-reports-more-men-for-its-war.html | SPAIN AUGMENTS REICH'S WORKERS; Berlin Reports More Men for Its War Industries -- France Increasing the Number FORCED SAVINGS A WORRY' People's Car,' on Which They Make Payments, Said to Do Good Service at Front | True | By Telephone To the New York Times. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/laburnum-grove-and-a-letter-from-home-at-the-world-kid-from-kansas.html | ' Laburnum Grove' and 'A Letter From Home' at the World -- 'Kid From Kansas' at the Rialto | True | By Bosley Crowther | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/strike-in-town-of-guantanamo.html | Strike in Town of Guantanamo | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/brain-cancer-shown-as-the-growth-begins-radiological-society-is.html | BRAIN CANCER SHOWN AS THE GROWTH BEGINS; Radiological Society Is Told of Use of Petrographic Microscope | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/suicide-a-member-of-rcaf.html | Suicide a Member of R.C.A.F. | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/heavy-orders-to-limit-1942-dinnerware-lines.html | Heavy Orders to Limit 1942 Dinnerware Lines | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/cea-suspends-trader-cites-violations-of-commodity-exchange-act.html | CEA SUSPENDS TRADER; Cites Violations of Commodity Exchange Act | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/petain-goering-hold-policy-talk-acts-not-words-to-be-basis-of.html | PETAIN, GOERING HOLD POLICY TALK; ' Acts, Not Words,' to Be Basis of Vichy-Berlin Relations, but Not 'Immediately' | True | By the United Press. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange for Their Own Accounts Drop Sharply BUYING DONE ON BALANCE In Transactions in Odd Lots for Week Ended Nov. 22 Sales Led Purchases | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/maine-society-to-have-dance.html | Maine Society to Have Dance | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/nyac-squash-victor-turns-back-harvard-club-3-to-2-city-ac-and.html | N.Y.A.C. SQUASH VICTOR; Turns Back Harvard Club, 3 to 2 -- City A.C. and Princeton Win | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/called-bonds-dropped-by-curb.html | Called Bonds Dropped by Curb | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/aixen-w-bedfeeld.html | AIXEN W. BEDFEELD | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/fire-department.html | Fire Department | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/will-make-her-debut-at-tea-dance.html | WILL MAKE HER DEBUT AT TEA DANCE | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/manhattan-dance-set-george-logan-jr-chairman-of-sophomore-event.html | MANHATTAN DANCE SET; George Logan Jr. Chairman of Sophomore Event Friday | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/texas-declines-bid.html | Texas Declines Bid | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/william-clifford-reed.html | WILLIAM CLIFFORD REED | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/troth-announcer-of-shirley-paige-uuuuuu-she-will-become-bride-next.html | TROTH ANNOUNCER OF SHIRLEY PAIGE uuuuuu; She Will Become Bride Next Month of Charles Bernuth, Member of Hunt Clubs | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bond-prices-static-realty-security-average-in-november-unchanged.html | BOND PRICES STATIC; Realty Security Average in November Unchanged | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/10-rise-in-net-profits-in-quarter-found-for-167-typical-companies.html | 10% Rise in Net Profits in Quarter Found for 167 Typical Companies; Reserve Bank Attributes Showing Largely to Unusual Automotive Output -- 41% Up- turn in Year for 401 Concerns | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/italy-flies-rocket-plane-propellerless-craft-reported-to-revise-air.html | ITALY FLIES ROCKET PLANE; Propellerless Craft Reported to Revise Air Science | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/jersey-city-house-changes-owners-3story-apartment-on-fair-mount.html | JERSEY CITY HOUSE CHANGES OWNERS; 3-Story Apartment on Fair- mount Avenue Sold Subject to $42,500 Mortgage | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/0242-rate-on-bills-468160000-applied-for-and-200156000-accepted.html | 0.242% RATE ON BILLS; $468,160,000 Applied For and $200,156,000 Accepted | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/record-trade-in-canada-head-of-bank-of-montreal-sees-no.html | RECORD TRADE IN CANADA; Head of Bank of Montreal Sees No Unemployment | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-bombing-of-burma-road.html | New Bombing of Burma Road | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/papis-funeral-thursday.html | Papi's Funeral Thursday | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/fox-asks-to-change-plea-government-joins-in-request-to-court-for.html | FOX ASKS TO CHANGE PLEA; Government Joins in Request to Court for Ex-Movie Producer | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/australia-making-bomb-sights.html | Australia Making Bomb Sights | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/berlin-concedes-rostov-retreat-withdrawal-found-expedient-as.html | BERLIN CONCEDES ROSTOV RETREAT; Withdrawal Found 'Expedient' as Superior Russian Force Makes 'Reckless' Attacks LOSS OF TAGANROG DENIED Germans Reported in Sight of Moscow, but No Further Gains Are Claimed | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/mexico-honors-president-marks-first-anniversary-of-rule-labor-avows.html | MEXICO HONORS PRESIDENT; Marks First Anniversary of Rule -- Labor Avows Fealty | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/cincinnati-sells-4400000-of-bonds-loan-taken-by-group-headed-by.html | CINCINNATI SELLS $4,400,000 OF BONDS; Loan Taken by Group Headed by Lazard Freres & Co. on Bid of 101,21999 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/italian.html | Italian | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/missouri-starts-work.html | Missouri Starts Work | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/gets-japanese-screens-metropolitan-museum-receives-gift-from.html | GETS JAPANESE SCREENS; Metropolitan Museum Receives Gift From Rockefeller | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/football-experts-pick-minnesota-as-best-team-second-year-in-row.html | Football Experts Pick Minnesota As Best Team Second Year in Row; Duke Is Runner-Up, With Notre Dame Third and Texas Fourth in Poll -- Fordham Is Rated Slightly Above Missouri | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/200000-track-for-dayton.html | $200,000 Track for Dayton | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/evinrude-reports-net-of-1519129-outboard-marine-profit-is-equal-to.html | EVINRUDE REPORTS NET OF $1,519,129; Outboard, Marine Profit Is Equal to $5.11 a Share, as Against $3.82 in 1940 SALES ROSE TO 13 MILLION Results of Operations Given by Other Companies With Figures of Comparison | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/court-denies-italian-ship-plea.html | Court Denies Italian Ship Plea | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/mrs-eijzabeth-abbott.html | MRS. ELIZABETH ABBOTT | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/the-monroe-doctrine-1941.html | THE MONROE DOCTRINE -- 1941 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/beer-price-irks-ottawa-control-law-gives-taverns-in-hull-5cent-gain.html | BEER PRICE IRKS OTTAWA; Control Law Gives Taverns in Hull 5-Cent Gain on Quart | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/defense-homes-get-135-tenants-workers-families-move-into-new.html | DEFENSE HOMES GET 135 TENANTS; Workers' Families Move Into New Federal Development at Winfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/chungking-doubts-thailand-invasion-spokesman-predicts-japan-will-in.html | CHUNGKING DOUBTS THAILAND INVASION; Spokesman Predicts Japan Will Intensify Effort in China | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/james-a-mcglynn.html | JAMES A. McGLYNN | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/peace-talk-at-ywca.html | Peace Talk at Y.W.C.A. | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/second-victory-for-timoshenko.html | Second Victory for Timoshenko | True | By C.l. Sulzberger | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/newark-tries-city-clerk-misconduct-in-election-charged-to-harry-s.html | NEWARK TRIES CITY CLERK; Misconduct in Election Charged to Harry S. Reichenstein | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/aluminum-preferred-offered-at-11250-block-of-49000-shares-among.html | ALUMINUM PREFERRED OFFERED AT $112.50; Block of 49,000 Shares Among Over-the-Conter Deals | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/rev-john-h-edwards-senior-presbyter-of-the-chicago-diocese-of.html | REV. JOHN H. EDWARDS; Senior Presbyter of the Chicago Diocese of Episcopal Church | True | Special to THE NEW TOBK TEUBS. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sues-on-russian-bonds-investor-holds-bank-has-funds-of-imperial.html | SUES ON RUSSIAN BONDS; Investor Holds Bank Has Funds of Imperial Government | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/looking-forward-to-winter.html | LOOKING FORWARD TO WINTER | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/coast-guard-saves-3-girls.html | Coast Guard Saves 3 Girls | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/raider-is-sunk-by-british-cruiser-in-south-atlantic-with-uboat-near.html | Raider Is Sunk by British Cruiser In South Atlantic With U-Boat Near; NAZI RAIDER SUNK IN SOUTH ATLANTIC | True | By Craig Thompson | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-jersey.html | NEW JERSEY | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bach-circle-opens-season-before-1300-three-soloists-12-members-of.html | BACH CIRCLE OPENS SEASON BEFORE 1,300; Three Soloists, 12 Members of Pius X School Heard | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/3-maine-children-die-in-fire.html | 3 Maine Children Die in Fire | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/stock-exchange-seat-21000.html | Stock Exchange Seat $21,000 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/shanghai-americans-again-urged-to-leave-us-consulate-renews-advice.html | SHANGHAI AMERICANS AGAIN URGED TO LEAVE; U.S. Consulate Renews Advice to Them to Go While They Can | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/odenwald-case-deferred-libel-plea-for-captured-german-ship-pends-in.html | ODENWALD CASE DEFERRED; Libel Plea for Captured German Ship Pends in San Juan Court | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/british.html | British | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/japanese-named-to-war-council.html | Japanese Named to War Council | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/mediation-wins-compromise-backed-by-board-is-an-increase-over-first.html | MEDIATION WINS; Compromise Backed by Board Is an Increase Over First Ruling | True | By W.h. Lawrence | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/republicans-win-willimantic.html | Republicans Win Willimantic | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/peter-backs-gen-mikhailovitch.html | Peter Backs Gen. Mikhailovitch | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/thailand-prepared-for-surprise-attack-press-charges-neighbors-have.html | THAILAND PREPARED FOR SURPRISE ATTACK; Press Charges Neighbors Have 'Fixed Bayonets' in Indo-China | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/princeton-cubs-elect-burns.html | Princeton Cubs Elect Burns | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/litvinoff-flying-to-guam-takes-clipper-from-manila-quezon-misses.html | LITVINOFF FLYING TO GUAM; Takes Clipper From Manila -- Quezon Misses Sayre Banquet | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/knudsen-calls-us-europes-one-hope-accepting-vermilye-medal-at.html | KNUDSEN CALLS U.S. EUROPE'S ONE HOPE; Accepting Vermilye Medal at Franklin Institute, He Links War Fate to Sea Lanes | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/newport.html | NEWPORT | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/business-failures-rise-latest-total-203-against-188-week-before-258.html | BUSINESS FAILURES RISE; Latest Total 203, Against 188 Week Before, 258 Year Ago | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/child-to-george-e-clarks.html | Child to George E. Clarks | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/great-neck-houses-sold-wantagh-and-merrick-dwellings-go-to-new.html | GREAT NECK HOUSES SOLD; Wantagh and Merrick Dwellings Go to New Owners | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/to-join-in-42-campaign-america-first-committee-will-back.html | TO JOIN IN '42 CAMPAIGN; America First Committee Will Back Anti-Administration Men | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/same-old-wishes-display-at-museum-shows-yule-messages-change-in.html | ' Same Old Wishes' Display at Museum Shows Yule Messages Change in Form Only | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/axis-involvement-in-far-east-war-doubted-italians-cite-japans.html | Axis Involvement in Far East War Doubted; Italians Cite Japan's Precedent for Inaction | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/production-increase-planned.html | Production Increase Planned | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sharper-watch-in-hawaii.html | Sharper Watch in Hawaii | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/1000-bridge-players-gather-for-tourney-winter-national-contract.html | 1,000 BRIDGE PLAYERS GATHER FOR TOURNEY; Winter National Contract Session Begins at Richmond | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/whitney-horses-in-mexico.html | Whitney Horses in Mexico | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/waltz-specialty-to-feature-ball-debutantes-to-present-dance-and.html | WALTZ SPECIALTY TO FEATURE BALL; Debutantes to Present Dance and Fashion Show Thursday at December Party MISS MARY FARR ASSISTING She and Mildred Harrison Are Aides of Miss Rose Parsons, Chairman of Committee | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/talk-with-italy-seen-possible.html | Talk With Italy Seen Possible | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/eden-asks-a-knowing-of-russia.html | Eden Asks a "Knowing" of Russia | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/shoe-output-at-record-boston-fair-manager-reports-22-rise-this-year.html | SHOE OUTPUT AT RECORD; Boston Fair Manager Reports 22% Rise This Year | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/german.html | German | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sabbatino-takes-plea-in-slaying-court-accepts-firstdegree.html | SABBATINO TAKES PLEA IN SLAYING; Court Accepts First-Degree Manslaughter Admission as Jurors Are Called HE FACES 15-YEAR TERM Prosecution Says Conviction for Murder in Killing of Friend Was Unlikely | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bazaar-of-ywca-opens-tomorrow-annual-christmas-event-at-the.html | BAZAAR OF Y.W.C.A. OPENS TOMORROW; Annual Christmas Event at the International Center Will Feature Handicrafts | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/700-dine-on-haggis-here.html | 700 Dine on Haggis Here | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bayonet-charge-is-made.html | Bayonet Charge Is Made | True | North American Newspaper Alliance. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/japanese-says-god-forgot-peace-in-creating-hawaii.html | Japanese Says God Forgot Peace in Creating Hawaii | True | Wireless to THE NEW YORK TIMES | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/traffic-accidents-rise-increase-for-week-is-shown-over-same-period.html | TRAFFIC ACCIDENTS RISE; Increase for Week Is Shown Over Same Period in 1940 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/railroads-pay-full-tax-procedure-in-jersey-is-first-in-nearly-a.html | RAILROADS PAY FULL TAX; Procedure in Jersey Is First in Nearly a Decade | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/chile-anxious-on-orient-fears-repercussions-if-us-and-japan-go-to.html | CHILE ANXIOUS ON ORIENT; Fears Repercussions if U.S. and Japan Go to War | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/concern-firmly-founded.html | Concern "Firmly Founded" | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/nick-dean-seized-as-bioff-fugitive-night-club-operator-arrested-in.html | NICK DEAN SEIZED AS BIOFF FUGITIVE; Night Club Operator Arrested in Chicago -- Brought Here to Face Indictment | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/miss-cora-m-hill.html | MISS CORA M. HILL | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/fix-that-leaky-faucet-every-drop-of-water-must-be-saved-official.html | FIX THAT LEAKY FAUCET!; Every Drop of Water Must Be Saved, Official Warns | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/postponed-show-delays-benefit.html | Postponed Show Delays Benefit | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/army-is-to-build-new-power-line-to-st-lawrence-publicly-owned.html | ARMY IS TO BUILD NEW POWER LINE TO ST. LAWRENCE; Publicly Owned Project Gets Approval Over Alternative Private-Ownership Plan | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/spinach-and-a-salad-ready-cut-and-wrapped-information-on-meat-in.html | Spinach and a Salad, Ready Cut and Wrapped -- Information on 'Meat in Health Defense' | True | By Jane Holt | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/to-direct-radbill-oil-sales.html | To Direct Radbill Oil Sales | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/nazism-vs-humanity.html | NAZISM VS. HUMANITY | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/recital-is-given-by-rudolf-serkin-pianists-program-at-carnegie-hall.html | RECITAL IS GIVEN BY RUDOLF SERKIN; Pianist's Program at Carnegie Hall Ranges From Toccata by Bach to Chopin Polonaise SCHUMANN WORK HEARD Etudes Symphoniques Called Peak of Evening -- Sonata by Beethoven Presented | True | H.T. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/baltimore-holds-historic-cotillon-debutantes-from-this-area-among.html | BALTIMORE HOLDS HISTORIC COTILLON; Debutantes From This Area Among Those Introduced at Annual Bachelors' Dance | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/disciplinary-action-against-knight-urged-rosenman-makes-recommenda.html | DISCIPLINARY ACTION AGAINST KNIGHT URGED; Rosenman Makes Recommenda-tion in Report to Appellate Court | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/john-charles-obr.html | JOHN CHARLES OBR | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/hangoe-evacuation-expected.html | Hangoe Evacuation Expected | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/father-in-bruns-will-wife-also-shares-trust-funds-broker-had-no.html | FATHER IN BRUNS WILL; Wife Also Shares Trust Funds -- Broker Had No Daughter | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/henry-brown-day-boston-financier-79-head-of-banking-company-was.html | HENRY BROWN DAY, BOSTON FINANCIER, 79; Head of Banking Company Was Member of New York Exchange | True | Special to THE NEW TORS TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/pavillon-royal-burned-once-a-bright-spot-another-long-island-inn.html | PAVILLON ROYAL BURNED; Once a Bright Spot -- Another Long Island Inn Damaged | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bms-evan-m-dayies-i.html | BmS. EVAN M. DAYIES I | True | Special to THE NEW YORK TIMES. | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/hong-kong-defenses-manned.html | Hong Kong Defenses Manned | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/we-are-a-funny-people.html | WE ARE A FUNNY PEOPLE" | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dentistry-to-cut-army-rejections-many-men-with-unfit-teeth-to-be.html | DENTISTRY TO CUT ARMY REJECTIONS; Many Men With Unfit Teeth to Be Rehabilitated, Group Meeting Here Is Told WIDER RESEARCH IS URGED Government and Philanthropy Must Provide More Funds, Dr. P.T. Phillips Says | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/wide-offensive-indicated.html | Wide Offensive Indicated | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/loan-office-bandit-makes-a-new-haul-with-technique-he-has-used.html | LOAN OFFICE BANDIT MAKES A NEW HAUL; With Technique He Has Used Repeatedly, He Gets $800 in West 42d Street | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/frederic-beggs-65-passaic-exleader-served-as-surrogate-for-county.html | FREDERIC BEGGS, 65, PASSAIC EX-LEADER; Served as Surrogate for County uA Easiness Executive | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/federal-aide-hails-prefabricated-houses-sees-cost-problem-solved.html | Federal Aide Hails Prefabricated Houses; Sees Cost Problem Solved for Millions | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/miss-carolyn-simpson-engaged.html | Miss Carolyn Simpson Engaged | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/liquor-dealers-to-meet.html | Liquor Dealers to Meet | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/penalizing-laws-on-prices-sought-profiteering-by-violators-of.html | PENALIZING LAWS ON PRICES SOUGHT; Profiteering by Violators of Ceilings Is Discussed by Official of OPA TALKS TO MANUFACTURERS Members of Association Also Hear Counsel Urge Curbs on Defense Strikes | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/democracy-safe-for-world-asked-head-of-home-missions-unit-tells.html | DEMOCRACY 'SAFE FOR WORLD' ASKED; Head of Home Missions Unit Tells Methodists We Must Spread Christianity Here BOARD CONFERENCE HELD 200 Delegates, Including 40 Bishops, Attending From Every State in Union | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/proposal-to-split-weafwjz-pushed-directors-expected-to-approve-of.html | PROPOSAL TO SPLIT WEAF-WJZ PUSHED; Directors Expected to Approve of Action by First of Year | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/wants-creditors-to-buy-us-bonds-cc-abbott-tells-tax-institute-fifth.html | WANTS CREDITORS TO BUY U.S. BONDS; C.C. Abbott Tells Tax Institute Fifth of Repayments Would Give Treasury Billions INFLATION PERIL IS CITED Philadelphia Session Warned by Homer Jones All Must Pay in Some Manner | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/skillful-driving-a-requisite-but-women-of-motor-transport-corps.html | Skillful Driving a Requisite; But Women of Motor Transport Corps Must Have Other Accomplishments | True | MARGARET FURST, | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/forced-migrations-reported.html | Forced Migrations Reported | True | Wireless to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/new-york.html | NEW YORK | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/axis-destroyer-fires-on-bretts-aircraft-pilots-dive-fools-gunners.html | Axis Destroyer Fires on Brett's Aircraft; Pilot's Dive Fools Gunners on Cairo Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/sec-gets-filing-on-merck-stock-offering-to-include-53690-shares-of.html | SEC GETS FILING ON MERCK STOCK; Offering to Include 53,690 Shares of 4 1/2% Preferred and 30,000 Common | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/thailand-balks-at-new-tin-quota-refuses-to-sign-international.html | THAILAND BALKS AT NEW TIN QUOTA; Refuses to Sign International Regulating Agreement, Group in London Discloses | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/attorneys-are-urged-to-back-war-action-fight-for-freedom-committee.html | ATTORNEYS ARE URGED TO BACK WAR ACTION; Fight for Freedom Committee Forms Lawyers' Division | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/aiken.html | AIKEN | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/deweys-aides-to-be-married.html | Dewey's Aides to Be Married | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/apparel-firms-rent-fullfloor-quarters-contracts-for-large-units-are.html | APPAREL FIRMS RENT FULL-FLOOR QUARTERS; Contracts for Large Units Are Feature of Leasing | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/made-in-the-usa.html | MADE IN THE U.S.A. | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/christmas-trade-in-moderate-rise-last-weeks-increase-was-3-and.html | CHRISTMAS TRADE IN MODERATE RISE; Last Week's Increase Was 3% and Month's Gain Is Put at 6 to 10% | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/ice-follies-preceded-by-several-dinners-mrs-john-t-pratt-and-emily.html | ICE FOLLIES PRECEDED BY SEVERAL DINNERS; Mrs. John T. Pratt and Emily Gilbert Among Hostesses | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/to-cut-milk-order-protest-price-rise-syracuse-housewives-group.html | TO CUT MILK ORDER, PROTEST PRICE RISE; Syracuse Housewives' Group Decides to Use Substitutes to Influence Distributors | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dr-f-j-f-jackson-noted-theologian-former-dean-of-jesus-college.html | DR. F. J. F. JACKSON, NOTED THEOLOGIAN; Former Dean of Jesus College, Cambridge, Dies at Age of 86 in Home at Englewood | True | I Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/industries-urged-for-south-america-pierson-asserts-nazis-foster.html | INDUSTRIES URGED FOR SOUTH AMERICA; Pierson Asserts Nazis Foster Notion That It Is Europe's Natural Economic Partner | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/stocks-continue-to-lose-ground-selling-to-establish-losses-for-tax.html | STOCKS CONTINUE TO LOSE GROUND; Selling to Establish Losses for Tax Purposes Again Is Factor in the Market | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/abcd-countries-alert-in-orient-british-man-defenses-in-malaya.html | ABCD COUNTRIES ALERT IN ORIENT; British Man Defenses in Malaya, Singapore, Hong Kong -- Air Force in Indies Mobilized | True | By F. Tillman Durdin | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/pinehurst.html | PINEHURST | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/british-ceremony-staged-in-new-york.html | BRITISH CEREMONY STAGED IN NEW YORK | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/eddy-resigns-at-hobart-duties-as-marine-officer-cause-him-to-quit.html | EDDY RESIGNS AT HOBART; Duties as Marine Officer Cause Him to Quit College Post | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/relief-for-the-taxpayer.html | RELIEF FOR THE TAXPAYER | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/released-in-extortion-former-union-official-aided-in-conviction-of.html | RELEASED IN EXTORTION; Former Union Official Aided in Conviction of Bambrick | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/first-lady-invited-to-tour-americas-she-tells-women-of-republics-to.html | FIRST LADY INVITED TO TOUR AMERICAS; She Tells Women of Republics to South She Hopes Some Day She Can Accept | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/us-housing-policy-scored-by-poletti-he-accuses-federal-officials-of.html | U.S. HOUSING POLICY SCORED BY POLETTI; He Accuses Federal Officials of Failure to Help Solve Defense Building Problems | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/miss-blakeslees-troth-smith-alumna-to-be-bride-of-b-b-stuart-yale.html | MISS BLAKESLEE'S TROTH; Smith Alumna to Be Bride of B. B. Stuart, Yale Graduate | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/us-tanks-finest-in-libya-rout-heavier-nazi-machines-us-tanks-excel.html | U.S. Tanks Finest in Libya; Rout Heavier Nazi Machines; U.S. TANKS EXCEL GERMANS' IN LIBYA | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/string-sinfonietta-heard-mozart-group-give-program-carlton-cooley.html | STRING SINFONIETTA HEARD; Mozart Group Give Program -- Carlton Cooley Guest Artist | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/fordham-dinner-will-honor-team-students-arrange-affair-on-campus.html | FORDHAM DINNER WILL HONOR TEAM; Students Arrange Affair on Campus Tomorrow -- Three Elevens May Go South | True | By Robert F. Kelley | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/police-captain-is-retired.html | Police Captain Is Retired | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/liu-tops-ft-dix-6923-cohen-and-holub-get-15-points-each-in.html | L.I.U. TOPS FT. DIX, 69-23; Cohen and Holub Get 15 Points Each in Basketball Victory | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/spaniards-save-british-fliers.html | Spaniards Save British Fliers | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/banker-goes-on-duty-as-naval-reservist.html | Banker Goes on Duty As Naval Reservist | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/f-s-cdmimham-chicago-merchant-chairman-of-butler-brothers-which-he.html | F. S. CDMIMHAM, CHICAGO MERCHANT; Chairman of Butler Brothers, Which He Joined 55 Years Ago, Dies at Age of 75 ACTIVE IN PHILANTHROPIES Member of Northwestern U. Board and a Settlementu-Aided French Village | True | I uuuuuu Special to THE NEW TORE TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/engineer-to-get-medal-everette-l-degolyer-designated-for-john-fritz.html | ENGINEER TO GET MEDAL; Everette L. DeGolyer Designated for John Fritz Award | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/warplane-engines-near-output-goal-allison-liquidcooled-type-for.html | WARPLANE ENGINES NEAR OUTPUT GOAL; Allison Liquid-Cooled Type for Pursuit Craft to Reach 1,000 Units a Month by Dec. 17 RISE FROM 350 IN MARCH Army Officials Acclaim Feat as Proving the Efficacy of American Mass Production | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/greenleaf-and-ponzi-divide.html | Greenleaf and Ponzi Divide | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/eleven-unbeaten-untied-nine-others-on-list-have-one-or-more.html | ELEVEN UNBEATEN, UNTIED; Nine Others on List Have One or More Deadlocks Each | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/roosevelt-told-nazi-aims-in-39-white-house-papers-reveal-he.html | ROOSEVELT TOLD NAZI AIMS IN '39; White House Papers Reveal He Predicted War 5 Months Before Invasion of Poland BLAME ASCRIBED TO REICH Press Parley at Warm Springs Discussed Fears of Germany Among Small States | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/el-salvador-seeks-us-loan.html | El Salvador Seeks U.S. Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/egypt-launches-a-cotton-loan.html | Egypt Launches a Cotton Loan | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/miss-hilary-yatessmith.html | MISS HILARY YATES-SMITH | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/defense-creed-offered-program-for-homemakers-is-given-by-jersey.html | DEFENSE CREED OFFERED; Program for Homemakers Is Given by Jersey Woman | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/argentina-extends-demonstration-ban-halts-antinazi-writers-rally.html | ARGENTINA EXTENDS DEMONSTRATION BAN; Halts Anti-Nazi Writers' Rally, Seizes Radical for Contempt | True | Special Cable to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/japanese-see-hull-he-then-visits-president-who-summons-navy-chief.html | JAPANESE SEE HULL; He Then Visits President, Who Summons Navy Chief and Hopkins | True | By Frank L. Kluckhohn | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/in-new-command.html | IN NEW COMMAND | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/to-discuss-war-bonuses-union-shipowners-meet-today-on-armedvessel.html | TO DISCUSS WAR BONUSES; Union, Shipowners Meet Today on Armed-Vessel Sailings | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/seaway-argument-proceeds-mr-davidsons-opinions-on-the-st-lawrence.html | Seaway Argument Proceeds; Mr. Davidson's Opinions on the St. Lawrence Project Are Disputed | True | V.T. BOUGHTON. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/screen-news-here-and-in-hollywood-red-harvest-and-connie-goes-home.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Red Harvest' and 'Connie Goes Home' Bought by Paramount for 1942 Production RISE AND SHINE' FOR ROXY Jack Oakie in Film Opening on Friday -- Ballet Stars in Two New Pictures | True | By Telephone To the New York Times. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/otis-m-bawley.html | OTIS M. BAWLEY | True | Special to THE NEW YORK Tores. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/20-players-selected-for-eastern-squad-wood-chosen-for-game-on-coast.html | 20 PLAYERS SELECTED FOR EASTERN SQUAD; Wood Chosen for Game on Coast -- Danzig Heads Writers | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/ship-reported-missing-macbeth-former-italian-vessel-operated-by-us.html | SHIP REPORTED MISSING; Macbeth, Former Italian Vessel, Operated by U.S. Lines | True | | C1B 521349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/selection-is-explained-fordham-and-missouri-only-ones-invited-says.html | SELECTION IS EXPLAINED; Fordham and Missouri Only Ones Invited, Says Sugar Bowl Chief | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/one-beer-arrest-made-bronx-delicatessen-owner-gets-delay-to-retain.html | ONE BEER ARREST MADE; Bronx Delicatessen Owner Gets Delay to Retain Counsel | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/to-aid-kindergartens-entertainment-thursday-will-help-associations.html | TO AID KINDERGARTENS; Entertainment Thursday Will Help Association's Projects | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/dividends-voted-by-corporations-celanese-to-pay-50c-increase-ing.html | DIVIDENDS VOTED BY CORPORATIONS; Celanese to Pay 50c, Increas- ing Total for the Year to $2 -- Unit Declares Extra | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/bronx-plot-in-new-hands-twofamily-house-on-furman-avenue-changes.html | BRONX PLOT IN NEW HANDS; Two-Family House on Furman Avenue Changes Owners | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/congress-of-industry-to-honor-seven-women-in-defense-work-all-hold.html | Congress of Industry to Honor Seven Women in Defense Work; All Hold High Posts in Manufacturing for the War Emergency -- Two Will Be Interviewed on the Radio | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/whn-up-to-50000-watts-new-transmitter-dedicated-with-1-12hour.html | WHN UP TO 50,000 WATTS; New Transmitter Dedicated With 1 1/2-Hour Broadcast | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/1400-sergeants-are-promoted.html | 1,400 Sergeants Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/tea-at-roosevelt-house-j-frederick-talcott-is-among-those-honored.html | TEA AT ROOSEVELT HOUSE; J. Frederick Talcott Is Among Those Honored at Party | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/tin-output-increased-205200-tons-in-ten-months-against-187600-in.html | TIN OUTPUT INCREASED; 205,200 Tons in Ten Months, Against 187,600 in 1940 | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/school-charity-game-blocked-by-regents-lincolns-limit-schedule-bars.html | SCHOOL CHARITY GAME BLOCKED BY REGENTS; Lincoln's Limit Schedule Bars Meeting With Erasmus Eleven | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/james-stewart-.html | JAMES STEWART , | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/warren-c-rowell.html | WARREN C. ROWELL | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/reveals-south-african-losses.html | Reveals South African Losses | True | | C1B 521349 |
| 1941-12-02 | 1941-12-02 | https://www.nytimes.com/1941/12/02/archives/alltime-records-boosted-by-hutson-list-shows-marks-set-or-tied.html | ALL-TIME RECORDS BOOSTED BY HUTSON; List Shows Marks Set or Tied Against the Redskins | True | | C1B 521349 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/london-prepares-for-fighting.html | London Prepares for Fighting | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rubinstein-tells-of-moving-funds-director-of-chosen-corporation.html | RUBINSTEIN TELLS OF MOVING FUNDS; Director of Chosen Corporation Says Shift Was to Prevent British Requisition $1,500,000 BROUGHT HERE New Referee Starts Hearings on Jurisdiction of Suits by Stockholders | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/samuel-shaber.html | SAMUEL SHABER | True | Special to THS Nsw TOBJC Taiss. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/red-ban-accepted-by-equity-council-membership-to-vote-jan-9-on.html | RED BAN ACCEPTED BY EQUITY COUNCIL; Membership to Vote Jan. 9 on Amendment Concerning the Officers and Employes OTHERS ISMS INCLUDED Sympathizers Face Ouster Also -- Diggers, Sherman and Smith Frame Measure | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rosenkavalier-is-heard-first-american-performance-in-english-at.html | ROSENKAVALIER' IS HEARD; First American Performance in English at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/english-quarries-used-as-factories-borough-works-commissioner-tells.html | ENGLISH QUARRIES USED AS FACTORIES; Borough Works Commissioner Tells of Air-Conditioning at Engineers' Meeting REPAIRS MADE IN LONDON W.D. Binger, Consultant to Secretary of War, Reports on Effect of Bombs | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/showdown-nearer-on-dairy-dispute-snyder-is-elected-bargaining.html | SHOWDOWN NEARER ON DAIRY DISPUTE; Snyder Is Elected Bargaining Agency Head as Ouster of Baldwin Is Debated NEW DIRECTORS WILL ACT Dairy Farmers' Union at Utica Withdraws From Young Group Over Sheffield Charges | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/us-allocates-tin-to-latinamerica-spab-earmarks-218600-tons-as-part.html | U.S. ALLOCATES TIN TO LATIN-AMERICA; SPAB Earmarks 218,600 Tons as Part of Equal Sharing With Hemisphere Nations OTHER PRODUCTS ON LIST Similar Orders Likely to Follow on Farm Equipment, Steel, Rayon, Tanning Materials | True | By Charles E. Eganspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/the-railway-settlement.html | THE RAILWAY SETTLEMENT | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/drive-aids-student-refugees.html | Drive Aids Student Refugees | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/sports-today.html | Sports Today | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/matinee-club-meets-today.html | Matinee Club Meets Today | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/vultee-files-stock-issue-preferred-to-be-sold-to-buy-consolidated.html | VULTEE FILES STOCK ISSUE; Preferred to Be Sold to Buy Consolidated Aircraft | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/reports-1800-payroll-holdup.html | Reports $1,800 Payroll Hold-Up | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/school-trials-are-set-professors-weber-and-hart-to-face-committee.html | SCHOOL TRIALS ARE SET; Professors Weber and Hart to Face Committee Dec. 17 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bond-notes.html | BOND NOTES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nazi-peace-move-seen.html | Nazi Peace Move Seen | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/roman-boy-first-at-charles-town-evenmoney-favorite-defeats-hiblaze.html | ROMAN BOY FIRST AT CHARLES TOWN; Even-Money Favorite Defeats Hiblaze by a Length and a Quarter in Sprint NEVER HOME GAINS SHOW Apprentice Wright Victor on Campmeeting, $24.80, and Whip-Away, $41.60 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/fritz-s-stern.html | FRITZ S. STERN | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/boywonder-gets-pilots-job-at-32-ott-surprised-when-selected-as.html | BOYWONDER' GETS PILOT'S JOB AT 32; Ott Surprised When Selected as Giant Playing Manager -- Pay Put at $25,000 CHANGE PLEASES TERRY Director of Farms and Scouts Takes Cut to $30,000 -- Free Hand Pledged to Successor | True | By John Drebingerspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/cabinet-to-discuss-moratorium.html | Cabinet to Discuss Moratorium | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/warships-launched-daily-by-the-navy.html | Warships Launched Daily by the Navy | True | By the United Press. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/victor-hugos-kin-dies.html | Victor Hugo's Kin Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/college-dance-carnival-dec-12.html | College Dance Carnival Dec. 12 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/18-believed-dead-in-air-crash.html | 18 Believed Dead in Air Crash | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/film-board-earns-247577-eight-pictures-rejected-by-state-503-scenes.html | FILM BOARD EARNS $247,577; Eight Pictures Rejected by State -- 503 Scenes Changed | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/st-peters-victor-4940-defeats-queens-quintet-with-brule-leading.html | ST. PETER'S VICTOR, 49-40; Defeats Queens Quintet, With Brule Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/10month-auto-toll-is-2075.html | 10-Month Auto Toll Is 2,075 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/chile-sets-election-for-feb-2.html | Chile Sets Election for Feb. 2 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/graham-alumnae-party-benefit-for-their-philanthropic-enterprises.html | GRAHAM ALUMNAE PARTY; Benefit for Their Philanthropic Enterprises Held Tomorrow | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/china-relief-held-national-problem-methodist-mission-meeting-is.html | CHINA RELIEF HELD NATIONAL PROBLEM; Methodist Mission Meeting Is Told That Refugees Have Not Been Assimilated | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/japan-still-says-us-must-give-in-foreign-office-paper-leads-stand.html | JAPAN STILL SAYS U.S. MUST GIVE IN; Foreign Office Paper Leads Stand Against Yielding -- Shake-Up in Cabinet FOOD OUTPUT IS PUSHED Gathering of Nazi Envoys in Orient Reported Designed to Seek Tokyo-Chungking Peace | True | By Otto D. Tolischuswireless To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/railroads-urged-to-restudy-needs-jj-pelley-says-he-has-asked-for.html | RAILROADS URGED TO RESTUDY NEEDS; J.J. Pelley Says He Has Asked for Figures on Locomotive Requirements for 1942 WARNS ON DEFENSE WORK Railroad Association President Declares Attention Must Be Given to Operation | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/raiders-victims-listed.html | Raider's Victims Listed | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/faculty-wives-hold-art-show.html | Faculty Wives Hold Art Show | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/out-two-years-says-thompson.html | Out Two Years, Says Thompson | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/big-loft-building-sold-in-w-39th-st-twelvestory-structure-on-plot.html | BIG LOFT BUILDING SOLD IN W. 39TH ST.; Twelve-Story Structure, on Plot 50 by 100 Feet, Is Assessed at $190,000 HEIGHTS HOUSE TO GROUP Investing Syndicate Gets 54- Suite Apartment -- Several Leases Reported | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nazis-stopped-in-surinam.html | Nazis Stopped in Surinam | True | MICHAEL LEVI. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/navy-landing-reserves.html | Navy Landing Reserves | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/food-fish-concerns-deny-charge-of-ftc-boston-companies-say-ocean.html | FOOD, FISH CONCERNS DENY CHARGE OF FTC; Boston Companies Say 'Ocean Perch' Means Red Fish | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/contractors-lay-high-cost-to-army-admit-skyrocketing-but-say.html | CONTRACTORS LAY HIGH COST TO ARMY; Admit Skyrocketing, but Say Profits Have Shrunk to Under 1 Per Cent BLAME LARGER CONTRACT Fergusons Tell Committee the War Department Ordered Addition to Plant | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/to-sell-jersey-realty-newark-broker-announces-first-auction.html | TO SELL JERSEY REALTY; Newark Broker Announces First Auction Offering Dec. 11 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/oppose-us-milk-price-order.html | Oppose U.S. Milk Price Order | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/letters-to-brown-termed-forgeries-miss-le-boyer-denies-writing.html | LETTERS TO BROWN TERMED FORGERIES; Miss Le Boyer Denies Writing Notes Produced by Defense in Murder-Attempt Case SHE FAINTS A SECOND TIME Turmoil Reigns After Court Is Adjourned as Photographers Try to Take Pictures | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/lepke-and-2-aides-sentenced-to-die-gang-leader-whitefaced-and.html | LEPKE AND 2 AIDES SENTENCED TO DIE; Gang Leader White-Faced and Shaken as He Hears Doom Pronounced by Court THEIR FAMILIES BARRED Nominal Execution Date of Jan. 4 Set, but Long Delay Because of Appeals Looms | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/presents-big-stick-to-the-president.html | Presents Big Stick To the President | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/newark-gets-bomb-debris.html | Newark Gets Bomb Debris | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/britons-asked-not-to-give-any-presents-of-tobacco.html | Britons Asked Not to Give Any Presents of Tobacco | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/spotlight-on-singapore.html | SPOTLIGHT ON SINGAPORE | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/styles-are-fewer-in-spring-corsets-prices-at-showings-here-hold-at.html | STYLES ARE FEWER IN SPRING CORSETS; Prices at Showings Here Hold at Advances Established for Fall Season 30 PRODUCERS SHOW LINES Nylon Is Featured; Lastex Available for Time Being; Other Materials Uncertain | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/danaher-wins-in-meriden-republican-mayor-is-elected-for-third-term.html | DANAHER WINS IN MERIDEN; Republican Mayor Is Elected for Third Term by Big Margin | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/british-bar-easing-of-curbs-on-japan-london-is-reported-insistent.html | BRITISH BAR EASING OF CURBS ON JAPAN; London Is Reported Insistent That Economic Blockade Be Kept in Force SHUN PEACEMAKER'S ROLE Netherlands Is Said to Join in Opposition to Conciliation of Tokyo by U.S. | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/curb-on-capital-rents-signed.html | Curb on Capital Rents Signed | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/british-man-power.html | BRITISH MAN POWER | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/old-oriente-will-be-a-transport.html | Old Oriente Will Be a Transport | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/japanese-troops-shifted.html | Japanese Troops Shifted | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/brothers-at-little-sister-show-are-ringers-cousins-or-uncles.html | ' Brothers' at Little Sister Show Are Ringers; Cousins or Uncles Escort the Contestants | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/springlike-fashions-exhibited-designs-for-all-points-of-compass-ski.html | Springlike Fashions Exhibited; Designs for 'All Points of Compass'; Ski Togs, Beachwear and Evening Gowns Among Colorful Display at Jay Thorpe -- Prints, Chiffons, Gabardines on View | True | By Virginia Pope | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/want-holiday-eve-off.html | Want Holiday Eve Off | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/heart-trouble-kills-2-hunters.html | Heart Trouble Kills 2 Hunters | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/british-bombs-blast-nazi-ships-in-norway-kristiansund-harbor-is.html | BRITISH BOMBS BLAST NAZI SHIPS IN NORWAY; Kristiansund Harbor Is Target -- 29 Die in Hamburg Raid | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/hunter-faculty-club-elects.html | Hunter Faculty Club Elects | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/edison-honors-old-employes.html | Edison Honors Old Employes | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/premedical-student-to-be-wed-to-doctor.html | PRE-MEDICAL STUDENT TO BE WED TO DOCTOR | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/tc-meeks-is-reelected-named-by-national-democratic-club-for-third.html | T.C. MEEKS IS RE-ELECTED; Named by National Democratic Club for Third Term | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/industry-seeks-antistrike-law-nam-to-get-sixpoint-code-designed-to.html | INDUSTRY SEEKS ANTI-STRIKE LAW; N.A.M. to Get Six-Point Code Designed to Halt Stoppages During the Emergency INDUSTRY SEEKS ANTI-STRIKE LAW | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/america-first-put-on-political-basis-gen-wood-says-committee-will.html | AMERICA FIRST PUT ON POLITICAL BASIS; Gen. Wood Says Committee Will Reorganize for Campaign | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bergoff-held-here-as-a-strikebreaker-he-and-daughter-and-aide.html | BERGOFF HELD HERE AS A STRIKE-BREAKER; He and Daughter and Aide Seized as Agency Operators | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/activity-gains-in-cotton-market-final-prices-of-futures-show-a-net.html | ACTIVITY GAINS IN COTTON MARKET; Final Prices of Futures Show a Net Increase of 10 to 17 Points SPECULATION IS BRISK Flurry of Buying From New Orleans Also Causes the General Advance | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/gas-station-men-to-strike-today-walkout-in-manhattan-bronx-and.html | GAS STATION MEN TO STRIKE TODAY; Walkout in Manhattan, Bronx and Queens Voted as Owners Refuse to Raise Wages TRUCKMEN BACK ACTION Operators Reject Proposals of Mayor's Arbitrators Because Brooklyn Keeps Old Pact | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bundles-sent-to-blue-jackets.html | Bundles Sent to Blue Jackets | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/seek-new-rates-to-pay-wage-rise-rail-executives-meet-today-in.html | SEEK NEW RATES TO PAY WAGE RISE; Rail Executives Meet Today in Chicago to Seek Changes Adding $300,000,000 I.C.C. APPROVAL EXPECTED Roosevelt Gets Peace Details -- Express Agency Is Firm in Refusal to Accept | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/edward-j-santry-general-auditor-for-the-bell-telephone-laboratories | EDWARD J. SANTRY; General Auditor for the Bell Telephone Laboratories | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dr-jb-moore-81-today-international-law-expert-to-see-granddaughters.html | DR. J.B. MOORE 81 TODAY; International Law Expert to See Granddaughter's Debut | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/jessel-to-be-honored-at-dinner.html | Jessel to Be Honored at Dinner | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/child-book-critics-prove-opinionated-good-mysteries-popular-and-sea.html | CHILD BOOK CRITICS PROVE OPINIONATED 'Good' Mysteries Popular and Sea Stories in Demand -- Ellsworth Makes Hit; Guests, 8 to 15, at Exhibit of Child Study Association, Have Caustic Comments MOST STORIES 'TOO ROSY' | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/burt-w-miller-i-uuuuuuuuu-i-former-executive-of-state-milk-board.html | BURT W. MILLER; I -uu.uuuuuuu i Former Executive of State Milk Board Stricken in Florida | True | Special to THE NEW YORK Tnuss. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/museum-purchases-seven-watercolors-acquires-work-of-contemporary.html | MUSEUM PURCHASES SEVEN WATER-COLORS; Acquires Work of Contemporary American Artists | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/japanesethai-parley.html | Japanese-Thai Parley | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/defense-orders-spread-out-more-contracts-and-new-plants-show-sharp.html | DEFENSE ORDERS SPREAD OUT MORE; Contracts and New Plants Show Sharp Rise in Less Industrialized Areas CENTRAL REGIONS GAINED West-South, West-North Cen- tral Sections Benefited Most, the Survey Discloses | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/herbert-w-oneill.html | HERBERT W. O'NEILL | True | Special to THE NEW YORE TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bridge-play-led-by-memphis-team-foursome-in-womens-match-at.html | BRIDGE PLAY LED BY MEMPHIS TEAM; Foursome in Women's Match at Richmond, Va., Scores 25 in Opening of Tourney CHAMPIONS TAKE SECOND Favored Group Ties for Fourth in First Session -- Deciding Games Are Set for Today | True | By Albert H. Moreheadspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/danish-minister-shifts-fealty.html | Danish Minister Shifts Fealty | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/yorkville-dance-scene-of-dinners-first-of-the-biannual-parties-is.html | YORKVILLE DANCE SCENE OF DINNERS; First of the Bi-Annual Parties Is Held as a Benefit for Community Association J.T. HARRISONS ARE HOSTS Arthur Emmet Boyds, John T. Remeys and Miss Eleanora Post Also Have Guests | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/christmas-honor-for-cc-moore.html | Christmas Honor for C.C. Moore | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/60-held-in-plot-to-kill-il-duce-assassins-said-to-have-been.html | 60 HELD IN PLOT TO KILL IL DUCE; Assassins Said to Have Been Frustrated by 'Real Miracle' at Caporeto in 1938 ELEVEN ARE STILL HUNTED Group Said to Have Planned to Set Up a New Regime in the Old Yugoslavia | True | By Herbert L. Matthewswireless to the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/kelton-b-miller-publisher-lies-81-head-of-berkshire-daily-eagle.html | KELTON B. MILLER, PUBLISHER, LIES, 81; Head of Berkshire Daily Eagle, Pittsfield, for 47 Years, an Associated Press Founder TWICE SERVED AS MAYOR A Pioneer in Reforestation- Had Been a Republican Presidential Elector | True | Special to THE Ntw YORK TIMBB. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/allied-stores-net-rises-to-1195255-profit-in-quarter-compares-with.html | ALLIED STORES' NET RISES TO $1,195,255; Profit in Quarter Compares With $1,183,756 Cleared the Year Before 49c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/litvinoff-flies-from-guam.html | Litvinoff Flies From Guam | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/would-sink-us-ships.html | Would Sink U.S. Ships | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/italy-still-holds-pastor-us-envoy-is-unable-to-confer-with-woolf-in.html | ITALY STILL HOLDS PASTOR; U.S. Envoy Is Unable to Confer With Woolf in Prison | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/woodin-library-sale-repository-of-arts-brings-top-price-at-opening.html | WOODIN LIBRARY SALE; ' Repository of Arts' Brings Top Price at Opening Session | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/virginia-captain-honored-dudley-named-football-player-of-the-year.html | VIRGINIA CAPTAIN HONORED; Dudley Named Football Player of the Year by Maxwell Club | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/news-of-markets-in-european-cities-london-is-more-cheerful-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is More Cheerful, With Activity in Gilt-Edge Issues a Feature JAPANESE BONDS RALLY Sharp Recovery Made on Dutch Bourse Based on Easing of Far East Tension | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/102100-more-telephones-sets-record-for-november.html | 102,100 More Telephones Sets Record for November | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/college-health-leader-picked.html | College Health Leader Picked | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/priority-planned-for-disinfectants-opm-official-tells-producers.html | PRIORITY PLANNED FOR DISINFECTANTS; OPM Official Tells Producers Special Order Is Likely on Materials They Need HEALTH FACTOR STRESSED Importance of the Industry Realized -- Group Elects Curlett President | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/producers-inventories-made-record-jump-in-october-shipments-held-to.html | Producers' Inventories Made Record Jump In October; Shipments Held to Peak Level | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/melchior-honored-by-danes.html | Melchior Honored by Danes | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rankin-backs-rea-on-copper-charge-quotes-slatterys-statement-that.html | RANKIN BACKS REA ON COPPER CHARGE; Quotes Slattery's Statement That Agency Does Not Own Cache of Metal in Texas WICKARD SCORES ATTACK Says Office Is Aiding Defense -- Winter Renews Accusation and Demand for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/i-uuuuuuuuuuuuuuuuu-harry-e-mills.html | I uuuuuuuuuuuuuuuuuu HARRY E. MILLS | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/reynolds-paintings-to-be-sold.html | Reynolds Paintings to Be Sold | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/reich-optimism-on-libya-growing-berlin-claims-9000-prisoners-have.html | REICH OPTIMISM ON LIBYA GROWING; Berlin Claims 9,000 Prisoners Have Been Taken in Two Weeks by Axis Forces LISTS 814 TANKS WRECKED Rome Reports Capture of Gen. Reginald Miles -- Bitter Fighting Continues | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/golden-rule-program-foundation-notifies-war-lords-we-will-fight.html | GOLDEN RULE PROGRAM; Foundation Notifies War Lords We Will Fight Aggression | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/lower-taxi-rates-advocated-benefit-to-all-concerned-seen-in.html | Lower Taxi Rates Advocated; Benefit to All Concerned Seen in Resultant Increased Use of Cabs | True | ELISHA M. FRIEDMAN. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/early-americans-in-display-of-art-new-york-historical-society-puts.html | EARLY AMERICANS IN DISPLAY OF ART; New York Historical Society Puts Portraits on View at the Galleries of Institution 125 PAINTINGS ARE SHOWN Fifty-seven of Works From the Pre-Revolutionary Times Are Among Items | True | By Edward Alden Jewell | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/thomas-s-andrews.html | THOMAS S. ANDREWS | True | Special to THE NH-W YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/2-capital-ships-lead-armada-into-british-base-in-far-east-big.html | 2 Capital Ships Lead Armada Into British Base in Far East; BIG BRITISH FLEET IS AT SINGAPORE IMPORTANT CENTERS IN FAR EAST ON TIP TOE | True | By F. Tillman Durdinwireless To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/new-europe-to-use-latin.html | New Europe' to Use Latin | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/report-another-general-taken.html | Report Another General Taken | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/warns-on-billets-for-new-workers-cf-palmer-says-failure-to-vote.html | WARNS ON BILLETS FOR NEW WORKERS; C.F. Palmer Says Failure to Vote Funds May Force Call on Private Dwellings $300,000,000 'NOT ENOUGH' Coordinator Asserts Double That Is Needed to Put Up 150,000 More Houses | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rome-claims-british-cruiser.html | Rome Claims British Cruiser | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/general-survey-seen.html | General Survey Seen | True | By G.h. Archambaultwireless To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/british-dominions-are-watching-usjapanese-parleys-intently-envoys.html | British Dominions Are Watching U.S.-Japanese Parleys Intently; Envoys Are in Close Touch With the State Department -- Australia, New Zealand Vitally Concerned Over Outcome | True | By John MacCormacspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/murder-is-admitted-by-negro-musician-man-who-studied-in-prison-and.html | MURDER IS ADMITTED BY NEGRO MUSICIAN; Man Who Studied in Prison and Became Composer Pleads | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/william-aybes.html | WILLIAM AYBES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/15000-for-war-children.html | $15,000 for War Children | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/heed-conciliation-plea-bell-aircraft-workers-remain-on-jobs-pending.html | HEED CONCILIATION PLEA; Bell Aircraft Workers Remain on Jobs Pending Washington Parley | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/lima-works-gets-contract.html | Lima Works Gets Contract | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/henderson-sees-living-cost-up-20-by-spring-and-urges-price-control.html | Henderson Sees Living Cost Up 20% By Spring and Urges Price Control; Maximum Production Cannot Be Maintained in Inflation, He Warns -- Manufacturers' Head Calls U.S. Policy 'Defeatism' | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/the-cossacks-ride-again.html | THE COSSACKS RIDE AGAIN | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/red-activities-laid-to-city-students-coudert-committee-sees-real.html | Red Activities Laid to City Students; Coudert Committee Sees Real 'Peril'; RED ACTIVITY LAID TO CITY STUDENTS | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/23500-gondar-captives.html | 23,500 Gondar Captives | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/radcliffe-is-promoted-succeeds-monckton-as-chief-of-british.html | RADCLIFFE IS PROMOTED; Succeeds Monckton as Chief of British Information Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/hearing-set-by-sec-on-two-utilities-dissolution-of-units-of-the.html | HEARING SET BY SEC ON TWO UTILITIES; Dissolution of Units of the North American Co. to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/upsala-halts-kings-3730.html | Upsala Halts Kings, 37-30 | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/slyman-baddoub.html | SLYMAN BADDOUB | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/tuesday-luncheon-club-meets.html | Tuesday Luncheon Club Meets | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/imports-of-gold-rise-19649480-received-in-week-ended-on-nov-26.html | IMPORTS OF GOLD RISE; $19,649,480 Received in Week Ended on Nov. 26 | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/appeals-to-washington-state-labor-federation-asks-opposition-to.html | APPEALS TO WASHINGTON; State Labor Federation Asks Opposition to Anti-Strike Bills | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/speaks-on-womens-defense-role.html | Speaks on Women's Defense Role | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mrs-h-g-weckstein-widow-of-fur-merchant-aided-many-charitable.html | MRS. H. G. WECKSTEIN; Widow of Fur Merchant Aided Many Charitable Causes | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dentists-seek-aid-to-push-research-dr-jt-ivory-says-government-and.html | DENTISTS SEEK AID TO PUSH RESEARCH; Dr. J.T. Ivory Says Government and Philanthropists Have Ignored the Field | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/siege-of-belgrade-by-serbs-reported-patriots-sad-to-sarround-city.html | SIEGE OF BELGRADE BY SERBS REPORTED; Patriots Sad to Sarround City -- Pitched Battle Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/tea-for-benefit-aides-mrs-charles-m-richter-will-be-hostess-to.html | TEA FOR BENEFIT AIDES; Mrs. Charles M. Richter Will Be Hostess to Actors' Guild Group | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/for-melting-statues-for-defense.html | For Melting Statues for Defense | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/miss-perkins-aids-drive-urges-support-for-protestant-episcopal-fund.html | MISS PERKINS AIDS DRIVE; Urges Support for Protestant Episcopal Fund Campaign | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/gifts-by-the-blind.html | GIFTS BY THE BLIND | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/appointed-ad-manager-of-pneumatic-tool-co.html | Appointed Ad Manager Of Pneumatic Tool Co. | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/prof-mamiewicz-of-city-college-69-teacher-of-education-is-dead-in.html | PROF. MAMIEWICZ OF CITY COLLEGE, 69; Teacher of Education Is Dead in Beverly Hills | True | uuuuuuuuuuuuuuu I j Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/tea-to-aid-childrens-shelter.html | Tea to Aid Children's Shelter | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/score-card-lists-foods-for-a-balanced-diet.html | Score Card Lists Foods For a Balanced Diet | True | By the United Press. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/war-victims-to-be-aided-syria-and-lebanon-to-receive-supplies-from.html | WAR VICTIMS TO BE AIDED; Syria and Lebanon to Receive Supplies From Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campby Telephone To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/smith-falls-to-9-from-top-rating-mike-phipps-boosted-from-8-ebby.html | SMITH FALLS TO 9 FROM TOP RATING; Mike Phipps, Boosted From 8, Ebby Gerry, Winston Guest Other 9-Goal Poloists CHARLIE VON STADE AT 8 Young Star Jumps 2 Notches in New U.S. List -- Oliver, Bostwick Rise to 8 | True | By Robert F. Kelley | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dykstra-wins-salary-suit.html | Dykstra Wins Salary Suit | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/german.html | German | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/sixstory-apartment-leads-brooklyn-list-multifamily-houses-make-up.html | SIX-STORY APARTMENT LEADS BROOKLYN LIST; Multifamily Houses Make Up Rest of Day's Sales | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/broker-in-new-home-hartley-rodgers-leases-place-in-e-95th-st-other.html | BROKER IN NEW HOME; Hartley Rodgers Leases Place in E. 95th St. -- Other Rentals | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/president-hears-terms-only-railway-express-agency-refuses-to-accept.html | PRESIDENT HEARS TERMS; Only Railway Express Agency Refuses to Accept | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/the-same-old-wish.html | THE SAME OLD WISH" | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/14000-attend-ice-show-stars-and-morris-perform-today-in-free.html | 14,000 ATTEND ICE SHOW; Stars and Morris Perform Today in Free Skating Lessons | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nyu-five-picks-lazar-succeeds-kaplowitz-now-in-the-army-air-corps.html | N.Y.U. FIVE PICKS LAZAR; Succeeds Kaplowitz, Now in the Army Air Corps, as Captain | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/steel-company-financing-pittsburgh-files-2000000-of-bonds-with-the.html | STEEL COMPANY FINANCING; Pittsburgh Files $2,000,000 of Bonds With the SEC | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/us-role-studied-at-petain-meeting-vichy-chief-and-goering-are-said.html | U.S. ROLE STUDIED AT PETAIN MEETING; Vichy Chief and Goering Are Said to Have Discussed Our 'Intervention' TWO OTHER TOPICS LISTED Berlin Says 'Bolshevist Peril' and British Blockade Were Chief Issues Pondered | True | By George Axelssonwireless To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mrs-j-a-m-de-sanchez.html | MRS. J. A. M. DE SANCHEZ | True | Special to THE NEW TORE Tons. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/shanghai-marines-now-in-philippines-ready-for-anything-they-will.html | SHANGHAI MARINES NOW IN PHILIPPINES; ' Ready for Anything' They Will Remain in the Islands | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/franco-ends-exile-of-spanish-cardinal-vidal-in-rome-since-civil-war.html | FRANCO ENDS 'EXILE' OF SPANISH CARDINAL; Vidal, in Rome Since Civil War Began, Permitted to Return | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/didnt-steal-the-lions-man-clawed-says-he-would-like-owner-to-come.html | DIDN'T STEAL THE LIONS; Man, Clawed, Says He Would Like Owner to Come for Them | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/alberta-debt-act-is-ruled-invalid-canadian-supreme-court-in.html | ALBERTA DEBT ACT IS RULED INVALID; Canadian Supreme Court, in Majority Decision, Rejects 1937 Adjustment Statute FEDERAL POWER INVADED Judgment Marks New Step in Long Dispute -- Province to Study Moratorium | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/weather-man-misled-expected-high-of-60-tying-mark-for-date-but-53.html | WEATHER MAN MISLED; Expected High of 60, Tying Mark for Date, but 53 Was Top | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/frank-m-abele.html | FRANK M. ABELE | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/russians-push-on-predict-germans-doom-in-a-southern-trap-near.html | RUSSIANS PUSH ON; Predict Germans' 'Doom' in a Southern Trap Near Taganrog MOSCOW PRESSURE GROWS Defenders Report Some Gains in Center, but Fierce Battle Rages in Klin Sector RUSSIANS PUSH ON TO WEST OF ROSTOV | True | By the United Press. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/tennessee-declines-new-york-bid.html | Tennessee Declines New York Bid | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/junior-leaguers-gain-31-triumph-beat-rockaway-hunting-club-in-final.html | JUNIOR LEAGUERS GAIN 3-1 TRIUMPH; Beat Rockaway Hunting Club in Final Women's Class B Squash Racquets Test BRONXVILLE PREVAILS, 5-0 Halts Yale Club in Men's Play and Ties Jackson Heights for Division Lead | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/books-authors.html | Books -- Authors | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/10038-aids-cancer-drive-city-booth-campaign-called-the-most.html | $10,038 AIDS CANCER DRIVE; City Booth Campaign Called the Most Successful Ever Held | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/british-freighters-warned.html | British Freighters Warned | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/failures-off-in-3-lines-rise-shown-in-construction-and-commercial.html | FAILURES OFF IN 3 LINES; Rise Shown in Construction and Commercial Service | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/state-bonds-sold-on-bid-of-1011099-city-bank-group-obtains-15000000.html | STATE BONDS SOLD ON BID OF 101.1099; City Bank Group Obtains $15,000,000 Grade Crossing Elimination Issue | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bank-promotions-announced.html | Bank Promotions Announced | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/beau-jack-to-meet-archer.html | Beau Jack to Meet Archer | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/barsoukoff-heard-in-a-piano-recital-artist-supported-on-town-hall.html | BARSOUKOFF HEARD IN A PIANO RECITAL; Artist Supported on Town Hall Program by Alumni Players of Orchestral Association FAURE BALLADE OFFERED Chopin Concerto and Mozart Composition Also Presented -- Leon Barzin Conductor | True | By Howard Taubman r.p. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/allen-bigelow-bixbt.html | ALLEN BIGELOW BIXBT | True | Special to THB NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/cruiser-sydney-lost-in-victory-australia-lacks-word-of-ship-and-her.html | CRUISER SYDNEY LOST IN VICTORY; Australia Lacks Word of Ship and Her 645 Men After She Destroyed Nazi Raider SURVIVING FOES GIVE NEWS Sloop Sunk and 141 of Her Crew Are Believed Dead, Canberra Also Says | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/millions-stolen-30-held-as-ring-fbi-seizes-men-in-detroit-chicago.html | MILLIONS STOLEN; 30 HELD AS RING; FBI Seizes Men in Detroit, Chicago and Here in Theft of Parts in Ford Plants SOME NAMED AS 'FENCES' $3,000,000-a-Year Business in Loot Sold Throughout the Country Is Revealed | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/new-erie-common-sold.html | New Erie Common Sold | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/pressure-on-moscow-grows.html | Pressure on Moscow Grows | True | By Daniel T. Brigham wireless To the New York Times. | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/for-christmas-shopping.html | For Christmas Shopping | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mentors-agree-on-41-revisions-unlimited-substitute-ruling-speeded.html | MENTORS AGREE ON '41 REVISIONS; Unlimited Substitute Ruling Speeded Game, Aided Small Elevens, Coaches Say CLARIFICATION IS NEEDED Pass 'Interference' Still Among Problems, Survey by the Associated Press Shows | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nofrill-output-urged-by-nelson-spab-head-asks-simplified-production.html | NO-FRILL OUTPUT URGED BY NELSON; SPAB Head Asks Simplified Production in U.S. to Aid Defense Program PUBLIC BACKING FORECAST 1,200 at onsumer-Retailer Council Dinner Warned of Increasing Burdens | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dr-greer-baugbman-j.html | DR. GREER BAUGBMAN j | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/timepay-forms-are-issued.html | Time-Pay Forms Are Issued | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/another-step-in-controversy.html | Another Step In Controversy | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/new-juilliard-contest-suitable-opera-by-american-is-sought-a-second.html | NEW JUILLIARD CONTEST; Suitable Opera by American Is Sought a Second Time | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/says-reichs-debt-is-near-18-total-jeidels-exbanker-there-tells-tax.html | SAYS REICH'S DEBT IS NEAR '18 TOTAL; Jeidels, Ex-Banker There, Tells Tax Institute Spending Is $40,000,000,000 a Year SEES NO HOPE FOR US IN IT War Keeps Money at Work -- Federal and State Officials Question Immunity Doctrine | True | By Walter W. Ruchspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/stocks-reverse-downward-trend-settlement-of-railway-wage-dispute.html | STOCKS REVERSE DOWNWARD TREND; Settlement of Railway Wage Dispute Brings In Rush of Buying Orders VOLUME 1,182,240 SHARES Gains the Best Since July 7 -- Speculative Bonds in Carrier List Also Rise | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dividend-scale-changed-home-life-bases-shift-on-re-duction-in.html | DIVIDEND SCALE CHANGED; Home Life Bases Shift on Re- duction in Interest Rate | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/louisiana-sends-shrimp-and-oyster-soups-golden-rule-week-is-coming.html | Louisiana Sends Shrimp and Oyster Soups -- Golden Rule Week Is Coming | True | By Jane Holt | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bank-safeguards-officers-in-suits-stockholders-of-bank-of-the.html | BANK SAFEGUARDS OFFICERS IN SUITS; Stockholders of Bank of the Manhattan Co. Adopt Plan -- Operating Net Up 20% BANK SAFEGUARDS OFFICERS IN SUITS | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/american-gas-service-sold.html | American Gas Service Sold | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/paperboard-output-rises-against-trend-new-bookings-and-unfilled.html | Paperboard Output Rises Against Trend; New Bookings and Unfilled Orders Also Up | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/britain-to-draft-3000000-more-men-churchill-plans-to-call-single.html | BRITAIN TO DRAFT 3,000,000 MORE MEN; Churchill Plans to Call Single Women, 20 to 30 -- Finds Equipment Crisis Passed BRITAIN TO DRAFT 3,000,000 MORE MEN | True | By Robert P. Postspecial Cable To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/malacara-boxes-kogon-monday.html | Malacara Boxes Kogon Monday | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/buffalo-sets-stamp-sale-record.html | Buffalo Sets Stamp Sale Record | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/japanese-in-manchukuo-kill-2-soviet-soldiers.html | Japanese in Manchukuo Kill 2 Soviet Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/electric-autolite-gains-358-a-share-shown-despite-rise-in-tax-item.html | ELECTRIC AUTO-LITE GAINS; $3.58 a Share Shown Despite Rise in Tax Item | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/st-bartholomews-holds-election.html | St. Bartholomew's Holds Election | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/pope-to-make-peace-plea-no-specific-offer-is-expected-however-in.html | POPE TO MAKE PEACE PLEA; No Specific Offer Is Expected, However, in Next Address | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/reds-bar-trade-of-mound-ace-for-vaughan-neun-of-newark-changes-jobs.html | Reds Bar Trade of Mound Ace for Vaughan; Neun of Newark Changes Jobs With Meyer | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/for-strong-us-policy.html | For Strong U.S. Policy | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/gets-special-duties-norwegian-defense-minister-ljunberg-assigned-in.html | GETS 'SPECIAL DUTIES; Norwegian Defense Minister Ljunberg Assigned in London | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/soose-engaged-to-wed-miss-margaret-unger-19-senior-at-smith-boxers.html | SOOSE ENGAGED TO WED; Miss Margaret Unger, 19, Senior at Smith, Boxer's Fiancee | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/siamese-to-enter-west-point.html | Siamese to Enter West Point | True | WASHINGTON, Dec. 2 | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/thailand-building-shelters.html | Thailand Building Shelters | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/not-all-youths-think-alike-some-do-not-seek-guarantee-of-peace-but.html | Not All Youths Think Alike; Some Do Not Seek "Guarantee" of Peace but Depend on Own Abilities | True | MERLE D. MILLER. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/antisemitic-laws-tightened-in-vichy-additional-occupations-are.html | ANTI-SEMITIC LAWS TIGHTENED IN VICHY; Additional Occupations Are Barred to Eliminate Jews From National Economy THEIR BUILDINGS ARE SOLD Ownership Limited to Homes -- All Must Join General Union of Israelites | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/sheep-strays-into-park-policeman-in-radio-car-takes-role-of.html | SHEEP STRAYS INTO PARK; Policeman in Radio Car Takes Role of Shepherd | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/armys-contracts-in-day-43847693-high-standard-mfg-co-new-haven-gets.html | ARMY'S CONTRACTS IN DAY $43,847,693; High Standard Mfg. Co., New Haven, Gets an Order for Guns at $10,254,558 VARIED SUPPLIES BOUGHT Awards to Many Companies in This Area Are Listed by the War Dept. | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/woman-dead-in-yard-kuhn-loeb-filing-department-head-had-been-in-ill.html | WOMAN DEAD IN YARD; Kuhn, Loeb Filing Department Head Had Been in Ill Health | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/british.html | British | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/italian.html | Italian | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/resigns-from-legion-over-foreign-policy-exarmy-colonel-says.html | RESIGNS FROM LEGION OVER FOREIGN POLICY; Ex-Army Colonel Says Veterans 'Surrendered to New Deal' | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/army-adopts-two-new-guns.html | Army Adopts Two New Guns | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/medical-aid-drive-for-russia-opens-russian-war-relief-group-says.html | MEDICAL AID DRIVE FOR RUSSIA OPENS; Russian War Relief Group Says Drugs Are More Needed Now Than Food in Soviet | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/etchings-to-aid-relief-work-of-kerr-eby-to-be-shown-for-bundles-for.html | ETCHINGS TO AID RELIEF; Work of Kerr Eby to Be Shown for Bundles for Britain | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/gilbert-e-gable-55-secessionist-leader-conceived-movement-of-oregon.html | GILBERT E. GABLE, 55, 'SECESSIONIST' LEADER; Conceived Movement of Oregon and California Counties | True | Special to TSE Nrw YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/president-of-cuba-asks-extra-powers-batista-wants-an-emergency.html | PRESIDENT OF CUBA ASKS EXTRA POWERS; Batista Wants an Emergency Declared to Aid Defense | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/law-merges-units-of-army-builders-roosevelt-signs-bill-to-join.html | LAW MERGES UNITS OF ARMY BUILDERS; Roosevelt Signs Bill to Join Quartermaster Construction Corps and Engineers GEN. REYBOLD IN COMMAND He Will Direct Operations Set at $3,500,000,000 Involving 600,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mussolini-as-prophet.html | MUSSOLINI AS PROPHET | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/single-play-opens-in-coming-week-the-admiral-had-a-wife-sets-new.html | SINGLE PLAY OPENS IN COMING WEEK; ' The Admiral Had a Wife' Sets New Premiere Date for Wednesday Night THE FIRST CROCUS DEC. 29 Lloyd Gough Gets Lead Part in 'Golden Wings,' Due at the Cort on Saturday | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/colonel-c-m-cummings-stricken-in-lisbon-while-on-way-home-from.html | COLONEL C. M. CUMMINGS; Stricken in Lisbon While on Way Home From Foreign Duty | True | Special to THE NEW YORK TIMES. | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/gasoline-stocks-in-east-increased-total-on-atlantic-seaboard-last.html | GASOLINE STOCKS IN EAST INCREASED; Total on Atlantic Seaboard Last Week 19,435,000 Barrels, Rise of 210,000 in 7 Days LIGHT FUEL OIL DROPPED But Heavy Rose, Making Net Gain for 3 Major Products 694,000 Barrels for Period | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/wide-frauds-laid-to-investing-firm-fidelity-association-is-said-to.html | WIDE FRAUDS LAID TO INVESTING FIRM; Fidelity Association Is Said to Have Sold $600,000,000 Income Bonds to Public CARMI THOMPSON NAMED Federal Indictment at Detroit Also Accuses Sutherland, Formerly in Senate | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/spring-arrivals-at-fashion-show-splashy-prints-for-daytime-wear.html | SPRING ARRIVALS AT FASHION SHOW; Splashy Prints for Daytime Wear Presented -- Vivid Hues and Large Bows Used | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/fpc-ruling-annulled-federal-court-acts-in-rate-case-of-water.html | F.P.C. RULING ANNULLED; Federal Court Acts in Rate Case of Water Company | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/aluminum-stock-sold-bankers-declare-stabilization-was-not-necessary.html | ALUMINUM STOCK SOLD; Bankers Declare Stabilization Was Not Necessary | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nazis-softpedal-rostov-reverses-try-to-divert-public-attention-to.html | NAZIS SOFT-PEDAL ROSTOV REVERSES; Try to Divert Public Attention to Moscow Front -- Belittle 'Diversion' in South CLAIM NEW CENTRAL GAINS Report Further Holes Punched in Capital Defenses Without Identifying the Areas | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/i-roy-haines.html | I ROY HAINES | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/us-aid-to-soviet-is-found-lagging-accomplishment-in-october-and.html | U.S. AID TO SOVIET IS FOUND LAGGING; Accomplishment in October and November Said to Fall Far Short of Promise U.S. AID TO SOVIET IS FOUND LAGGING | True | By Arthur Krockspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/guaranty-trust-will-make-change-in-head-of-fiduciary-department.html | Guaranty Trust Will Make Change in Head of Fiduciary Department; Merrel P. Callaway to Be Succeeded by A. Nye Van Vleck -- Former Will Cease to Be Vice President but Remain as Adviser | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/wedding-day-set-by-patricia-bell-will-be-the-bride-of-john-wood.html | WEDDING DAY SET BY PATRICIA BELL; Will Be the Bride of John Wood Brooks at Mother's Home in Cazenovia, N. Y., Dec. 20 SISTER MATRON OF HONOR Miss Phyllis Bush the Maid of Honor and A. Oakley Brooks Best Man for Brother | True | Special to THI Niiv TORS Tmzf. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/furlough-denied-new-recruits.html | Furlough Denied New Recruits | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/retaking-of-swabue-reported-by-chinese-seaport-is-claimed-japanese.html | RETAKING OF SWABUE REPORTED BY CHINESE; Seaport Is Claimed -- Japanese Tell of Shensi Bombings | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/irvington-parcel-on-block.html | Irvington Parcel on Block | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/testimony-ended-in-nazi-spy-trial-judge-byers-denies-motions-for.html | TESTIMONY ENDED IN NAZI SPY TRIAL; Judge Byers Denies Motions for Dismissal of Charges | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/shipyards-to-use-300000-workers-coordinator-reports-this-num-ber.html | SHIPYARDS TO USE 300,000 WORKERS; Coordinator Reports This Num- ber Required by Next Novem- ber for Expansion Program JOBS LET TO 265 PLANTS Apprentice Training Is Neces- sary to Provide Skilled Hands for Naval, Maritime Tasks | True | BY Charles Hurdspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/at-the-public-library.html | At the Public Library | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bossy-gillis-defeated-campaign-from-jail-fails-in-newburyport.html | BOSSY' GILLIS DEFEATED; Campaign From Jail Fails in Newburyport Election | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/miss-jane-nicklis-engaged-to-marry-she-will-become-the-bride-of-dr.html | MISS JANE NICKLIS ENGAGED TO MARRY; She Will Become the Bride of Dr. William Howard Barber Jr. | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/seamen-receive-new-war-bonus-union-and-marine-institute-agree.html | SEAMEN RECEIVE NEW WAR BONUS; Union and Marine Institute Agree Quickly on Rate of $125 to $150 a Trip FOR BRITISH, RED AREAS Agreement Is for Zones Opened to U.S. Flag Ships Under Neutrality Revision | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/schermerhom-76-of-detroit-tims-founder-and-expublisher-of-paper.html | SCHERMERHOM, 76, OF DETROIT TIMS; Founder and Ex-Publisher of Paper, Public Speaker and Writer of Humor, Dies HE DEBATED WITH DARROW Dry Argued Prohibition Issue uFriend of Bryan Backed Candidacy of Wilson | True | I Special to Tan N*w YORK inat. I | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/odwyer-breaks-with-city-police-over-his-records-refuses-request-for.html | O'DWYER BREAKS WITH CITY POLICE OVER HIS RECORDS; Refuses Request for a Daily Report on Activities of the Detectives Assigned to Him FILES ORDERED LOCKED Prosecutor Said to Fear the Disclosure of Data Involving High Official, Labor Chief O'DWYER BREAKS WITH CITY POLICE | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/sets-bill-of-rights-day-lehman-calls-on-pulpit-press-and-radio-to.html | SETS BILL OF RIGHTS DAY; Lehman Calls on Pulpit, Press and Radio to Mark Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/escaping-prisoner-shot-man-charged-with-burglary-in-serious.html | ESCAPING PRISONER SHOT; Man Charged With Burglary in Serious Condition at Hospital | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/defense-brings-back-street-cars.html | Defense Brings Back Street Cars | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/argentina-seeking-to-thaw-us-credits-diplomat-coming-to-take-up.html | ARGENTINA SEEKING TO THAW U.S. CREDITS; Diplomat Coming to Take Up Various Problems in Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/russian.html | Russian | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mbs-lyman-f-band-j.html | MBS. LYMAN F. BAND j | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/cuba-names-loan-commission.html | Cuba Names Loan Commission | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mss-marjorie-bell-to-become-a-bride-pennsylvaniagirlwillbemarried.html | MSS MARJORIE BELL TO BECOME A BRIDE; PennsylvaniaGirlWillBeMarried to Robert Whiteside Evans Jr. | True | Special to TH3 NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mayor-presides-at-airport-fete-cuts-birthday-cake-as-second.html | MAYOR PRESIDES AT AIRPORT FETE; Cuts Birthday Cake as Second Anniversary of Field Named for Him Is Observed ANNOUNCES OCD PROJECT New Corps Being Organized to Protect Non-Military Air-dromes From Attack | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mrs-e-x-freedmaxn-i.html | Mrs. E. X. FREEDMAXN i | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/murrow-sees-end-of-war-in-our-hands-european-chief-of-cbs-honored.html | MURROW SEES END OF WAR IN OUR HANDS; European Chief of CBS Honored by 1,000 at Dinner Here | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/fordham-players-enjoy-real-rest-football-work-put-aside-for-time.html | FORDHAM PLAYERS ENJOY REAL REST; Football Work Put Aside for Time Being -- N.Y.U. Letter Club Meets Tomorrow | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/3-dwellings-are-sold-banking-firms-dispose-of-white-plains-and.html | 3 DWELLINGS ARE SOLD; Banking Firms Dispose of White Plains and Harrison Places | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dr-george-oconnell-maine-practitioner-active-also-in-business-life.html | DR. GEORGE O'CONNELL; Maine Practitioner Active Also in Business Life | True | Special to THE NEW Tons TUIES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/new-order-move-on-swiss-foreseen-madrid-hears-that-nazis-may-ask.html | NEW ORDER' MOVE ON SWISS FORESEEN; Madrid Hears That Nazis May Ask Expulsion of Britons Within Certain Time DIPLOMATS APPREHENSIVE Reports Add That Americans May Be Included in Request by Germany | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rubber-quota-unchanged-maintained-at-120-for-first-quarter-of-1942.html | RUBBER QUOTA UNCHANGED; Maintained at 120% for First Quarter of 1942 | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/elected-to-head-two-trusts.html | Elected to Head Two Trusts | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/italians-in-heavy-fighting.html | Italians in Heavy Fighting | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/captain-agnews-flotilla-strikes-a-new-blow-at-communications-lines.html | Captain Agnew's Flotilla Strikes a New Blow at Communications Lines -- Rome Reports Bagging Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bond-issue-placed-by-corpus-christi-lien-of-2000000-goes-to-a.html | BOND ISSUE PLACED BY CORPUS CHRISTI; Lien of $2,000,000 Goes to a Syndicate Headed by Phelps, Fenn & Co. FINANCING IN MARYLAND Washington Suburban Sani- tary District to Be in Market Also for $2,000,000 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/picks-rao-investigators-biddle-says-inquiry-into-charges-will-begin.html | PICKS RAO INVESTIGATORS; Biddle Says Inquiry Into Charges Will Begin at Once | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/a-test-for-tokyo-president-asks-straight-reply-on-pouring-of-men-in.html | A TEST FOR TOKYO; President Asks Straight Reply on Pouring of Men Into Colony BARS 'POLICING' ANSWER Question Is Held Designed to Settle Sincerity of Tokyo in Washington Talks A TEST FOR TOKYO SET BY ROOSEVELT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/victims-father-sees-killer-go-to-the-chair-zupkosky-dies-for-newark.html | Victim's Father Sees Killer Go to the Chair; Zupkosky Dies for Newark Hold-Up Slaying | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/angarano-stops-peterson.html | Angarano Stops Peterson | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dr-f-h-getman-64-a-laboratory-head-director-at-stamford-had-been.html | DR. F. H. GETMAN, 64, A LABORATORY HEAD; Director at Stamford Had Been Professor at Bryn Motor | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/to-trade-in-potato-futures.html | To Trade in Potato Futures | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/ceilings-are-set-for-used-rails-opa-issues-new-price-sched-ule-and.html | CEILINGS ARE SET FOR USED RAILS; OPA Issues New Price Sched- ule and Will Require Buyers to File Certificates RAILROAD DATA IS SOUGHT OPM Meeting Will Cover 1942 Material Needs -- Other Defense Action | True | By Charles E. Eganspecial To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/packages-confiscated.html | Packages Confiscated | True | CHARLES R. SCOTSON. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dr-norton-dead-a-noted-chemist-authority-on-synthetic-resins-and.html | DR. NORTON DEAD, A NOTED CHEMIST; Authority on Synthetic Resins and Dyes Succumbs at 90 in Hospital at White Plains SERVED AS A JOURNALIST Ex-Professor at University of CincinnatiuMade Many Exploratory Journeys | True | Special to THE Nsw Toss Toms. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/book-luncheon-tomorrow.html | Book Luncheon Tomorrow | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/tobruk-line-is-cut-germans-seize-rezegh-in-manoeuvre-joining-tank.html | TOBRUK LINE IS CUT; Germans Seize Rezegh in Manoeuvre Joining Tank Divisions BRITISH ADMIT A SETBACK But Declare It Will Not Affect Outcome -- London and Rome Each Claim a Warship TOBRUK LINE IS CUT BY NAZIS IN LIBYA | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/the-part-the-peasant-is-playing-in-battle-for-russia.html | The Part the Peasant Is Playing in Battle for Russia | True | By Anne O'Hare McCormick | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/buying-by-mills-lifts-wheat-price-december-maintains-firm-tone-and.html | BUYING BY MILLS LIFTS WHEAT PRICE; December Maintains Firm Tone and List Ends With Gains of 1/8 to 1/2 Cent OUTSIDE INTEREST LAGS Cash Interests Are on Both Sides of Corn, With the Close 1/4c Up to 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bankers-called-to-put-down-fear-business-cannot-preserve-the.html | BANKERS CALLED TO PUT DOWN FEAR; Business Cannot Preserve the American Way of Life by Hopes, They Are Told NEED FOR ACTION IS URGED 600 of Investment Group at the Florida Convention Hear Pleas for Free Enterprise BANKERS CALLED TO OVERCOME FEAR | True | By Howard W. Calkinsspecial To the New York Times. | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/indies-not-yet-mobilized.html | Indies Not Yet Mobilized | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/friends-of-norway-will-give-yule-tea-crown-princess-martha-will-be.html | FRIENDS OF NORWAY WILL GIVE YULE TEA; Crown Princess Martha Will Be Honored at Event Friday | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mayor-sees-real-crisis-far-east-discussed-at-meeting-of-recreation.html | MAYOR SEES 'REAL CRISIS'; Far East Discussed at Meeting of Recreation Committee | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/sherron-named-by-managers.html | Sherron Named by Managers | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/loss-called-thirtyfifth-of-kind.html | Loss Called Thirty-fifth of Kind | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/carl-st-brockhagen.html | CARL ST. BROCKHAGEN | True | Special to THE NEW YOKE TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/win-honors-at-fordham-199-including-17-girls-are-placed-on-deans.html | WIN HONORS AT FORDHAM; 199, Including 17 Girls, Are Placed on Dean's List | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/ywca-gets-106416-organization-in-city-reports-on-budget-drive-for.html | Y.W.C.A. GETS $106,416; Organization in City Reports on Budget Drive for $225,000 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/allaverdy-ball-to-be-held-friday-caucasian-entertainment-and.html | ALLAVERDY BALL TO BE HELD FRIDAY; Caucasian Entertainment and Costumes Will Be Features of Eleventh Annual Fete MARIE P. SCOTT CHAIRMAN Heads the Junior Committee -- She and Several Aides Will Wear Russian Dress | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/christmas-shoppers-aid-chinese-relief-ladies-night-at-franklin.html | CHRISTMAS SHOPPERS AID CHINESE RELIEF; ' Ladies' Night' at Franklin Simon Store Attracts Throng | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dr-jem-iodbe88-french-specialist-noted-laryngologist-is-dead-at.html | DR. JEM IODBE88; FRENCH SPECIALIST; Noted Laryngologist Is Dead at CannesuTransferred His Subject to Surgical Field TREATED SPANISH KING Long Connected With Univer- sity of Bordeaux, Was Author of Many Medical Books | True | Spadol Cant* to THK Nirw Tons Xnaxm. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nettlow-beats-berger-decision-unpopular-with-4000-fight-fans-at.html | NETTLOW BEATS BERGER; Decision Unpopular With 4,000 Fight Fans at Coliseum | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/for-first-time-in-the-prizes-history-a-dual-selection-is-made-to.html | For First Time in the Prize's History, a Dual Selection Is Made to the Drs. Williams for Their Vitamin Studies | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/jane-lee-carleton-will-become-a-bbjde-spence-graduale-to-be-wed-to.html | JANE LEE CARLETON WILL BECOME A BBJDE; Spence Graduale to Be Wed to Lient. George R. Santoro | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/australia-is-on-guard.html | Australia Is on Guard | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/named-to-jersey-board-james-kerney-jr-chosen-seventh-member-of.html | NAMED TO JERSEY BOARD; James Kerney Jr. Chosen Seventh Member of Constitution Group | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/three-blasts-laid-to-11.html | Three Blasts Laid to 11 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/egypt-orders-new-visas.html | Egypt Orders New Visas | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/recovery-on-dutch-bourse.html | Recovery on Dutch Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/car-thief-steals-another-to-ride-to-court-so-as-hot-to-be-late-for.html | Car Thief Steals Another to Ride to Court So as Hot to Be Late for His Sentence | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/roy-g-omver.html | ROY G. OMVER | True | Special to THE Nsw TORS TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/waldorf-at-alumni-dinner.html | Waldorf at Alumni Dinner | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/fox-sentence-is-upheld.html | Fox Sentence Is Upheld | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/statement-by-darlans-aide.html | Statement by Darlan's Aide | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/v-patent-holder-relaxes-his-grip-oklahoman-roundly-accused-of.html | V.' PATENT HOLDER RELAXES HIS GRIP; Oklahoman, Roundly Accused of Commercialism, Relents on Bundles for Britain MANY ASK SAME RIGHT Washington Is Flooded With Applications and a Dozen Designs Are Granted | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/plan-celebration-of-presidents-day-conferees-gather-in-capital-to.html | PLAN CELEBRATION OF PRESIDENT'S DAY; Conferees Gather in Capital to Discuss Birthday Event to Aid Paralysis Fight | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/elizabeth-eden-engaged-descendant-of-lord-baltimore-to-be-wed-to.html | ELIZABETH EDEN ENGAGED; Descendant of Lord Baltimore to Be Wed to William C. Cox | True | Special to THE NEW TORE TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/new-zealand-brigadier.html | New Zealand Brigadier | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/sh1rley-bell-married-bride-of-william-h-murphy-in-a-ceremony-at.html | SH1RLEY BELL MARRIED; Bride of William H. Murphy in a Ceremony at Palm Beach | True | Special to THS NEW YOBS TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/iceland-ship-here-after-14day-sail-freighter-separated-from-her.html | ICELAND SHIP HERE AFTER 14-DAY SAIL; Freighter, Separated From Her Convoy, Battled Seas but Saw No Hostile Craft NO LIQUOR IS ON ISLAND Substitute Drink Made of Anti-Freeze Liquid Is in Demand, Passenger Says | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/savold-knocks-out-knox.html | Savold Knocks Out Knox | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/plans-basketball-fund-pan-american-games-official-to-ask.html | PLANS BASKETBALL FUND; Pan American Games Official to Ask Contributions | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/nylas-triumphs-at-fencing.html | Nylas Triumphs at Fencing | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/son-to-h-lawrence-bogerts-jr.html | Son to H. Lawrence Bogerts Jr. | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/great-western-sugar-elects.html | Great Western Sugar Elects | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/women-correspondents-guests.html | Women Correspondents Guests | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/miss-mary-mccabe.html | Miss MARY McCABE | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/good-neighbors-with-golf-sticks.html | Good Neighbors With Golf Sticks | True | Reg. U.S. Pat. Off.By John Kieran | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/50000000-added-to-loan-to-britain-rfc-disbursement-is-its-fifth.html | $50,000,000 ADDED TO LOAN TO BRITAIN; RFC Disbursement Is Its Fifth Advance Against Securities Held in This Country PLANT CONTRACTS MADE Facilities Will Be Expanded in Various Regions to Turn Out Defense Equipment | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/yachtsmen-plan-for-next-season-international-class-decides-on-full.html | YACHTSMEN PLAN FOR NEXT SEASON; International Class Decides on Full Program, With Usual Start in May PRIZES ARE DISTRIBUTED Majority of the Trophies Go to Corny Shields, Skipper of the Sloop Aileen | True | By James Robbins | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mayor-to-get-old-gun-it-belonged-to-sergeant-who-cared-for-him-as-a.html | MAYOR TO GET OLD GUN; It Belonged to Sergeant Who Cared for Him as a Child | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mrs-hc-richard-to-be-hostess.html | Mrs. H.C. Richard to Be Hostess | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dividends-voted-by-corporations-increased-payments-ordered-by-4.html | DIVIDENDS VOTED BY CORPORATIONS; Increased Payments Ordered by 4 Aviation Concerns, Compared With 1940 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/thomas-j-luce.html | THOMAS J. LUCE | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/protest-union-formed-coast-organization-will-fight-cio-and-afl.html | PROTEST' UNION FORMED; Coast Organization Will Fight C.I.O. and A.F.L Programs | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/idleness-payments-drop-to-a-new-low-work-registrants-in-october.html | IDLENESS PAYMENTS DROP TO A NEW LOW; Work Registrants in October Also Least on Record, Says Federal Security Agency | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/finnish.html | Finnish | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dow-co-receives-chemical-award-gets-plaque-for-its-research-in.html | DOW CO. RECEIVES CHEMICAL AWARD; Gets Plaque for Its Research in Recovery of Magnesium From Sea Water | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/free-french-to-map-postwar-problems-de-gaulle-announces-group-to.html | FREE FRENCH TO MAP POST-WAR PROBLEMS De Gaulle Announces Group to Study Nation's Course | True | Special Cable to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/fascist-council-has-shakeup.html | Fascist Council Has Shakeup | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/anas-henry-c-kuchler.html | anas. HENRY c. KUCHLER | True | Special to THE Nfcw YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/bruins-trip-leafs-in-overtime-3-t0-1-15000-watch-boston-sextet.html | BRUINS TRIP LEAFS IN OVERTIME, 3 T0 1; 15,000 Watch Boston Sextet Break Tie With Toronto for League Lead WISEMAN'S GOAL DECIDES Hiller Scores in Third Period to Balance Kampman's Tally in First for Canadians | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/price-bill-hearings-set-senate-committee-will-begin-on-house.html | PRICE BILL HEARINGS SET; Senate Committee Will Begin on House Measure Tuesday | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/conscription-of-british-women-favored-by-55-in-institute-poll-most.html | Conscription of British Women Favored by 55% in Institute Poll; Most Voters in England Approve Plan to Augment Auxiliary Services-One-Fourth Would Lift Ban on Joining Armed Forces | True | By the Institute of Public Opinion | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/arbitration-board-on-coal-recesses-all-evidence-in-captive-mine.html | ARBITRATION BOARD ON COAL RECESSES; All Evidence in Captive Mine Strike Has Been Submitted | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/to-talk-on-bank-deposits.html | To Talk on Bank Deposits | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/robinsonmccoy-fight-arranged-winner-to-get-chance-at-title-victor.html | Robinson-McCoy Fight Arranged; Winner to Get Chance at Title; Victor in Contest at Garden on Jan. 16 to Meet Cochrane in Championship Bout in February -- Jenkins, Angott in Shape | True | By James P. Dawson | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/missouri-pacific-to-reject-plan-12651-of-40000-bondholders-against.html | MISSOURI PACIFIC TO REJECT PLAN; 12,651 of 40,000 Bondholders Against Stedman Proposal in Postcard Survey 40 TO 1 RATIO IS RECORDED Official Gives Tabulation to Show Proportionate Vote of Five Issues Indicated | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/india-is-reported-getting-us-aid-sir-girja-shankar-bajpai-new-agent.html | INDIA IS REPORTED GETTING U.S. AID; Sir Girja Shankar Bajpai, New Agent General Here, Tells of Lease-Lend Goods on Way INDUSTRIAL STRIDES CITED A He Says the Indian Troops Are Largely Equipped With Arms From the Native Factories | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/steel-payrolls-hit-record-in-october-118890000-compares-with.html | STEEL PAYROLLS HIT RECORD IN OCTOBER; $118,890,000 Compares With $115,267,000 in May | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/seized-in-payroll-theft-exconvict-accused-in-11030-holdup-in.html | SEIZED IN PAYROLL THEFT; Ex-Convict Accused in $11,030 Hold-Up in Hempstead | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rift-in-argentina-on-policy-widens-entre-rios-governor-insists-on.html | RIFT IN ARGENTINA ON POLICY WIDENS; Entre Rios Governor Insists on People's Right to Opinion Upon Foreign Affairs | True | BY Arnaldo Cortesispecial Cable To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/ships-leaving-shanghai.html | Ships Leaving Shanghai | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/william-s-schneider-school-superintendent-at-cohoes-for-a-decade.html | WILLIAM S. SCHNEIDER; School Superintendent at Cohoes for a Decade | True | I uuuuuuuuu i Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/would-aid-united-states-fleet.html | Would Aid United States Fleet | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/woolworth-to-pay-40000-back-wages-cio-pact-covers-100-dis-charged.html | WOOLWORTH TO PAY $40,000 BACK WAGES; C.I.O. Pact Covers 100 Dis- charged Four Years Ago | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/john-butler-tappan-a-retired-attorney-member-of-family-that-settled.html | JOHN BUTLER TAPPAN, A RETIRED ATTORNEY; Member of Family That Settled Glen Cove, L. I., Area | True | Special to THZ NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/church-leaders-pray-for-peace-representatives-from-all-parts-of.html | CHURCH LEADERS PRAY FOR PEACE; Representatives From All Parts of World at Service in St. John's Cathedral UNITY ASKED BY MANNING Women's Part in War Pointed at Session of Auxiliary Earlier in the Day | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mayors-ask-help-in-priority-pinch-la-guardia-and-kelly-testify-that.html | MAYORS ASK HELP IN PRIORITY PINCH; La Guardia and Kelly Testify That Small Business Must Go On or Victory Is Empty One DEFENSE FIRST, SAYS OPM Military Spokesmen Also Hit O'Mahoney Bill, Tell Senators 'Business as Usual' Is Out | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/f-l-sohbldknecht.html | F. L. SOHBLDKNECHT | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/drillon-and-hext-all-top-hockey-scorers-each-credited-with-14.html | DRILLON AND HEXT ALL TOP HOCKEY SCORERS; Each Credited With 14 Points in National League Play | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/doubt-torrance-story-dotetors-believe-that-bruising-instrument.html | DOUBT TORRANCE STORY; Dotetors Believe That 'Bruising Instrument' Killed Bride | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/harvey-aide-is-acquitted-knauss-is-cleared-of-attempted-subornation.html | HARVEY AIDE IS ACQUITTED; Knauss Is Cleared of Attempted Subornation of Perjury | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/42-games-listed-for-league-fives-eastern-intercollegiate-race-to.html | 42 GAMES LISTED FOR LEAGUE FIVES; Eastern Intercollegiate Race to Open Jan. 9, With Cornell Facing Harvard | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/owen-keeps-club-keyed-for-game-giants-show-zest-in-2hour-practice.html | OWEN KEEPS CLUB KEYED FOR GAME; Giants Show Zest in 2-Hour Practice -- Bruise Forces Edwards to Taper Off DODGERS GET NEW PLAYS Sutherland Satisfied With Team's Work-Condit Is Singled Out for Praise | True | By Louis Effrat | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/house-wavering-on-strikes-bill-leaders-admit-doubt-on-what-will-be.html | HOUSE WAVERING ON STRIKES BILL; Leaders Admit Doubt on What Will Be Voted -- Dies Charges Criminals Lead C.I.O. REPUBLICANS TEST LINES General Debate Is Closed, With Many Members Advocating Moderation by Congress | True | By Henry N. Dorrisspecial to The New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/to-sell-18000000-bonds-west-texas-utilities-also-files-to-offer.html | TO SELL $18,000,000 BONDS; West Texas Utilities Also Files to Offer $2,900,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/buys-dutchess-co-estate.html | Buys Dutchess Co. Estate | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/loring-organizes-ballet-company-group-named-dance-players-inc-to.html | LORING ORGANIZES BALLET COMPANY; Group, Named Dance Players, Inc., to Rehearse Monday -- Broadway Debut in April LORING HEADS CAST OF 16 Theatre-Dance Productions by Americans to Be Given -- New Works on List | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/court-order-restrains-mayor-from-naming-citywide-sheriff-justice.html | Court Order Restrains Mayor From Naming City-Wide Sheriff; Justice Hallinan Holds Proposition 1 Was Invalid Because It Prevented Separate Vote on Sheriff and Register | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/pets-not-always-wise-gifts.html | Pets Not Always Wise Gifts | True | T.J.M. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/oil-dividends-rise-185-above-year-ago-estimated-cash-payments-of-30.html | OIL DIVIDENDS RISE 18.5% ABOVE YEAR AGO; Estimated Cash Payments of 30 Companies Put at $274,623,000 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/7-senoritas-here-as-coffee-queens-group-from-latin-american.html | 7 SENORITAS HERE AS 'COFFEE QUEENS'; Group From Latin American Countries Are Guests of Honor at Reception PLAN A GOOD-WILL TOUR Emissaries in 'Drink More Coffee' Drive Will Visit the White House Friday | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/johnstown-tops-rovers-annexes-lead-in-hockey-league-with-3to2.html | JOHNSTOWN TOPS ROVERS; Annexes Lead in Hockey League With 3-to-2 Triumph | True | | C1B 521406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/increase-is-noted-in-whooping-cough-309-new-cases-reported-in-week.html | INCREASE IS NOTED IN WHOOPING COUGH; 309 New Cases Reported in Week -- Baby Death Rate Low | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/charity-bazaar-is-held-womens-voluntary-services-to-aid-defense.html | CHARITY BAZAAR IS HELD; Women's Voluntary Services to Aid Defense Training | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/198083-shares-offered.html | 198,083 Shares Offered | True | Special to THE NEW YORK TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/old-bliss-realty-bought-in-2d-ave-six-manufacturing-buildings-at.html | OLD BLISS REALTY BOUGHT IN 2D AVE.; Six Manufacturing Buildings at 22d and 23d Streets Change Ownership $360,000 MORTGAGE GIVEN Brooklyn Savings Bank Is the Seller of Property With Tax Value of $509,000 | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/japanese-ships-for-troops.html | Japanese Ships for Troops | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/alexander-alien-alaskan-gold-miner-was-noted-as-dogteam-driver.html | ALEXANDER ALIEN; Alaskan Gold Miner Was Noted as Dog-Team Driver | True | special to THE NEW YORE TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/recital-for-trade-union-league.html | Recital for Trade Union League | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/4975000-lien-placed-new-mortgage-arranged-on-lord-taylor-home.html | $4,975,000 LIEN PLACED; New Mortgage Arranged on Lord & Taylor Home | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/lehman-orders-paper-saving.html | Lehman Orders Paper Saving | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/transue-williams-dividend.html | Transue & Williams Dividend | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/mokan-increases-directors.html | Mo-Kan Increases Directors | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/screen-news-here-and-in-hollywood-courtship-of-andy-hardy-to-mark.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Courtship of Andy Hardy' to Mark Return to the Metro Series of Cecelia Parker COMEDY-ROMANCE OPENS' Marry the Boss's Daughter' Arrives at Palace Today -- Revivals at Park Theatre | True | By Telephone To the New York Times. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/charles-w-cuktin.html | CHARLES W. CUKTIN | True | Special to THE NEW JOES TIMES. | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/rios-called-ineligible-panama-supreme-court-rules-out-presidency.html | RIOS CALLED INELIGIBLE; Panama Supreme Court Rules Out Presidency Claim | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/dellicurti-gains-verdict-defeats-kaplan-in-main-8round-bout-at.html | DELLICURTI GAINS VERDICT; Defeats Kaplan in Main 8-Round Bout at Broadway Arena | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/urged-for-college-head-dr-wrights-appointment-asked-by-city-college.html | URGED FOR COLLEGE HEAD; Dr. Wright's Appointment Asked by City College Students | True | | C1B 521406 |
| 1941-12-03 | 1941-12-03 | https://www.nytimes.com/1941/12/03/archives/burmas-defenses-increased.html | Burma's Defenses Increased | True | | C1B 521406 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/german.html | German | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/willem-van-den-andel-recital.html | Willem van den Andel Recital | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/scandinavian-fete-dec-19-crown-princess-martha-will-be-honor-guest.html | SCANDINAVIAN FETE DEC. 19; Crown Princess Martha Will Be Honor Guest at Christmas Dance | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/helena-morsztyn-heard.html | Helena Morsztyn Heard | True | R.P. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/pirates-sell-mueller.html | Pirates Sell Mueller | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/francogerman-fight-revealed.html | Franco-German Fight Revealed | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/power-output-up-less-than-seasonally-five-areas-show-reduced-gains.html | Power Output Up Less Than Seasonally; Five Areas Show Reduced Gains Over 1940 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/musicale-to-assist-belgians-in-britain-tubercular-children-to-gain.html | MUSICALE TO ASSIST BELGIANS IN BRITAIN; Tubercular Children to Gain by Event at Wm. M. Sullivan's | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nazis-testing-poland.html | Nazis "Testing" Poland | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/orders-new-naval-plant-defense-corporation-gives-con-tract-for.html | ORDERS NEW NAVAL PLANT; Defense Corporation Gives Con- tract for $10,430,288 Erie Work | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/defense-post-to-leboutillier.html | Defense Post to LeBoutillier | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/miss-catherine-ctjtbill.html | MISS CATHERINE CTJTBILL | True | Special to THE NBW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/rise-then-decline-forecast-in-trade-namm-says-retail-sales-will.html | RISE, THEN DECLINE, FORECAST IN TRADE; Namm Says Retail Sales Will Drop as Defense Work Cuts Deeper Into Supplies SEES WIDE REPERCUSSIONS Prices, Credit, Merchandising, Services, Etc., to Be Further Affected, He Warns | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/st-johns-loses-fidgeon.html | St. John's Loses Fidgeon | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/survives-11story-fall-womans-condition-is-fair-after-plunge-through.html | SURVIVES 11-STORY FALL; Woman's Condition Is Fair After Plunge Through Skylight | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/quits-aviation-concern-jg-ray-to-join-southwest-airways-it-is.html | QUITS AVIATION CONCERN; J.G. Ray to Join Southwest Airways, It Is Announced | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/netherland-outposts-guarded.html | Netherland Outposts Guarded | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/woman-plunges-to-death-2000-and-note-to-husband-in-her-brooklyn.html | WOMAN PLUNGES TO DEATH; $2,000 and Note to Husband in Her Brooklyn Hotel Room | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-jgnacio-bonillas-i-wife-of-mexican-exenvoy-to-u-s-came-from.html | MRS. JGNACIO BONILLAS; i Wife of Mexican Ex-Envoy to U. S. Came From Arizona | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/opm-extends-cut-in-tungsten-use-threat-to-burma-road-over-which.html | OPM EXTENDS CUT IN TUNGSTEN USE; Threat to Burma Road, Over Which China Sends Material to U.S., Prompts Move AGREE ON MATTRESS PRICE Leading Makers and OPA Set $39.50 Top -- Other Action by Defense Agencies | True | By Charles E. Eganspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/litvinoff-at-wake-isle.html | Litvinoff at Wake Isle | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/twins-to-kenton-kilmers-boy-and-girl-are-grandchildren-of-poet.html | TWINS TO KENTON KILMERS; Boy and Girl Are Grandchildren of Poet Killed in World War | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bonus-for-banks-employes.html | Bonus for Bank's Employes | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bomb-explodes-in-currier-home-has-been-in-dispute-with-gov-emment.html | BOMB EXPLODES IN CURRIER HOME; Has Been in Dispute With Gov- ernment Over Detroit Building | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/20family-house-sold-in-brooklyn-investor-buys-apartment-in-west-32d.html | 20-FAMILY HOUSE SOLD IN BROOKLYN; Investor Buys Apartment in West 32d Street -- Dwellings Also in Demand PRIVATE DEALS REPORTED HOLC, Too, Figures in News From Across the East River -- Vacant Plot Bought | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/japan-now-holds-indochina-upset-press-thinks-tokyo-will-tell.html | JAPAN NOW HOLDS INDO-CHINA UPSET; Press Thinks Tokyo Will Tell Roosevelt Troops Are There to 'Maintain Order' THAILAND BEING GOADED Advised to Look to Neutrality and Work With Japan for a 'New Order' | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/marine-insurers-revise-rates-here-pacific-tension-brings-a-rise.html | MARINE INSURERS REVISE RATES HERE; Pacific Tension Brings a Rise -- Cape Route Premiums Cut | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bettiepjewett-to-become-bride-descendant-of-the-founders-of-rowley.html | BETTIEP JEWETT TO BECOME BRIDE; Descendant of the Founders of Rowley, Mass., Is Betrothed to John Curry Hall ATTENDED COLBY COLLEGE Fiance Studied at Browning and Was Captain of Tennis Team at Rollins | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/dodgers-sign-farm-club.html | Dodgers Sign Farm Club | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/brauchitsch-is-reported-off-to-stem-nazi-rout.html | Brauchitsch Is Reported Off to Stem Nazi Rout | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/us-not-bluffing-la-guardia-says-declares-at-wallabout-housing.html | U.S. NOT 'BLUFFING,' LA GUARDIA SAYS; Declares at Wallabout Housing Dedication That Nation Now Means 'Business' FOOLED' IN WORLD WAR. Mayor Warns That We Must Be Realistic -- 750 See First Defense Structure | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/no-seizure-is-due-for-good-aliens-mrs-roosevelt-speaks-here-with.html | NO SEIZURE IS DUE FOR 'GOOD' ALIENS; Mrs. Roosevelt Speaks Here With Sanction of State and Justice Departments RECORD DECIDING FACTOR First Lady Says No Anxiety Should Be Felt by Japanese or Other Non-Citizens | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/turiello-hurt-cancels-bout.html | Turiello Hurt, Cancels Bout | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/shifting-teachers-opposed-those-trained-for-city-service-held.html | Shifting Teachers Opposed; Those Trained for City Service Held Unfitted for Rural Schools | True | GEORGE R. CERVENY. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/investor-acquires-2-bronx-apartments-garden-street-houses-have-346.html | INVESTOR ACQUIRES 2 BRONX APARTMENTS; Garden Street Houses Have 346 Rooms -- Elevator Place Sold | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-hangar-is-started-it-will-house-export-airlines-craft-at-la.html | NEW HANGAR IS STARTED; It Will House Export Airlines Craft at La Guardia Field | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/leaselend-to-turkey.html | LEASE-LEND TO TURKEY | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/small-business-vital-says-odlum-little-industry-as-well-as-big-must.html | SMALL BUSINESS VITAL, SAYS ODLUM; Little Industry as Well as Big Must Join in the Defense Aims, He Asserts FITTED FOR CIVILIAN TASK Allotment of Scarce Materials to Keep Plants Alive Is Urged by OPM Official | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/will-head-defense-unit-jd-mooney-to-be-taken-from-general-motors.html | WILL HEAD DEFENSE UNIT; J.D. Mooney to Be Taken From General Motors Jan. 1 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-roosevelt-aids-volunteer-nursing-vital-to-community-protection.html | MRS. ROOSEVELT AIDS VOLUNTEER NURSING; Vital to Community Protection, She Tells Henry St. Group | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/a-complaint-in-commons.html | A Complaint in Commons | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/polish-premier-and-stalin-talk-confer-2-hours-on-formation-and.html | POLISH PREMIER AND STALIN TALK; Confer 2 Hours on Formation and Operations of Former's Army on Russian Soil EQUIPMENT PLEDGE CITED Sikorski Tells of Assurances by Roosevelt and Churchill on Supplies for Troops | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/miss-helen-s-borie-is-married-to-ensign-escorted-by-father-at.html | MISS HELEN S. BORIE IS MARRIED TO ENSIGN; Escorted by Father at Wedding to J. R. McAllister 2d, U.S.N.R. | True | Special to THB NEW TDBK TZMXI. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/school-on-broadway-raided-for-gambling-teacher-said-to-have.html | ' SCHOOL' ON BROADWAY RAIDED FOR GAMBLING; ' Teacher' Said to Have Devoted Part of Day to Bookmaking | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/dance-by-agnes-de-mille.html | Dance by Agnes de Mille | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/wesleyan-books-new-rival.html | Wesleyan Books New Rival | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/british-woman-108dies-didnt-fear-young-hitler.html | British Woman, 108,Dies; Didn't Fear 'Young Hitler' | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/indies-as-possible-aim.html | Indies as Possible Aim | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/son-born-to-hugh-m-savages.html | Son Born to Hugh M. Savages | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mayor-will-fight-sheriff-decision-prepared-to-carry-appeal-to.html | MAYOR WILL FIGHT SHERIFF DECISION; Prepared to Carry Appeal to State's Highest Court, He Says | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/warns-that-stalin-might-turn-on-us-archbishop-curley-of-baltimore.html | WARNS THAT STALIN MIGHT TURN ON US; Archbishop Curley of Baltimore Says 'More Than One Dog Has Bitten Hand That Fed It' MILLIONS HERE 'FLOPPED' He 'Would Not Be Surprised to See' Foes of Last 23 Weeks 'Get Together Again' | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/42-drive-started-by-america-first-meetings-today-mark-opening-of.html | 42 DRIVE STARTED BY AMERICA FIRST; Meetings Today Mark Opening of Campaign to Support All Isolationists for Congress NYE, LINDBERGH HEAD LIST Cudahy, Clark of Idaho, Ex-Gov. Murray, Mrs. McLaughlin, Miss Rankin Speakers | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/girl-denies-writing-letters-to-brown-says-her-signature-on-notes.html | GIRL DENIES WRITING LETTERS TO BROWN; Says Her Signature on Notes Are Authentic, but Were Stolen | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/fights-elevated-noise-third-ave-group-seeks-to-stop-nonrush-hour.html | FIGHTS 'ELEVATED NOISE'; Third Ave. Group Seeks to Stop 'Non-Rush Hour' Traffic | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/cochet-again-amateur-tennis-star-is-reinstated-by-french-sports.html | COCHET AGAIN AMATEUR; Tennis Star Is Reinstated by French Sports Federation | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/text-of-the-measure-adopted-by-the-house-to-put-curbs-on-disputes.html | Text of the Measure Adopted by the House to Put Curbs on Disputes in Defense Industries | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/will-give-workers-51-of-his-stock-hp-elliott-says-he-cannot-take-it.html | WILL GIVE WORKERS 51% OF HIS STOCK; H.P. Elliott Says He Cannot Take It With Him When He Dies | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/british-set-up-new-line.html | British Set Up New Line | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/golf-star-hurt-by-bandits.html | Golf Star Hurt by Bandits | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/288-men-1-woman-listed-in-dollarayear-class.html | 288 Men, 1 Woman Listed In Dollar-a-Year Class | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/injunction-stops-boycott-of-press-justice-koch-rules-dealers.html | INJUNCTION STOPS BOYCOTT OF PRESS; Justice Koch Rules Dealers Violate the Donnelly Act by Restraining Trade NO LABOR DISPUTE, HE SAYS Group Is Not Bona Fide Union Exempted by Law, He Holds -- Picketing Also Banned INJUNCTION STOPS BOYCOTT OF PRESS | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/proamerica-tea-today-defense-tableaux-and-fashion-show-to-mark.html | PRO-AMERICA TEA TODAY; Defense Tableaux and Fashion Show to Mark Gathering | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/more-britons-leave-shanghai.html | More Britons Leave Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/no-official-information.html | No Official Information | True | wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/serbian.html | Serbian | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nazis-assailed-in-cuba-journalists-congress-opposes-totalitarian-in.html | NAZIS ASSAILED IN CUBA; Journalists' Congress Opposes Totalitarian Influences | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/fighting-at-uzice.html | Fighting at Uzice | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/more-phones-in-use-here.html | More Phones in Use Here | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/dean-stresses-needs-of-college-women-improvement-in-latinamerican.html | DEAN STRESSES NEEDS OF COLLEGE WOMEN; Improvement in Latin-American Relationship Urged | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/black-hawks-get-mitchell.html | Black Hawks Get Mitchell | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/news-of-markets-in-european-cities-industrials-dull-in-trading-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Industrials Dull in Trading on London Exchange With Gilt-Edges Firm JAPANESE BONDS LOWER Amsterdam Is Uncertain in Tone and Some Sharp Losses Are Seen | True | Wireless to THE NEW YOKE TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/some-practical-and-pretty-food-items-to-be-given-or-used-for.html | Some Practical and Pretty Food Items To Be Given (or Used) for Christmas | True | By Jane Holt | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/joins-new-weekly-paper-charles-m-kinsolving-to-take-post-with.html | JOINS NEW WEEKLY PAPER; Charles M. Kinsolving to Take Post With Parade Monday | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/soldiers-ask-cash-for-yule-gifts.html | Soldiers Ask Cash for Yule Gifts | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/pulitzer-building-is-bought-for-cash-estate-of-publisher-sells-old.html | PULITZER BUILDING IS BOUGHT FOR CASH; Estate of Publisher Sells Old Home of The N.Y. World to Samuel B. Shankman TAKEN AS INVESTMENT Structure, Assessed at $2,375,- 000, Will Be Renovated -- Was Built in 1892 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/regrets-lasser-boycott-house-group-would-repeal-a-law-which-ended.html | REGRETS LASSER BOYCOTT; House Group Would Repeal a Law Which Ended His Job | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bonus-by-sheaffer-pen.html | Bonus by Sheaffer Pen | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/battle-in-africa-is-marking-time-both-sides-reform-forces-british.html | BATTLE IN AFRICA IS MARKING TIME; Both Sides Re-form Forces -- British Now Established on Strong Offensive Line THEIR PATROLS ARE ACTIVE 7,000 Axis Captives, Including One of Nazi Corps Chiefs, Have Arrived in Egypt | True | By Joseph M. Levywireless To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/camp-fire-girls-win-photography-prizes-elaine-lavender-16-first-in.html | CAMP FIRE GIRLS WIN PHOTOGRAPHY PRIZES; Elaine Lavender, 16, First in Contest, Gets Scholarship | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/watch-companies-plead-counsel-for-3-concerns-deny-guilt-in.html | WATCH COMPANIES PLEAD; Counsel for 3 Concerns Deny Guilt in Anti-Trust Case | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bank-women-to-gather-today.html | Bank Women to Gather Today | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/union-official-shot-by-owner-of-garage-protest-made-at-calling-of.html | UNION OFFICIAL SHOT BY OWNER OF GARAGE; Protest Made at Calling of Strike, Which Is Terminated | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/gift-shop-to-aid-french-christmas-mart-opens-today-variety-of.html | GIFT SHOP TO AID FRENCH; Christmas Mart Opens Today -- Variety of Articles on Sale | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/broader-interest-in-grain-markets-buying-by-traders-and-mills.html | BROADER INTEREST IN GRAIN MARKETS; Buying by Traders and Mills Advances Wheat 1 to 1 3/8c, With December Leading FLOUR BUSINESS BETTER Corn Responds Only Slightly to Rise in Major Cereal -- Rye Futures Strong | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/deny-tightening-of-latin-credit-exporters-declare-they-offer-normal.html | DENY TIGHTENING OF LATIN CREDIT; Exporters Declare They Offer Normal Terms and Dispute Pierson Changes DISLIKE OFFICIAL ATTITUDE Traders Complain Government Wrongly Believes They Refuse to Cooperate | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/plan-more-state-tax-relief-wagner-and-desmond-to-offer-bills-to.html | Plan More State Tax Relief; Wagner and Desmond to Offer Bills to Allow Deduction of Federal Levy | True | ROBERT F. WAGNER Jr. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/schools-shut-by-strike-all-in-tacoma-tied-up-by-pay-rise-demands-of.html | SCHOOLS SHUT BY STRIKE; All in Tacoma Tied Up by Pay Rise Demands of Janitors | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/amsterdam-prices-lower.html | Amsterdam Prices Lower | True | wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/christian-simm-oslo-composer-85-taught-at-the-eastman-school-of.html | CHRISTIAN SIMM, OSLO COMPOSER, 85,; Taught at the Eastman School of Music at Rochesteru Dies in Norway CREATOR OF SYMPHONIES Renounced Shoemaker's Trade to Become Apprentice in a Piano Factory | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/merck-issue-approved-stockholders-vote-5369000-4-12-preferred-stock.html | MERCK ISSUE APPROVED; Stockholders Vote $5,369,000 4 1/2% Preferred Stock | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/italian-plotter-denies-testimony-witness-in-trieste-trial-told.html | ITALIAN 'PLOTTER' DENIES TESTIMONY; Witness in Trieste Trial Told Examining Magistrate That His First Story Was False YUGOSLAVIA IS ACCUSED Students Alleged to Have Used 'Scholarship' Funds to Spy and Plan Revolution | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/darlan-continues-talks.html | Darlan Continues Talks | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/daniel-s-smith-.html | DANIEL, S. SMITH - | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/to-sell-lefcourt-stock-general-realty-and-utilities-announces.html | TO SELL LEFCOURT STOCK; General Realty and Utilities Announces Agreement | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/g-walter-lindsey-i-_____-advertising-man-66-founded-trades.html | G. WALTER LINDSEY I _____; Advertising Man, 66, Founded Trades Agency 32 Years Ago | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/dr-wright-backed-for-college-head-acting-president-favored-by.html | DR. WRIGHT BACKED FOR COLLEGE HEAD; Acting President Favored by Executive Group of the City Institution for the Post | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/rudy-nebbs-lose-in-court-sought-damages-because-name-was-given-to.html | RUDY NEBBS LOSE IN COURT; Sought Damages Because Name Was Given to Cartoon Figure | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/brooklyn-stages-diversified-drill-dodgers-determined-to-be-at-peak.html | BROOKLYN STAGES DIVERSIFIED DRILL; Dodgers Determined to Be at Peak for Sunday's Game on Polo Grounds Gridiron GIANTS ANXIOUS TO WIN New Eastern Champions Seek to Make 'Leemans Day' a Perfect One | True | By Louis Effrat | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/named-as-the-president-of-the-fishery-council.html | Named as the President Of the Fishery Council | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/charles-d-schenck.html | CHARLES D. SCHENCK | True | Special to THE Nzw YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/birchall-to-aid-british-newspaper-man-will-work-for-war-relief.html | BIRCHALL TO AID BRITISH; Newspaper Man Will Work for War Relief Society | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/victory-dinner-honors-players-blumenstock-receives-prize-400.html | VICTORY DINNER HONORS PLAYERS; Blumenstock Receives Prize -- 400 Fordham Students Pay Tribute to Team RAMS GOT ROSE BOWL BID Sugar Bowl Game Arranged by Time Invitation Arrived, Publicity Head Says | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mission-to-lepers-honors-mary-reed-ceremony-here-marks-87th.html | MISSION TO LEPERS HONORS MARY REED; Ceremony Here Marks 87th Birthday of Woman Who Has Spent Life in India | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/george-m-nyce-forestry-director-listed-as-dead-after-war-with-spain.html | GEORGE M. NYCE; Forestry Director, Listed as Dead After War With Spain, Was 65 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/india-will-release-nehru-and-others-congress-party-leader-also.html | INDIA WILL RELEASE NEHRU AND OTHERS; Congress Party Leader Also Among Passive Resistance Prisoners to Be Freed SOME DELAY IS FORESEEN Way to New Study of Issues in Path of Dominion Status Discerned in Action | True | Special Cable to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/russian.html | Russian | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nazis-complain-russians-dont-know-theyve-lost.html | Nazis Complain Russians Don't Know They've Lost | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/japanese-are-not-told.html | Japanese Are Not Told | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/-coffee-queens-to-get-no-tea-at-white-house.html | ' Coffee Queens' to Get No Tea at White House | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/minnesota-lands-2-on-allamerica-united-press-eleven-has-five.html | MINNESOTA LANDS 2 ON ALL-AMERICA; United Press Eleven Has Five Players From Midwest and Four From the South PEABODY, HARVARD, NAMED Star Lineman Gets 540 Votes, Second Only to 598 Total for Dudley, Virginia | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/lepke-aides-in-death-tier-weiss-and-capone-taken-to-sing-sing-by.html | LEPKE AIDES IN DEATH TIER; Weiss and Capone Taken to Sing Sing by Four Guards | True | Special to THE NEW YORK TIMES. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/dorothy-maynor-heard-in-recital-fullness-of-voice-and-special.html | DOROTHY MAYNOR HEARD IN RECITAL; Fullness of Voice and Special Talent for Musicianship Mark Her Program OPERATIC ARIAS ARE GIVEN Negro Soprano Also Offers a Croup of Brahms Songs at Carnegie Hall | True | N.S. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/mod-morgan-dies-noted-harpist-81-american-artist-who-made-debut-in.html | MOD MORGAN DIES; NOTED HARPIST, 81; American Artist, Who Made Debut in 70*s, Stricken in Staten Island Hospital OFTEN TOURED IN EUROPE Had Appeared With Leaders of Concert StageuWent to England on 'Spree' at 72 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/lehman-sets-bible-week-urges-greater-reading-and-more-practice-of.html | LEHMAN SETS 'BIBLE WEEK'; Urges Greater Reading and More Practice of Its Philosophy | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/burma-road-aid-mounts.html | Burma Road Aid Mounts | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/shanghai-to-be-isolated.html | Shanghai to Be Isolated | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/liu-quintet-halts-fort-monmouth-4839-comes-from-behind-near-close.html | L.I.U. QUINTET HALTS FORT MONMOUTH, 48-39; Comes From Behind Near Close -- St. Francis Victor, 60-40 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/italian-airline-cuts-south-american-run-report-shifts-terminal-from.html | ITALIAN AIRLINE CUTS SOUTH AMERICAN RUN; Report Shifts Terminal From Rio to Natal to Save Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/falsity-in-record-will-bar-teacher-wilbur-a-hilliard-on-staff-6.html | FALSITY IN RECORD WILL BAR TEACHER; Wilbur A. Hilliard, on Staff 6 Years, to Be Ousted for Fraud in Experience Claim | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/cablos-edward-hough.html | CABLOS EDWARD HOUGH | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/drug-shortages-reported-acute-pharmacopoeia-revision-urged-to.html | DRUG SHORTAGES REPORTED ACUTE; Pharmacopoeia Revision Urged to Permit Minor Changes and Substitutions LISTS 58 SCARCE ITEMS Merrill Tells Proprietary Group That the Situation Also Tightens on Vitamins | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/kent-smiths-have-daughter.html | Kent Smiths Have Daughter | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/yugoslavia-linked-to-band.html | Yugoslavia Linked to Band | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/kearny-fought-uboat-pack.html | Kearny Fought U-Boat Pack | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/asks-that-palmer-be-kept-on-housing-rosenman-advice-to-president-is.html | ASKS THAT PALMER BE KEPT ON HOUSING; Rosenman Advice to President Is Said to Center, However, on Clearer Coordination Role AGAINST SUPER BODY NOW Defense Delay Feared in Such a Change -- Adviser Sees Error in Denying Funds to USHA | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/duke-to-entrain-dec-20-blue-devils-to-reach-pasadena-four-days.html | DUKE TO ENTRAIN DEC. 20; Blue Devils to Reach Pasadena Four Days Later | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/arthur-chaney-awe-of-cranberry-group-manager-of-american-exchange.html | ARTHUR CHANEY, AWE OF CRANBERRY GROUP; Manager of American Exchange He Helped to Form Was 67 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/mrs-george-higginsqn-jr-widow-of-banker-was-former-head-of-illinois.html | MRS. GEORGE HIGGINSQN JR.; Widow of Banker Was Former Head of Illinois Club | True | 1 Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/asks-longrange-training-miss-perkins-urges-plane-men-to-teach.html | ASKS LONG-RANGE TRAINING; Miss Perkins Urges Plane Men to Teach Workers Well | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/the-siege-of-japan.html | THE SIEGE OF JAPAN | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/report-by-dutch-bank-circulation-rises-to-record-of-2039500000.html | REPORT BY DUTCH BANK; Circulation Rises to Record of 2,039,500,000 Guilders | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/archives/help-for-russias-wounded.html | HELP FOR RUSSIA'S WOUNDED | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/tokyo-reported-halting-troops-saigon-broadcast-recorded-in-vichy.html | TOKYO REPORTED HALTING TROOPS; Saigon Broadcast Recorded in Vichy Says Indo-China Won't Be Used for Attacks THAILAND STILL WORRIED Possibility of Japanese Move on Netherlands Indies Also Seen in Orient | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/suzanne-l-charles-engaged-to-marry-daughter-of-colonel-to-be-bride.html | 'SUZANNE L CHARLES ENGAGED TO MARRY; Daughter of Colonel to Be Bride of Frederic A. de Peyster Jr. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/edinburgh-of-all-places-to-be-dry-new-years-day.html | Edinburgh, of All Places, To Be Dry New Year's Day | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/delisting-by-fanny-farmer-curb-will-make-no-objections-to-move-by.html | DELISTING BY FANNY FARMER; Curb Will Make No Objections to Move by Candy Company | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-setup-is-voted-for-revere-copper-stockholders-approve-changing.html | NEW SET-UP IS VOTED FOR REVERE COPPER; Stockholders Approve Changing of Class A Into Common Stock | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/sees-japan-joining-us.html | Sees Japan Joining U.S. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/utility-system-sells-small-unit-public-power-district-to-pay.html | UTILITY SYSTEM SELLS SMALL UNIT; Public Power District to Pay $6,800,000 for the Western Public Service UTILITY SYSTEM SELLS SMALL UNIT | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/colombia-to-buy-from-sweden.html | Colombia to Buy From Sweden | True | Special Cable to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/widener-soninlaw-now-citizen.html | Widener Son-in-Law Now Citizen | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/jean-fox-to-be-wed-on-dec-20.html | Jean Fox to Be Wed on Dec. 20 | True | Special to THB NEW YORE Tnczs. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/kearny-to-launch-tanker.html | Kearny to Launch Tanker | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/sister-slays-her-ill-brother-in-front-of-mother-in-hospital-kills.html | Sister Slays Her Ill Brother In Front of Mother in Hospital; KILLS HER BROTHER TO 'END HIS MISERY' | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/vassar-student-will-be-presented-dec-23.html | VASSAR STUDENT WILL BE PRESENTED DEC. 23 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/advantages-of-early-shopping.html | Advantages of Early Shopping | True | MARY E.S. DAVIDSON. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/fiduciary-issue-raised-another-u50000000-added-to-bank-of-englands.html | FIDUCIARY ISSUE RAISED; Another u50,000,000 Added to Bank of England's Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hong-kong-americans-warned.html | Hong Kong Americans Warned | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/demaret-gets-detroit-post.html | Demaret Gets Detroit Post | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/managers-ask-study-on-maintenance-man-bennett-gels-letter.html | MANAGERS ASK STUDY ON 'MAINTENANCE MAN'; Bennett Gels Letter Protesting Against Scenic Artists' Move | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/35-tankers-given-back-five-others-will-be-returned-by-british-this.html | 35 TANKERS GIVEN BACK; Five Others Will Be Returned by British This Month, Says Ickes | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nora-hellens-debut-here.html | Nora Hellen's Debut Here | True | R.P. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/statement-of-aims-wanted-we-know-what-we-are-fighting-against-but.html | Statement of Aims Wanted; We Know What We Are Fighting Against, but Have Doubts of Future | True | CLAUDE L. BENNER. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/teacher-accuses-a-harlem-parent-he-threatened-her-with-knife-for.html | TEACHER ACCUSES A HARLEM PARENT; He Threatened Her With Knife for Questioning Him About His Child, She Says INTOXICATED IN COURT Youths Held in $2 Robbery With Knife -- Five Seized in Crime Involving $43 | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/soviet-evacuation-of-hangoe-begun-finns-start-occupation-of-last.html | SOVIET EVACUATION OF HANGOE BEGUN; Finns Start Occupation of Last Area of Their Country Held by Russians BASE TAKEN IN '39-40 WAR Helsinki Seen Now Receiving Chance for Peace Before British Declare War | True | By Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-henrietta-f-blake.html | MRS. HENRIETTA F. BLAKE | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/thailand-looks-to-allies.html | Thailand Looks to Allies | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/singapore-doubts-japanese-threats-arrival-of-the-british-fleet-is.html | SINGAPORE DOUBTS JAPANESE THREATS; Arrival of the British Fleet Is Expected to Cause Tokyo to Order General Retreat NETHERLAND NAVY HELPS Shanghai to Be Isolated Soon Because Allies' Ships Will No Longer'Call There | True | By F. Tillman Durdinwireless To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/cameron-navy-captain-werner-chewning-and-blue-get-athletic-trophies.html | CAMERON NAVY CAPTAIN; Werner, Chewning and Blue Get Athletic Trophies | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/reports-on-entrance-of-paralysis-virus-physician-says-bronchial.html | REPORTS ON ENTRANCE OF PARALYSIS VIRUS; Physician Says Bronchial Tubes May Be Path in Infantile | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/council-will-spur-apprentice-supply-lehman-names-group-which-will.html | COUNCIL WILL SPUR APPRENTICE SUPPLY; Lehman Names Group Which Will Frame New Standards | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/rovers-trip-orioles-63-and-lead-league-displace-johnstown-at-top.html | ROVERS TRIP ORIOLES, 6-3, AND LEAD LEAGUE; Displace Johnstown at Top -- Kirkpatrick Gets 4 Goals | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/brightness-of-stars-catalogued.html | Brightness of Stars Catalogued | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-defense-bill-brings-total-near-68-billions-house-expected-to.html | New Defense Bill Brings Total Near 68 Billions; House Expected to Appropriate This Week $8,109,945,898 to Equip an Army of 2,000,000 -- $1,556,496 for Lease-Lend COST OF DEFENSE NEARS 68 BILLIONS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/old-shoe-concern-makes-short-move-dr-posner-shifting-from-west.html | OLD SHOE CONCERN MAKES SHORT MOVE; Dr. Posner Shifting From West Broadway to 139 Duane St. After 25-Year Stay | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/women-migrants-a-new-problem-they-are-expected-to-swell-ranks-of.html | WOMEN MIGRANTS A NEW PROBLEM; They Are Expected to Swell Ranks of Those in Search of Work Next Year 2 MILLION JOBLESS SEEN Y.W.C.A. Boards Warned That Priorities Will Increase Unemployment in U.S. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/delay-gas-station-strike-union-officials-bow-to-request-of-mayors.html | DELAY GAS STATION STRIKE; Union Officials Bow to Request of Mayor's Labor Secretary | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mill-buying-lifts-cotton-sharply-close-at-best-levels-of-the-day.html | MILL BUYING LIFTS COTTON SHARPLY; Close at Best Levels of the Day With Advances of 25 to 33 Points HEDGING ONLY OPPOSITION Strength in the Market at New Orleans Also Is a Factor in the Rise | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-roderic-wellman-wife-of-trustee-of-muttontown-was-niece-of.html | MRS. RODERIC WELLMAN; Wife of Trustee of Muttontown Was Niece of Reginald Rives | True | Special to Tsg NEW YORK Tuns. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/but-great-improvement-in-rommels-position-is-noted-bulk-of-new.html | But Great Improvement in Rommel's Position Is Noted -- Bulk of New Zealand Division Reported Seized or Destroyed | True | By Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/will-give-tips-on-business.html | Will Give Tips on Business | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ardsley-home-bought-residence-in-yonkers-taken-from-the-holc.html | ARDSLEY HOME BOUGHT; Residence in Yonkers Taken From the HOLC | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-cabinet-named-for-albania-by-italy-king-discharges-premier-and.html | NEW CABINET NAMED FOR ALBANIA BY ITALY; King Discharges Premier and General Appoints Another | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/zivic-and-mcoy-to-meet-dec-12-pittsburgh-welterweight-is.html | ZIVIC AND M'COY TO MEET DEC. 12; Pittsburgh Welterweight Is Substituted for Cochrane, Forced to Give Up Bout NEW MOVE ADDS APPEAL Buddy Baer Due Here Monday to Start Work for Title Contest With Louis | True | By James P. Dawson | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/raf-raids-in-france-attacks-shipping-off-norway-nazis-bomb-english.html | R.A.F. RAIDS IN FRANCE; Attacks Shipping Off Norway -- Nazis Bomb English Port | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/life-insurance-investments.html | Life Insurance Investments | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/st-johns-jayvees-triumph.html | St. John's Jayvees Triumph | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/political-importance-seen.html | Political Importance Seen | True | By Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/skating-stars-aid-fitness-program-perform-in-garden-before-10000.html | SKATING STARS AID FITNESS PROGRAM; Perform in Garden Before 10,000 Under Auspices of Unit of Civilian Defense MORRIS TAKES A WHIRL Waltzes With Ice Follies Girls -- Mayor in Address Tells of Necessity for Health | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/kastner-is-named-at-nyu.html | Kastner Is Named at N.Y.U. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/once-he-was-happy-now-hes-forlorn.html | Once He Was Happy, Now He's Forlorn | True | Reg. U.S. Pat. Off.By John Kieran | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/how-house-defense-strike-bill-affects-unions-present-status.html | How House Defense Strike Bill Affects Unions' Present Status; Questions and Answers on Closed Shop, Kinds of Walkouts, Penalty, Pickets, Injunctions and Registration | True | By the United Press. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/funds-to-buy-utilities-rfc-asks-house-for-150000000-to-aid.html | FUNDS TO BUY UTILITIES; RFC Asks House for $150,000,000 to Aid Municipalities | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/shipyard-15-closed-in-strike-by-cio-union-reports-half-of-2000-men.html | SHIPYARD 15 CLOSED IN STRIKE BY C.I.O.; Union Reports Half of 2,000 Men Are Out at Wilmington Plant of Pusey & Jones CLOSED SHOP IS THE ISSUE Spring Perch Company Is Tied Up at Lackawanna -- A.F.L. Stops Buses From Cleveland | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/railway-executives-discuss-rate-rises-committee-of-20-is-named-to.html | RAILWAY EXECUTIVES DISCUSS RATE RISES; Committee of 20 Is Named to Complete Recommendations | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/buffalo-cancels-garbo-film.html | Buffalo Cancels Garbo Film | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/college-scoring-at-11year-peak-survey-of-243-football-teams-shows.html | COLLEGE SCORING AT 11-YEAR PEAK; Survey of 243 Football Teams Shows They Averaged 14.51 Points a Game in 1941 SOUTHWEST AGAIN AT TOP But Midwest Achieves Biggest Advance Over 1940 -- Little Change Noted in East | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-j-a-gwyme-to-be-wed-to-peer-virginia-residents-daughter-exwife.html | MRS. J. A. GWYME TO BE WED TO PEER; Virginia Residents' Daughter, Ex-Wife of Erskine Cwynne, Engaged to Earl of Sefton KIN OF JEFFERSON DAVIS i _____ Fiance, Horse Guards Reserve Captain, Owns Aintree and Much Liverpool Property | True | - w'releES to Tta, Ksw YORK Tm*R I | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/financing-by-bankrupt-road.html | Financing by Bankrupt Road | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/samson-et-dalila-at-metropolitan-rise-stevens-sings-role-of-the.html | SAMSON ET DALILA' AT METROPOLITAN; Rise Stevens Sings Role of the Temptress, With Maison in Opposite Lead PELLETIER DIRECTS WORK Leonard Warren Has the Part of High Priest -- Cordon and Moscona Heard | True | By Howard Taubman | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/airy-materials-mark-style-show-brilliants-also-sprinkled-on-gowns.html | AIRY MATERIALS MARK STYLE SHOW; Brilliants Also Sprinkled on Gowns Shown by De Pinna at Luncheon Exhibit ORANGE A POPULAR COLOR Slack Suit Has Hand-Knitted Jacket -- Rhinestones Used on Pale Green Dress | True | By Virginia Pope | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/skeeters-and-olympics-tie-11.html | Skeeters and Olympics Tie, 1-1 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mt-vernon-mans-divorce-voided.html | Mt. Vernon Man's Divorce Voided | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/free-meals-show-for-service-men-defense-recreation-committee-plans.html | FREE MEALS, SHOW FOR SERVICE MEN; Defense Recreation Committee Plans to Help Those Who Are Short of Funds HOTELS, CLUBS COOPERATE 5,000 on Furloughs to Be Fed During Holidays -- 'Friendly Town' Group Formed | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/books-authors.html | Books -- Authors | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/stalin-commanding-red-army.html | Stalin Commanding Red Army | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/the-antistrike-bell.html | THE ANTI-STRIKE BELL | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/federal-school-control-feared.html | Federal School Control Feared | True | ERNEST J. ALLERASSAP. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/500-at-coffee-concert.html | 500 at 'Coffee Concert' | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/airline-shifts-personnel-south-american-chief-called-to-new-york.html | AIRLINE SHIFTS PERSONNEL; South American Chief Called to New York Post | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/captive-denny-photographed.html | Captive Denny Photographed | True | By Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/sister-andrea-bfwiluams.html | SISTER ANDREA BfWILUAMS | True | Special to THE KEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/woodhaven-walkup-heads-queens-deals-12family-tenement-in-astoria.html | WOODHAVEN WALKUP HEADS QUEENS DEALS; 12-Family Tenement in Astoria Bought -- Sales on the Island | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/strike-checks-bus-service.html | Strike Checks Bus Service | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-chicago-sun-begins-career-president-and-many-leaders-join-in.html | NEW CHICAGO SUN BEGINS CAREER; President and Many Leaders Join in Congratulations to Marshall Field 3d FIRST ISSUE IS 72 PAGES Paper, in Editorial Giving 'Its Credo,' Declares for 'Four Freedoms' of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/son-to-mrs-john-b-ogilvie.html | Son to Mrs. John B. Ogilvie | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/yards-6th-submarine-launched.html | Yard's 6th Submarine Launched | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/odwyer-submits-feud-with-mayor-to-a-grand-jury-valentine-a-witness.html | O'DWYER SUBMITS FEUD WITH MAYOR TO A GRAND JURY; Valentine a Witness After La Guardia and Prosecutor Clash Over Records PLANS SHAKE-UP OF FORCE Defends Demand for Data on Police That the District Attorney Has Locked Up O'DWYER SUBMITS HIS FEUD TO JURY POLICE COMMISSIONER AFTER APPEARING BEFORE GRAND JURY | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/brooklyn-bank-to-pay-bonus.html | Brooklyn Bank to Pay Bonus | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/smith-jr-faces-disbarment-case-amen-grand-jury-charges-son-of.html | SMITH JR. FACES DISBARMENT CASE; Amen Grand Jury Charges Son of Ex-Governor With Frauds in Liquor License Deals Disbarment of Alfred E. Smith Jr. Asked; Fraud and Deceit Charged by Amen Jury | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nazi-army-opens-drive-in-serbia-yugoslavs-admit-setback-at-uzice-3.html | Nazi Army Opens Drive in Serbia; Yugoslavs Admit Setback at Uzice; 3 German Divisions With Tanks Reported in Offensive on 'Third Front' -- Invaders Troubled in Other Occupied Countries | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/thugs-flee-with-4000-payroll.html | Thugs Flee With $4,000 Payroll | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ban-on-stock-sale-supported-by-sec-agency-to-end-deals-in-chicago.html | BAN ON STOCK SALE SUPPORTED BY SEC; Agency to End Deals in Chicago Rivet Shares Unless Curb Cuts Trading Unit 10-DAY LIMIT DESIGNATED Termination of Transactions Sought by the Company but Opposed by Exchange | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/screen-news-here-and-in-hollywood-paramount-to-make-merton-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Make 'Merton of the Movies' -- Mary Martin in 'Happy Go Lucky' NEW PICTURE AT CAPITOL ' Smilin' Through' Opens Today -- 'Suspicion' Enters Third Week at Music Hall | True | By Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/james-joyce-and-the-rabble.html | James Joyce and the "Rabble" | True | PADRAIC COLUM. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/-sunny-river-opens-tonight-golden-wings-set-back-to-monday-papa-is-.html | ' Sunny River' Opens Tonight -- 'Golden Wings' Set Back to Monday -- 'Papa Is All' Extends Tour | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/finnish.html | Finnish | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/1500-reported-dead-in-blast.html | 1,500 Reported Dead in Blast | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-george-f-rtjpp.html | MRS. GEORGE F. RTJPP | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/fencers-club-to-hold-reception.html | Fencers Club to Hold Reception | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/news-welcomed-in-london.html | News Welcomed in London | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hardwon-gains-claimed-by-nazis-heavy-soviet-counterthrusts-admitted.html | HARD-WON GAINS CLAIMED BY NAZIS; Heavy Soviet Counter-Thrusts Admitted to Be Retaking Some of Mosow Area ROSTOV RETREAT IGNORED But Neutral Berlin Observers See Threat to Caucasus Removed by Offensive | True | By George Axelssonwireles To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/storeloft-unit-leads-days-sales-thirteenstory-building-in-w-32d.html | STORE-LOFT UNIT LEADS DAY'S SALES; Thirteen-Story Building in W. 32d Street Is Assessed at $290,000 OLD HOUSES ARE BOUGHT Two Places Disposed Of by Banks Are Scheduled for General Overhauling | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/behind-the-doors-of-the-far-east-conference.html | Behind the Doors of the Far East Conference | True | By Arthur Krock | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/walter-a-kipp-64-a-jersey-exjudge-former-bergen-county-police-head.html | WALTER A. KIPP, 64, A JERSEY EX-JUDGE; Former Bergen County Police Head Served Civil Court | True | I Special to THE NEW TORE Tnae. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/boston-expurgates-pal-joey.html | Boston Expurgates 'Pal Joey' | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/to-get-commons-bomb-relic.html | To Get Commons Bomb Relic | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/us-open-golf-set-for-june-18-to-20-interlachen-at-minneapolis-to-be.html | U.S. OPEN GOLF SET FOR JUNE 18 TO 20; Interlachen, at Minneapolis, to Be Site -- Amateur Listed for Coast Sept. 7 to 12 WOMEN PLAY SEPT. 21-26 Public Links Tourney Carded July 27-Aug. 1 -- New Group Proposed in U.S.G.A. | True | By Lincoln A. Werden | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/cotton-dresses-for-42-shown.html | Cotton Dresses for '42 Shown | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/army-places-orders-of-5678948-in-day-war-dept-lists-awards-to-many.html | ARMY PLACES ORDERS OF $5,678,948 IN DAY; War Dept. Lists Awards to Many Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/belgian-force-reaches-britain.html | Belgian Force Reaches Britain | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/car-and-foundry-clears-4810520-halfyear-net-compares-with-823655.html | CAR AND FOUNDRY CLEARS $4,810,520; Half-Year Net Compares With $823,655 Profit Shown the Year Before $6.33 FOR COMMON SHARE Charles J. Hardy, President, Says There Is Little Activity in Buying of Rolling Stock | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/engineers-urged-to-plan-for-peace-william-a-hartley-declares-work.html | ENGINEERS URGED TO PLAN FOR PEACE; William A. Hartley Declares Work Must Be Saved Up for Post-War Period HE WARNS ON FASCISM Holds It Is Up to Individual to Economize Now So He Can Spend Patriotically | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/minutes-of-utility-are-called-forgeries-testimony-affects-plan-of.html | Minutes of Utility Are Called Forgeries; Testimony Affects Plan of Associated Gas | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/millrose-games-on-feb-7.html | Millrose Games on Feb. 7 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/edward-j-greene.html | EDWARD J. GREENE | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ft-dix-estimates-far-off-col-obrien-tells-house-group-error-was.html | FT. DIX ESTIMATES FAR OFF; Col. O'Brien Tells House Group Error Was $947,500 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/soviet-propaganda-seeks-rift-in-germanys-allies-in-russia-leaflets.html | Soviet Propaganda Seeks Rift In Germany's Allies in Russia; Leaflets Urge Italians, Hungarians, Finns, Rumanians and Spaniards to Desert, Of- fering Comforts for Prisoners of War | True | By C.l. Sulzbergebwireless To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hershey-tops-philadelphia-63.html | Hershey Tops Philadelphia, 6-3 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/razing-of-rostov-denied.html | Razing of Rostov Denied | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/effxngham-j-lewis.html | EFFXNGHAM J. LEWIS | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/suspect-is-seized-in-police-slaying-two-fingerprints-of-a-man-now.html | SUSPECT IS SEIZED IN POLICE SLAYING; Two Fingerprints of a Man Now Dead Lead to Arrest of His Brother CASE UNSOLVED 3 MONTHS Victim, Patrolman Harold King, Was Shot Challenging Two Auto Thieves | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/big-fees-shown-to-arms-broker-house-committee-also-hears.html | BIG FEES SHOWN TO ARMS 'BROKER'; House Committee Also Hears Subcontractor Got 5% on Die Order He Farmed Out BIG FEES REVEALED TO ARMS 'BROKER' | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/wider-service-urged-for-army-chaplains-episcopal-council-hears-plea.html | WIDER SERVICE URGED FOR ARMY CHAPLAINS; Episcopal Council Hears Plea for More Replacements | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/clyde-g-coburn-cape-cod-merchant-once-had-sought-u-s-presidency.html | CLYDE G. COBURN; Cape Cod Merchant Once Had Sought U. S. Presidency | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/-keep-em-flying-is-job-not-slogan-engineer-at-the-martin-plane.html | ' KEEP 'EM FLYING' IS JOB, NOT SLOGAN; Engineer at the Martin Plant Plane Is One of Eight Women N.A.M. Will Honor Today ALL ACTIVE IN DEFENSE Turbine Draftsman, Related to Ericsson, Designer of Monitor, Says Men Excel | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/tennessee-sells-1522000-of-bonds-croup-headed-by-phelps-fenn-co.html | TENNESSEE SELLS $1,522,000 OF BONDS; Croup Headed by Phelps Fenn & Co. Takes $182,000 as 3s and Balance as 1 1/2s INTEREST COST 1.5998% Niagara Falls to Award on Monday a $463,000 Loan -- Other Offerings | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/panamerican-ball-set-darien-civic-group-will-give-costume-event-on.html | PAN-AMERICAN BALL SET; Darien Civic Group Will Give Costume Event on Saturday | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/pacifist-duke-in-lords-bedford-takes-seat-in-house-to-help-some.html | PACIFIST DUKE IN LORDS; Bedford Takes Seat in House to 'Help Some Friends' | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hogan-tops-golfers-with-16058-earned-snead-second-with-11848-on.html | HOGAN TOPS GOLFERS WITH $16,058 EARNED; Snead Second With $11,848 on Pro List for 1941 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/napoleon-biography-sold-for-2850-here-first-edition-of-irelands.html | NAPOLEON BIOGRAPHY SOLD FOR $2,850 HERE; First Edition of Ireland's Work Brings Top Price at Woodin Sale | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/brussels-faculty-in-protest-strike-sitdown-follows-order-by-germans.html | BRUSSELS FACULTY IN PROTEST STRIKE; ' Sit-Down' Follows Order by Germans Naming 18 Flemings to Staff NAZIS ISSUE AN ULTIMATUM Demand University Reopen Today, Under Threat of Unspecified Reprisals | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/robert-c-webster-vice-president-of-linen-thread-company-of-paterson.html | ROBERT C. WEBSTER; Vice President of Linen Thread Company of Paterson Was 61 | True | Special to THB NBW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ship-grounds-in-hampton-roads.html | Ship Grounds in Hampton Roads | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/elected-as-president-of-graybar-electric-co.html | Elected as President Of Graybar Electric Co. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mayfair-dance-on-dec-26-christmas-event-for-juniors-will-be-held-at.html | MAYFAIR DANCE ON DEC. 26; Christmas Event for Juniors Will Be Held at the Junior League | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/cancer-responds-to-neutron-rays-university-of-california-tests-in-3.html | CANCER RESPONDS TO NEUTRON RAYS; University of California Tests in 3 Years Are Said to Show 'Encouraging Results' BUT REPORT IS CAUTIOUS Radiological Society Members, After Hearing It, Observe Cyclotron Treatments | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/george-cheshire-auctioneer-sold-argentine-polo-ponies-for-167000.html | GEORGE CHESHIRE; Auctioneer Sold Argentine Polo Ponies for $167,000 | True | Special to THE NEW Yons TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/admits-troop-concentration.html | Admits Troop Concentration | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-jersey-post-to-mrs-neuberg-womens-golf-association-in-annual.html | NEW JERSEY POST TO MRS. NEUBERG; Women's Golf Association, in Annual Meeting, Names Her Its Vice President | True | By Maureen Orcuttspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/more-plane-fuel-by-a-new-process-standard-of-indiana-expects-to.html | MORE PLANE FUEL BY A NEW PROCESS; Standard of Indiana Expects to Develop Way to Produce in Greater Quantities AVAILABLE TO INDUSTRY Seubert Says Importance to National Defense Prompts Willingness to License | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/italians-report-combats.html | Italians Report Combats | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/installment-debt-declines-9000000-septemberoctober-drop-cited-as.html | INSTALLMENT DEBT DECLINES $9,000,000; September-October Drop Cited as Effect of Federal Reserve Board's Curbs REPAYMENT GAINS NOTED Personal Finance Loans in Ten Months Show Rise of 7.5% Over Year Before | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/municipal-bonds-approved.html | Municipal Bonds Approved | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nazis-threaten-paris-reprisals-demand-capture-by-dec-10-of-authors.html | NAZIS THREATEN PARIS REPRISALS; Demand Capture by Dec. 10 of Authors of New Attacks on German Soldiers MEDICAL OFFICER IS SHOT Tenth Arrondissement Gets a 6:30 P.M. Curfew -- Darlan Resumes Talks in Paris | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/a-sweeping-bill-majority-of-democrats-join-123-republicans-in.html | A SWEEPING BILL; Majority of Democrats Join 123 Republicans in 252-to-136 Vote STATUS QUO ON UNION SHOP Pickets Curbed, Jurisdiction Walkouts Barred -- Penalty Is Loss of NLRA Rights ANTI-STRIKE BILL IS VOTED BY HOUSE | True | By Henry N. Dorrisspecial to The New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/westchester-official-to-quit.html | Westchester Official to Quit | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-joseph-o-brown.html | MRS. JOSEPH O. BROWN | True | Special to THZ NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/alumnae-plan-luncheon-benefit.html | Alumnae Plan Luncheon Benefit | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/gives-opas-case-for-wage-stand-hamm-tells-executives-agency-sees.html | GIVES OPA'S CASE FOR WAGE STAND; Hamm Tells Executives Agency Sees Call for Pay Control Falsely Based GIVES OPA'S CASE FOR WAGE STAND | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/sa3hjel-e-blythe-sk.html | SA3HJEL E. BLYTHE SK. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/october-sales-of-raw-furs-slumped-reflecting-tax.html | October Sales of Raw Furs Slumped, Reflecting Tax | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/fight-planned-by-daru.html | Fight Planned by Daru | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/prizes-offered-by-town-hall.html | Prizes Offered by Town Hall | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/drama-league-plans-tea.html | Drama League Plans Tea | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/a-word-of-advice.html | A Word of Advice | True | By Bosley Crowther | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/jonathan-c-pierce.html | JONATHAN C. PIERCE | True | Special to THE NEW YORK Tnizs. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/junior-league-luncheon-arts-and-interests-group-will-sponsor-event.html | JUNIOR LEAGUE LUNCHEON; Arts and Interests Group Will Sponsor Event on Monday | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/us-stars-win-in-chile.html | U.S. Stars Win in Chile | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/no-precedent-nazis-say.html | No Precedent, Nazis Say | True | By Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/us-formalizes-its-aid-to-ankara-president-terms-defense-of-turkey.html | U.S. FORMALIZES ITS AID TO ANKARA; President Terms Defense of Turkey Vital to Ours and Spurs Supplies U.S. FORMALIZES ITS AID TO ANKARA | True | By Frank L. Kluckhornspecial to The New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ravenna-arsenal-picketed-in-strike-union-asserts-1000-bomb-and.html | RAVENNA ARSENAL PICKETED IN STRIKE; Union Asserts 1,000 Bomb and Shell Workers Are Out | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/lady-astor-assails-churchill.html | Lady Astor Assails Churchill | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/davis-doubts-talk-of-france-starving-tells-house-group-red-cross.html | DAVIS DOUBTS TALK OF FRANCE STARVING; Tells House Group Red Cross Expects Nazis to Feed Nation | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hutson-green-bays-fast-end-has-pro-laurels-within-reach-holder-of.html | Hutson, Green Bay's Fast End, Has Pro Laurels Within Reach; Holder of Three New Records Far Ahead of Rivals in Scoring and Pass Receiving -- Bears Creating High Standards | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/sydney-last-seen-in-battle-flames-steamed-over-horizon-after-enemy.html | SYDNEY LAST SEEN IN BATTLE FLAMES; Steamed Over Horizon After Enemy Raider Exploded, Nazi Survivors Say SALVO STRUCK HER BRIDGE On Fire, She Closed Range and Dealt Death Blow to Foe, Premier Reports | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/capt-davidmalman-a-mariner-50-years-exchief-of-resolute-had-charge.html | CAPT. DAVIDMALMAN, A MARINER 50 YEARS; Ex-Chief of Resolute Had Charge of Calif or man, Sank in 1918 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/joseph-b-masterson.html | JOSEPH B. MASTERSON | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/red-cross-test-staged-in-hurry-ambulance-with-6-doctors-and-nurses.html | RED CROSS TEST STAGED IN HURRY; Ambulance, With 6 Doctors and Nurses, Heads 'Emergency' Call in 3 Minutes WORKOUT IS REALISTIC Physician, Healthy 'Victim' of 11 Accidents, Comes In for Most Attention | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/young-physicians-called-shirkers-ignoring-obligations-to-us-by.html | YOUNG PHYSICIANS CALLED SHIRKERS; Ignoring Obligations to U.S. by Shunning Army Duty, Capt. D.S. Pepper Says SERIOUS SHORTAGE RESULT Medical Officer Finds Many Did Not Live Up to Hopes of Draft Boards | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/miss-bankhead-to-resume-role.html | Miss Bankhead to Resume Role | True | Special to THE NEW YORK TIMES. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/thailand-is-prodded.html | Thailand Is Prodded | True | By Otto D. Tolischuswireless To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/coast-allstars-named-albert-and-reinhard-again-on-associated-press.html | COAST ALL-STARS NAMED; Albert and Reinhard Again on Associated Press Eleven | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bible-society-meets-budget-of-1062200-is-voted-by-its-council-for.html | BIBLE SOCIETY MEETS; Budget of $1,062,200 Is Voted by Its Council for 1942 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hamilton-picks-cocaptains.html | Hamilton Picks Co-Captains | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/navy-takesover-converted-vessel-former-danish-freighter-now-the.html | NAVY TAKES-OVER CONVERTED VESSEL; Former Danish Freighter, Now the Pegasus, Is to Serve as a Cargo Ship TWO YACHTS TO BE USED Moana and Caritas Will Be Auxiliaries -- Launching Near for Submarine Chaser | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/joseph-h-sammis-helped-supervise-installation-of-water-mains-in.html | JOSEPH H. SAMMIS; Helped Supervise Installation of Water Mains in Subways | True | Special to TEE NEW Tone Tuns. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/production-costs-increase-more-rapidly-due-chiefly-to-higher-wages.html | Production Costs Increase More Rapidly, Due Chiefly to Higher Wages, Survey Finds | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/the-text-of-knudsens-address-before-manufacturers-group-here.html | The Text of Knudsen's Address Before Manufacturers' Group Here | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nyac-defeats-crescents-by-41-remains-in-tie-with-bayside-winner.html | N.Y.A.C. DEFEATS CRESCENTS BY 4-1; Remains in Tie With Bayside, Winner Over Yale, for Lead in Class A Squash ARDSLEY WOMEN PREVAIL Class C Squash Racquets Five Takes Westchester Laurels -- Princeton Club Victor | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/dobbs-following-feminine-trail-versatility-marks-millinery-show.html | Dobbs Following Feminine Trail; Versatility Marks Millinery Show; Cloche Revived in Many Ways, Proving Big Number of the Exhibition -- Sailor Designs With Ruffled Brims Are Seen | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/polytech-freshmen-on-top.html | Polytech Freshmen on Top | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/hill-perjury-trial-is-set-for-jan-7-hearing-is-contingent-on-post.html | HILL PERJURY TRIAL IS SET FOR JAN. 7; Hearing Is Contingent on Post- ponement of Viereck Case | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/seven-americans-lost-5-new-yorkers-listed-by-british-as-casualties.html | SEVEN AMERICANS LOST; 5 New Yorkers Listed by British as Casualties on the Seas | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/balks-at-trial-costs-union-head-refuses-to-pay-the-browne-and-bioff.html | BALKS AT TRIAL COSTS; Union Head Refuses to Pay the Browne and Bioff Legal Fees | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/sugar-grab.html | SUGAR GRAB | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/uboats-beaten-knox-intimates-he-directs-attention-to-fact-no-ships.html | U-BOATS BEATEN, KNOX INTIMATES; He Directs Attention to Fact No Ships Were Sunk in Month, but Won't Tell More OUR NAVY MUCH EXPANDED 942 Craft of All Types Built in Year and 936 More Are Under Construction | True | By Charles Hurdspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/defeat-linked-to-libyan-aid.html | Defeat Linked to Libyan Aid | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/189-more-names-put-on-blacklist-state-department-reads-out-persons.html | 189 MORE NAMES PUT ON BLACKLIST; State Department Reads Out Persons and Firms With Axis Ties in Latin America TRADE WITH THEM BARRED Ten Deletions Are Made From Earlier Lists-Revisions Also Are Announced | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/plane-builders-increase-profits-lockheed-cleared-5295249-in-8.html | PLANE BUILDERS INCREASE PROFITS; Lockheed Cleared $5,295,249 in 8 Months Despite Tax Bill of $8,443,310 PLANE BUILDERS INCREASE PROFITS | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/business-research-doubled.html | Business Research Doubled | True | Special to THE NEW YOKE TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/italian.html | Italian | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/blind-attend-play-preview.html | Blind Attend Play Preview | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/plan-work-on-jersey-track.html | Plan Work on Jersey Track | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/heads-new-british-army-gen-sir-henry-m-wilson-gets-command-in.html | HEADS NEW BRITISH ARMY; Gen. Sir Henry M. Wilson Gets Command in Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/purge-under-way-in-cio-division-ousted-officials-of-unit-of-mine.html | PURGE UNDER WAY IN C.I.O. DIVISION; Ousted Officials of Unit of Mine Workers Change It to Their Opposition to Lewis THIRTY SHIFTS REPORTED But District Secretary Asserts Changes Are Only for the Organization's Efficiency | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ford-says-world-must-federate-such-a-great-democracy-will-emerge.html | FORD SAYS WORLD MUST FEDERATE; Such a Great Democracy Will Emerge From This War to Keep Peace, He Says WITH POLITICS DISCARDED Industrialist, in Interview, Declares His Hatred for Conflict Is as Great as Ever | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/small-cargo-ships-win-first-trials-early-runs-indicate-sea-otter.html | SMALL CARGO SHIPS WIN FIRST TRIALS; Early Runs Indicate 'Sea Otter' Type Is 'Very Satisfactory,' Knox Indicates TESTS IN STORM AWAITED Revolutionary Vessels of 2,000 Are Built With Decks Almost Flush With the Water | True | Special to THE NEW YOKE TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/field-stake-goes-to-mqueens-dog-wakes-wager-of-greenfair-a-springer.html | FIELD STAKE GOES TO M'QUEEN'S DOG; Wake's Wager of Greenfair, a Springer, Wins Gamekeeper Trial at Arden, N.Y. QUEEN'S COURAGEOUS NEXT Dr. Milbank's Cocker Spaniel and Mrs. Remick's Labrador Triumph in Team Event | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/elected-to-directorate-of-american-airlines-inc.html | Elected to Directorate Of American Airlines, Inc. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/italians-to-work-british-farms.html | Italians to Work British Farms | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/authoritarian-rule-raises-vichy-budget-enforcement-of-each-new.html | AUTHORITARIAN RULE RAISES VICHY BUDGET; Enforcement of Each New Decree Adds to the Public Payroll | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/school-rolls-drop-3-state-registration-cut-by-de-fense-and-fall-in.html | SCHOOL ROLLS DROP 3%; State Registration Cut by De- fense and Fall in Birth Rate | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bankers-see-job-in-postwar-era-adjustment-of-the-investment.html | BANKERS SEE JOB IN POST-WAR ERA; Adjustment of the Investment Industry to Vastly Changed Conditions Is Urged OPEN FORUM IS HELD Individual Opinions Voiced for First Time in Discussion by Membership | True | BY Howard W. Calkinsspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/knudsen-asks-ban-with-our-house-on-fire-we-cant-have-strike-of-fire.html | KNUDSEN ASKS BAN; With Our House on Fire We Can't Have Strike of Firemen, He Says URGES GUNS, NOT BROOMS 2,000 Manufacturers Pledge All-Out Defense Effort to Make U.S. Invincible KNUDSEN IN PLEA TO CURB STRIKES | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mercier-reported-chosen-to-head-southern-pacific-by-the-associated.html | Mercier Reported Chosen To Head Southern Pacific; By The Associated Press. | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/st-nicks-dates-issued-hockey-team-will-visit-harvard-for-first.html | ST. NICK'S DATES ISSUED; Hockey Team Will Visit Harvard for First Contest Saturday | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/planes-flying-to-libya.html | Planes Flying to Libya | True | Special Broadcast to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/nazi-rout-widens-soviet-opens-new-drive-in-north-as-rostov-push.html | NAZI ROUT WIDENS; Soviet Opens New Drive in North as Rostov Push Goes On YIELDS HANGOE TO FINNS Italians Captured in South -- Fierce Battles Near Moscow Said to Halt Germans NAZI ROUT WIDENS; RUSSIANS PUSH ON | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/frick-sounds-warning-says-baseball-faces-critical-time-in-next-six.html | FRICK SOUNDS WARNING; Says Baseball Faces Critical Time in Next Six Months | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/made-an-honorary-member-of-british-steel-institute.html | Made an Honorary Member Of British Steel Institute | True | | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/vest-a-kelling-writer-dies-in-gas-explosion-death-of-exhusband-in.html | Vest a Kelling, Writer, Dies in Gas Explosion; Death of Ex-Husband in Lisbon Also Reported | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/castro-to-be-honored-reception-on-sunday-night-will-fete-argentine.html | CASTRO TO BE HONORED; Reception on Sunday Night Will Fete Argentine Composer | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/cites-usbritish-pledges.html | Cites U.S.-British Pledges | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/albees-mare-is-first-sensation-annexes-500-stake-in-chicago-horse.html | ALBEES MARE IS FIRST; Sensation Annexes $500 Stake in Chicago Horse Show | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/burro-43-dies-at-last-grave-dug-for-wendy-2-years-ago-by-her-owner.html | BURRO, 43, DIES AT LAST; Grave Dug for Wendy 2 Years Ago by Her Owner | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/penthouses-found-in-active-demand-duplexes-also-popular-with-late.html | PENTHOUSES FOUND IN ACTIVE DEMAND; Duplexes Also Popular With Late Seekers of New Homes in Manhattan EXECUTIVES ON THE LIST West Side Leads the East in Rentals in Uptown and Central Districts | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/british.html | British | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/us-flies-2000-frogs-to-london.html | U.S. Flies 2,000 Frogs to London | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/thomas-fleming-jr.html | THOMAS FLEMING JR. | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/the-trieste-trial.html | THE TRIESTE TRIAL | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/australia-expects-visit-by-willkie-he-wont-say.html | Australia Expects Visit By Willkie; He Won't Say | True | By the United Press. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/more-rebels-sentenced.html | More Rebels Sentenced | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/wheeler-acquitted-of-shooting-girl-maine-cattle-dealer-50-is-freed.html | WHEELER ACQUITTED OF SHOOTING GIRL; Maine Cattle Dealer, 50, Is Freed by Jury After 2 Hours | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/laborites-urge-wealth-seizure-intellectuals-in-british-party-cause.html | LABORITES URGE WEALTH SEIZURE; Intellectuals in British Party Cause Rumors of a Fight Against Conscription CABINET BALKS ON PLANS Spokesman in Commons Says the Government Already Has Taken Some Plants | True | By Robert P. Postspecial Cable To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/rare-armchairs-bring-300.html | Rare Armchairs Bring $300 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/miss-angela-place-makes-her-debut-freshman-at-bryn-mawr-kin-of-john.html | MISS ANGELA PLACE MAKES HER DEBUT; Freshman at Bryn Mawr, Kin of John Bassett Moore, Bows at Home Reception WEARS GOWN OF TAFFETA Former Student at Chapin and St. Timothy's Schools Will Be Honored on Jan. 2 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/women-florists-meet-here.html | Women Florists Meet Here | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/gets-2-mine-planting-boats.html | Gets 2 Mine Planting Boats | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/alumnae-bridge-on-saturday.html | Alumnae Bridge on Saturday | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/bond-contract-extended-united-gas-still-awaits-sec-report-on.html | BOND CONTRACT EXTENDED; United Gas Still Awaits SEC Report on Financing | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/pitcher-bowman-goes-to-chicago-cash-also-involved-in-deal-that.html | PITCHER BOWMAN GOES TO CHICAGO; Cash Also Involved in Deal That Returns Leiber to the Polo Grounds OTT WILL RETAIN DANNING But Plans to Drop Snyder, Coach -- Dodgers Seeking Vaughan From Pirates | True | By John Drebingerspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/no-common-ground-washington-talks-give-no-negotiation-basis.html | NO COMMON GROUND; Washington Talks Give No Negotiation Basis, Secretary Reveals USE OF FORCE CHIEF ISSUE This Country's Moral View Is Declared Opposed to Tokyo's Conquest Policy NO COMMON GROUND IN U.S.-JAPAN TALKS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/no-change-in-policy-to-be-made-at-yale-athletes-nonathletes-still.html | NO CHANGE IN POLICY, TO BE MADE AT YALE; Athletes, Non-Athletes Still to Be Treated on Same Plane | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/french-west-africa-ready-for-defense-colonial-minister-satisfied.html | FRENCH WEST AFRICA 'READY' FOR DEFENSE; Colonial Minister Satisfied With Findings on Air Tour | True | Wireless to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/tax-stamps-as-inflation-curb.html | Tax Stamps as Inflation Curb | True | C.A. HILL. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/buys-australian-art-metropolitan-acquires-3-paint-ings-from-loan.html | BUYS AUSTRALIAN ART; Metropolitan Acquires 3 Paint-ings From Loan Exhibition | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/award-voted-to-jenkins-vanderbilt-star-to-get-trophy-as-southeasts.html | AWARD VOTED TO JENKINS; Vanderbilt Star to Get Trophy as Southeast's Best Blocker | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/faurot-of-missouri-faced-with-problem-coach-has-only-one-report-on.html | FAUROT OF MISSOURI FACED WITH PROBLEM; Coach Has Only One Report on Fordham, Sugar Bowl Rival | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/robert-mmurdy.html | ROBERT M'MURDY | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ice-follies-tonight-for-welfare-groups-protestant-federation-to.html | ICE FOLLIES TONIGHT FOR WELFARE GROUPS; Protestant Federation to Gain by Performance in Garden | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/new-transactions-filed-southwestern-development-co-notifies-sec-of.html | NEW TRANSACTIONS FILED; Southwestern Development Co. Notifies SEC of Changes | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/freighter-crew-of-24-rescued.html | Freighter Crew of 24 Rescued | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/premiums-are-paid-for-scrap-steel-violations-of-ceiling-orders-most.html | PREMIUMS ARE PAID FOR SCRAP STEEL; Violations of Ceiling Orders Most Frequent on West Coast, Iron Age Says SLIGHT DROP IN BOOKINGS New Business for 11 Months, However, Put at 50 to 55% Above 1940 | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/yonkers-supply-trial-opens.html | Yonkers Supply Trial Opens | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/ocd-to-establish-division-of-labor-la-guardia-discloses-his-plan.html | OCD TO ESTABLISH DIVISION OF LABOR; La Guardia Discloses His Plan for Liaison Group | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/memphis-women-win-bridge-title-players-little-known-nation-ally.html | MEMPHIS WOMEN WIN BRIDGE TITLE; Players Little Known Nation- ally Lead by 5 Points in Team-of-4 Play at Richmond, Va. FAVORED GROUP IS SECOND Last Year's Champions Finish in Tie for Fifth as Contenders Are Closely Bunched | True | By Albert H. Moreheadspecial To the New York Times. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/club-backs-blast-at-nyu-football-letter-holders-support-board-21-in.html | CLUB BACKS BLAST AT N.Y.U. FOOTBALL; Letter Holders Support Board 2-1 in Poll -- Second Group Asks Subsidization | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/powerful-new-gun-developed-by-us-gen-barnes-says-we-are-now-making.html | POWERFUL NEW GUN DEVELOPED BY U.S.; Gen. Barnes Says We Are Now Making the Mightiest Anti-Aircraft Weapon 145 NEW ORDNANCE ITEMS Arms Output Here Will Soon Outstrip Axis Production, Officer Declares | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mother-ketchufll-modmed-by-poor-operator-of-soup-kitchen-and.html | MOTHER' KETCHUfll MODMED BY POOR; Operator of Soup Kitchen and Neighborhood House in Philadelphia, 81, Dies FED NEEDY FOR 50 YEARS _____. Never Sought Sins *of Family to Determine Its Hungeru Was 'Santa* to Children | True | Special to THE Nuw Tons Tnra1/2. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/auto-spring-plant-is-closed.html | Auto Spring Plant Is Closed | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/miss-ruth-berrien-will-be-married-troth-of-bronxville-girl-to-dr.html | MISS RUTH BERRIEN WILL BE MARRIED; Troth of Bronxville Girl to Dr. Henry Morgenthau Fox Is Announced by Mother VASSAR COLLEGE ALUMNA Bridegroom-Elect a Graduate of Harvard and the Johns Hopkins Medical School | True | Special to THB New YORK TIMEB. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/launch-fund-for-games-argentine-officials-move-to-aid-1942-pan.html | LAUNCH FUND FOR GAMES; Argentine Officials Move to Aid 1942 Pan American Meet | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/francis-h-nash.html | FRANCIS H. NASH | True | Special to THE NEW YOSK TIMES. | C1B 521449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/mrs-norton-has-bad-cold-representative-will-be-unable-to-work-for.html | MRS. NORTON HAS BAD COLD; Representative Will Be Unable to Work for Some Weeks | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/dividends-voted-by-corporations-square-d-company-will-pay-150-on.html | DIVIDENDS VOTED BY CORPORATIONS; Square D Company Will Pay $1.50 on Common Share, or $3 Total for Year | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/rise-of-stocks-hit-by-profit-takers-turnover-on-exchange-passes.html | RISE OF STOCKS HIT BY PROFIT TAKERS; Turnover on Exchange Passes, Million Shares, but Little Average Gain Is Made TREASURY LOANS EASIER Affected by Coming Financing -- Wheat and Cotton Up in Commodity Markets | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/young-communists-at-work.html | YOUNG COMMUNISTS AT WORK | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/treasury-puts-ban-on-speculation-aids-small-buyer-in-new-financing.html | Treasury Puts Ban on Speculation, Aids Small Buyer in New Financing $1,000,000,000 of 2 1/2% 31-Year Bonds and $500,000,000 of 2s Due in 14 Years to Be Sold on Dec. 15 TREASURY TO SELL $1,500,000,000 LOAN | True | Special to THE NEW YORK TIMES. | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/first-lady-shops-at-sale-for-blind-purchase-indicates-yule-gift-of.html | FIRST LADY SHOPS AT SALE FOR BLIND; Purchase Indicates Yule Gift of Bedroom Slippers at the White House WORK OF WEAVER PRAISED Mrs. Roosevelt Also Acquires Two Hand-Woven Belts and Six Linen Dish Towels | True | | C1B 521449 |
| 1941-12-04 | 1941-12-04 | https://www.nytimes.com/1941/12/04/archives/toothpicks-and-clothes-pins-standardized-by-us-and-makers-paper.html | Toothpicks and Clothes Pins Standardized By U.S. and Makers; Paper Saving Effected | True | | C1B 521449 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazis-may-be-pirates-australia-studies-status-of-sea-raiders.html | NAZIS MAY BE 'PIRATES'; Australia Studies Status of Sea Raider's Survivors | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/gavel-is-hurled-at-hearing-on-pr-cohen-lets-it-fly-at-critic-rushes.html | GAVEL IS HURLED AT HEARING ON P.R.; Cohen Lets It Fly at Critic, Rushes at Him -- Missile Hits Mrs. Casey's Foot | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/jersey-pilots-busy-4000-ships-taken-in-or-out-of-harbor-in-year.html | JERSEY PILOTS BUSY; 4,000 Ships Taken In or Out of Harbor in Year, Report Says | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/india-frees-500-including-nehru-but-gandhi-cannot-rejoice-and-labor.html | INDIA FREES 500, INCLUDING NEHRU; But Gandhi 'Cannot Rejoice' and Labor Leader Terms Action 'Half-Hearted' WELCOMES 'INSTALLMENT' Congress Party Chief Among Passive Resistance Group Receiving Liberty | True | Special Cable to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/8-women-guests-honored-by-nam-2000-industrialists-here-pay-tribute.html | 8 WOMEN GUESTS HONORED BY N.A.M.; 2,000 Industrialists Here Pay Tribute to the Recognized Leaders in Production | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/96-physically-defective-in-farm-health-survey.html | 96% Physically Defective In Farm Health Survey | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/queen-carries-wrapping-paper.html | Queen Carries Wrapping Paper | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/church-affiliation-of-soldiers-asked-protestant-episcopal-council.html | CHURCH AFFILIATION OF SOLDIERS ASKED; Protestant Episcopal Council Wants Men Reclassified | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/suit-trails-assets-of-chosen-corp-serge-rubinstein-admits-plan-to.html | SUIT TRAILS ASSETS OF CHOSEN CORP.; Serge Rubinstein Admits Plan; to Send Some to Subsidiary Corporation in Panama | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dutch-are-dubious-of-peace.html | Dutch Are Dubious of Peace | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/parallel-skiing-style-outlined-to-1000-enthusiasts-by-loosli.html | Parallel Skiing Style Outlined To 1,000 Enthusiasts by Loosli; Simplicity and Elimination of Stem Turns and Snow Plow Features of Technique -- Sense of Balance Is Emphasized | True | By Frank Elkins | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/plea-of-news-guild-for-2-ousters-loses-arbitrators-in-mirror-case.html | PLEA OF NEWS GUILD FOR 2 OUSTERS LOSES; Arbitrators in Mirror Case Rule on Membership | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/duns-state-bond-holders-us-issues-deficiency-notices-on.html | DUNS STATE BOND HOLDERS; U.S. Issues Deficiency Notices on Pennsylvania Road Issue | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/japan-seen-hestitating.html | Japan Seen Hestitating | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/barnard-drama-tonight-students-will-present-parishs-distinguished.html | BARNARD DRAMA TONIGHT; Students Will Present Parish's 'Distinguished Gathering' | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/lumber-output-up-more-than-seasonally-shipments-and-new-orders-also.html | Lumber Output Up More Than Seasonally; Shipments and New Orders Also Rise | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/4617052-profit-reported-by-nash-net-for-fiscal-year-after-3600000.html | $4,617,052 PROFIT REPORTED BY NASH; Net for Fiscal Year, After $3,600,000 in Taxes, Equals $1.07 a Common Share RECORD SINCE '36 MERGER Half of Company's Output Will Be for Defense by End of the Current Period | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/defense-benefits-realty-in-jersey-vast-expansion-of-industry-in.html | DEFENSE BENEFITS REALTY IN JERSEY; Vast Expansion of Industry in State Creates Demand for Homes and Farms | True | By Lee E. Cooper | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/wells-hawks-dies-publicity-man-71-represented-nora-bayes-sam-h.html | WELLS HAWKS DIES; PUBLICITY MAN, 71; Represented Nora Bayes, Sam H. Harris, Charles Frohman During His Career Here | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/john-c-ketcham-excormressfflan-republican-represented-4th-michigan.html | JOHN C. KETCHAM, EX-COMRESSflAN; Republican Represented 4th Michigan District, 1921-32u Dies at Hastings Home CHAIN STORE EX-ADVISER Once Insurance Commissioner of StateuHeaded Sugar Beet Growers Group o | True | I Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mayor-odwyer-to-talk-it-over-they-meet-monday-on-row-over-police.html | MAYOR, O'DWYER TO TALK IT OVER; They Meet Monday on Row Over Police -- Latter Puts Off Lehman Inquiry Plea | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/circulation-gains-in-englands-bank-increase-of-u100993000-so-far.html | CIRCULATION GAINS IN ENGLAND'S BANK; Increase of u100,993,000 So Far This Year Reported | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/41-cloth-output-20-above-peak-bell-reports-40-total-passed-in-10.html | 41 CLOTH OUTPUT 20% ABOVE PEAK; Bell Reports '40 Total Passed in 10 Months -- Jacobs Denies Mills Hoard Goods | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/police-surprise-harlem-mugger-pass-in-patrol-car-as-woman-is.html | POLICE SURPRISE HARLEM MUGGER; Pass in Patrol Car as Woman Is Knocked Down and Seize Unsuspecting Assailant | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/james-a-hayes-uuuuuuuuu_u-i-clerk-in-the-surrogates-court-for-tfte.html | JAMES A. HAYES ;; uuuuuuuuu_u, I Clerk in the Surrogate's Court for tfte Last 29 Years | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/61-belgians-seized-in-plot.html | 61 Belgians Seized in Plot | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/institutional-copy-urged-in-insurance-barbour-declares-ads-should.html | INSTITUTIONAL COPY URGED IN INSURANCE; Barbour Declares Ads Should Promote Entire Industry | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/october-deaths-in-state-set-new-low-for-month.html | October Deaths in State Set New Low for Month | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/three-norwegians-executed.html | Three Norwegians Executed | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/rome-museum-gets-seashells.html | Rome Museum Gets Sea-Shells | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/auer-weds-radio-singer-joyce-hunter-and-comedian-are-married-by.html | AUER WEDS RADIO SINGER; Joyce Hunter and Comedian Are Married by Mayor at City Hall | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/domei-gives-stand-holds-us-seeks-to-rally-americans-and-fails-to.html | DOMEI GIVES STAND; Holds U.S. Seeks to Rally Americans and Fails to Understand Japan | True | By Otto D. Tolischus | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/jasees-h-woo1xey.html | JASEES H. WOO1X.EY | True | Special to THE NEW YORK TIMES. I | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/increase-of-204-in-bank-clearings-7363393000-for-the-week-ended.html | INCREASE OF 20.4% IN BANK CLEARINGS; $7,363,393,000 for the Week Ended Wednesday, Against $6,114,832,000 in 1940 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/james-furnishings-sold-3day-auction-yields-45834-1300-paid-for-a.html | JAMES FURNISHINGS SOLD; 3-Day Auction Yields $45,834 -- $1,300 Paid for a Carpet | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazis-invoke-allies-aid.html | Nazis Invoke Allies' Aid | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/archives/paramount-pays-25c-1941-total-for-common-90c-2d-preferred-to-be.html | PARAMOUNT PAYS 25c; 1941 Total for Common 90c -- 2d Preferred to Be Redeemed | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/elected-a-vice-president-of-american-airlines-inc.html | Elected a Vice President Of American Airlines, Inc. | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/the-house-labor-bill.html | THE HOUSE LABOR BILL | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/tulsa-to-play-in-sun-bowl.html | Tulsa to Play in Sun Bowl | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/triplecrown-winner-tops-santa-anita-list.html | TRIPLE-CROWN WINNER TOPS SANTA ANITA LIST | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/high-prices-paid-at-jones-art-sale-total-of-266610-is-largest-at-a.html | HIGH PRICES PAID AT JONES ART SALE; Total of $266,610 Is Largest at a Single Session Here in Many Years | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/50000-planes-a-year-in-sight-says-jouett-he-is-reelected-president.html | 50,000 PLANES A YEAR IN SIGHT, SAYS JOUETT; He Is Re-Elected President of Aeronautical Chamber | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/army-joins-swim-league-yale-added-to-tennis-group-as-eastern.html | ARMY JOINS SWIM LEAGUE; Yale Added to Tennis Group as Eastern Circuits Meet | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/engineers-chart-prosperity-era-industrial-activity-now-at-156-of.html | ENGINEERS CHART PROSPERITY ERA; Industrial Activity, Now at 156 of Reserve Index Due for 20% Rise Next Year | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/history-at-rostov-the-red-army-is-deflating-the-nazi-legend-of.html | History at Rostov; The Red Army Is Deflating The Nazi Legend of Invincibility | True | By Hanson W. Baldwin | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/sues-to-divorce-jl-derby.html | Sues to Divorce J.L. Derby | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/cio-and-afl-hold-smash-hitler-rally-2500-at-newark-hear-edison.html | C.I.O. AND A.F.L. HOLD 'SMASH HITLER' RALLY; 2,500 at Newark Hear Edison Praise United Labor Meeting | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/miss-marion-colt-to-be-wed-dec-26-will-become-bride-of-lieut.html | MISS MARION COLT TO BE WED DEC. 26; Will Become Bride of Lieut. Maclean Williamson, U.S.A., in Tuxedo Park Church | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/peters-gets-poe-cup-at-football-dinner-annual-princeton-award-goes.html | PETERS GETS POE CUP AT FOOTBALL DINNER; Annual Princeton Award Goes to Backfield Ace | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/at-opening-of-maple-leaf-fund-gift-shop.html | AT OPENING OF MAPLE LEAF FUND GIFT SHOP | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/west-side-combine-is-sold-by-a-bank-benjamin-s-goodman-gets-6.html | WEST SIDE COMBINE IS SOLD BY A BANK; Benjamin S. Goodman Gets 6 Buildings With Stores and Flats in Ninth Avenue | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/sutherland-is-honored-dodger-coach-receives-brooklyn-scroll-at.html | SUTHERLAND IS HONORED; Dodger Coach Receives Brooklyn Scroll at Testimonial Dinner | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/army-orders-33403448-awards-to-companies-in-this-area-listed-by-war.html | ARMY ORDERS $33,403,448; Awards to Companies in This Area Listed by War Dept. | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/excess-reserves-increase-60000000-money-in-circulation-up-150000000.html | Excess Reserves Increase $60,000,000; Money in Circulation Up $150,000,000 | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/italians-report-gains-claim-posts-near-tobruk-with-a-british-attack.html | ITALIANS REPORT GAINS; Claim Posts Near Tobruk, With a British Attack Beaten Off | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/soose-signs-for-reeves-bout.html | Soose Signs for Reeves Bout | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/town-to-get-estate-fairfield-conn-to-take-over-wb-lashar-property.html | TOWN TO GET ESTATE; Fairfield, Conn., to Take Over W.B. Lashar Property for Taxes | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/empire-gas-amends-plan-authorized-amount-of-new-4-12-preferred-is.html | EMPIRE GAS AMENDS PLAN; Authorized Amount of New 4 1/2% Preferred Is Reduced | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/hostility-to-roosevelt-cited.html | Hostility to Roosevelt Cited | True | By the United Press. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/richard-w-bedford.html | RICHARD W. BEDFORD | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/tokyo-shows-concern.html | Tokyo Shows Concern | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/missing-in-action-romilly-is-missing-as-a-canadian-flier-youth.html | MISSING IN ACTION; ROMILLY IS MISSING AS A CANADIAN FLIER Youth Eloped in 1937 with Sis- ter of Unity Freeman-Mitford | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mayors-deputy-attacked-by-lyons-omission-from-calendar-of-a-request.html | MAYOR'S DEPUTY ATTACKED BY LYONS; Omission From Calendar of a Request for Hearing on 15 % Pay Rise Starts Row | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-james-n-hill-hostess-at-dinner-she-gives-party-for-beverley-r-r.html | MRS. JAMES N. HILL HOSTESS AT DINNER; She Gives Party for Beverley R. Robinsons -- Luncheon Honors Reuben Crane C.N. CARVERS ENTERTAIN Mrs. Cornelius Dressolhuys, A. Maurice Grills and Mrs. C.R. Barrett Have Guests | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/heavy-realizing-in-wheat-futures-prices-advanced-1c-a-bushel-in.html | HEAVY REALIZING IN WHEAT FUTURES; Prices Advanced 1c a Bushel in Early Trading, but Close Is at Losses of 1/4 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/boy-accidentally-hanged-brooklyn-youngster-13-killed-fashioning-a.html | BOY ACCIDENTALLY HANGED; Brooklyn Youngster, 13, Killed Fashioning a Swing | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/finnish.html | Finnish | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/asks-bids-on-pittston-stock.html | Asks Bids on Pittston Stock | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/small-business-inquiry-house-votes-investigation-of-effects-of.html | SMALL BUSINESS INQUIRY; House Votes Investigation of Effects of Defense Priorities | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/hearing-ordered-on-copper-data-spab-responds-to-criticism-of-its.html | HEARING ORDERED ON COPPER DATA; SPAB Responds to Criticism of Its Limitation in Use From Various Sources | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/elected-president-of-patriotic-group.html | Elected President of Patriotic Group | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/temple-installs-johnson-as-head-president-pledges-university-to.html | TEMPLE INSTALLS JOHNSON AS HEAD; President Pledges University to 'Education for Living' | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/slav-appeal-issued-to-men-in-nazi-army-signers-who-deserted-to-rus.html | SLAV APPEAL ISSUED TO MEN IN NAZI ARMY; Signers, Who Deserted to Rus- sia, Say Germans Drafted Them | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/phone-stock-issue-denied-state-board-says-rochester-set-up-is-too.html | PHONE STOCK ISSUE DENIED; State Board Says Rochester Set- Up Is Too One-Sided | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/davino-convicted-agin-jury-in-second-trial-finds-he-killed-fireman.html | DAVINO CONVICTED AGAIN; Jury in Second Trial Finds He Killed Fireman in Hold-Up | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/to-seek-school-lunch-aid-jersey-wpa-to-form-committee-to-help-on.html | TO SEEK SCHOOL LUNCH AID; Jersey WPA to Form Committee to Help on State Project | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/strike-at-christmastime-when-it-hurts-voted-by-afl-union-of-detroit.html | Strike at Christmastime When 'It Hurts' Voted by A.F.L. Union of Detroit City Men | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/correa-bids-labor-expel-its-pirates-federal-prosecutor-declares-no.html | CORREA BIDS LABOR EXPEL ITS 'PIRATES; Federal Prosecutor Declares No Personal Gains Must Hamper Defense | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/joseph-w-westbrook.html | JOSEPH W. WESTBROOK | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/shanack-profits-put-at-212891-actual-and-potential-cut-on-defense.html | SHANACK PROFITS PUT AT $212,891; Actual and Potential Cut on Defense Deals in 13 Months Estimated at House Inquiry $60,000 IN ONE AT 100% Two Policemen Linked With New York 'Jobber' -- He Fails to Testify but May Today | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/married-couple-wins-bridge-title-mr-and-mrs-jeff-glick-of-miami.html | MARRIED COUPLE WINS BRIDGE TITLE; Mr. and Mrs. Jeff Glick of Miami Outscore Second Pair by a Single Point | True | By Albert H. Morehead | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/named-to-lackawanna-post.html | Named to Lackawanna Post | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/chosen-as-president-of-refrigeration-group.html | Chosen as President Of Refrigeration Group | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/departmental-mail-assailed-for-abuse-house-is-told-cost-for-7-years.html | DEPARTMENTAL MAIL ASSAILED FOR 'ABUSE'; House Is Told Cost for 7 Years Totals $236,156,000 | True | Special to THE NEW YORK TIMES. | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/chicago-sun-at-896000-newspaper-reports-its-first-issue-sold-out-by.html | CHICAGO SUN AT 896,000; Newspaper Reports Its First Issue 'Sold Out' by 10 A.M. | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/epstein-to-discuss-taxes.html | Epstein to Discuss Taxes | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/axisheld-road-attacked.html | Axis-Held Road Attacked | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/trieste-trial-plotters-disavow-admissions-slovene-enemies-of.html | Trieste Trial 'Plotters' Disavow Admissions; Slovene Enemies of Fascism Are Questioned | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/timoshenko-wins-anew-by-tactics-repeats-at-rostov-his-blow-to.html | TIMOSHENKO WINS ANEW BY TACTICS; Repeats at Rostov His Blow to Hitler in Stopping of the First Mosow Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/engineering-awards-up-november-figures-better-than-octobers-but.html | ENGINEERING AWARDS UP; November Figures Better Than October's, but Below 1940 Mark | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/british-restoring-ethiopia-in-full-will-clear-out-all-italians.html | BRITISH RESTORING ETHIOPIA IN FULL; Will Clear Out All Italians, Including Colonists, Then Withdraw Own Troops PLAN BROACHED TO ROME Non-Combatants of Liquidated Empire Sent Home, Others Put in Camp | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/at-the-white-house-parley.html | At the White House Parley | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/health-symposium-held-mrs-roosevelt-says-the-crisis-gives.html | HEALTH SYMPOSIUM HELD; Mrs. Roosevelt Says the Crisis Gives Opportunity to Nation | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/british-ship-sunk-off-azores.html | British Ship Sunk Off Azores | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/japanese-issue-involved.html | Japanese Issue Involved | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/new-firm-is-organized.html | New Firm Is Organized | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/equipment-loan-callable-wheeling-lake-erie-inserts-feature-in-new.html | EQUIPMENT LOAN CALLABLE; Wheeling & Lake Erie Inserts Feature in New Issue | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/tomasic-on-norths-team.html | Tomasic on North's Team | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/green-murray-fight-smith-bill-afl-will-protest-against-antistrike.html | GREEN, MURRAY FIGHT SMITH BILL; A.F.L. Will Protest Against Anti-Strike Plan Until 'Last Breath,' Its Leader Says WIDE C.I.O. PLEA ASKED All Members Are Urged to Tell Legislators They Oppose Any 'Repressive' Action | True | By W.h. Lawrencespecial To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/kenny-paralysis-treatment-approved-by-us-medicine-the-revolutionary.html | Kenny Paralysis Treatment Approved by U.S. Medicine; The Revolutionary Method Long Used in Australia Finally Wins Backing Here -- Involves Exercising of Affected Limbs | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/jewisharmy-urged-to-win-just-peace-hitlers-defeat-and-restoration.html | JEWISHARMY URGED TO WIN JUST PEACE; Hitler's Defeat and Restoration of Palestine State for Race Are Stressed by Committee | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/johnstown-routs-skeeters-51.html | Johnstown Routs Skeeters, 5-1 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/realizing-slows-rise-in-stocks-new-high-prices-for-recovery.html | REALIZING SLOWS RISE IN STOCKS; New High Prices for Recovery Movement Fail to Hold -- Commodities Mixed | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/vicar-to-china-appointed.html | Vicar to China Appointed | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/five-pickets-sent-to-jail.html | Five Pickets Sent to Jail | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/14000-see-skating-show.html | 14,000 See Skating Show | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dinner-is-given-here-for-nina-van-vechten-she-and-fiance-roy.html | DINNER IS GIVEN HERE FOR NINA VAN VECHTEN; She and Fiance, Roy Coppedge Jr., Honored by Charles Nourses | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/a-hungry-leonine-reception-for-the-smith-bill.html | A Hungry Leonine Reception for the Smith Bill | True | By Arthur Krock | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bank-teller-admits-theft.html | Bank Teller Admits Theft | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/elected-by-sterling-products.html | Elected by Sterling Products | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/heavy-losses-expected-but-new-zealands-premier-lists-only-70-killed.html | HEAVY LOSSES EXPECTED; But New Zealand's Premier Lists Only 70 Killed So Far | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/emu-e-dieffenbach.html | EMU, E. DIEFFENBACH | True | Special to THE NEW TORE, TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/karl-decker-dies-correspondent-73-hearst-reporter-many-years.html | KARL DECKER DIES, CORRESPONDENT, 73; Hearst Reporter Many Years Rescued Evangelina Cisneros From a Cuban Prison | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/funds-to-buy-utilities-house-committee-approves-plea-of-rfc-for.html | FUNDS TO BUY UTILITIES; House Committee Approves Plea of RFC for $150,000,000 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/americans-leave-shanghai.html | Americans Leave Shanghai | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/santa-from-us-lands-in-britain-places-war-relief-societys-thousands.html | SANTA FROM U.S. LANDS IN BRITAIN; Places War Relief Society's Thousands of Gifts for Children Safe Ashore | True | Special Cable to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/excess-reserves-continue-climb-local-reserve-bank-reports-a-rise-of.html | EXCESS RESERVES CONTINUE CLIMB; Local Reserve Bank Reports a Rise of $40,000,000 Here, the Fourth in a Row | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/3-indicted-in-oil-plot-queens-man-and-2-westerners-named-in.html | 3 INDICTED IN OIL PLOT; Queens Man and 2 Westerners Named in Abortive Swindle | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bourse-holds-fart-of-gains.html | Bourse Holds Fart of Gains | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/cherchez-1-shoe-femme-dewey-sleuths-hunt-tosser-of-oxford-onto.html | CHERCHEZ 1-SHOE FEMME; Dewey Sleuths Hunt Tosser of Oxford Onto Youth's Head | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/us-woman-shows-own-mexican-jewelry-designs-include-many-exotic.html | U.S. Woman Shows Own Mexican Jewelry; Designs Include Many Exotic Ornaments | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/books-authors.html | Books -- Authors | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bank-wins-plea-for-abitibis-sale-ontario-court-holds-provincial.html | BANK WINS PLEA FOR ABITIBI'S SALE; Ontario Court Holds Provincial Moratorium Act Invalid in Deciding Case | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bogota-to-cancel-us-contracts.html | Bogota to Cancel U.S. Contracts | True | Special Cable to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/miss-cowles-in-defense-plea.html | Miss Cowles in Defense Plea | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/would-divorce-liechtenstein.html | Would Divorce Liechtenstein | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/filipowicz-gets-alleast-honor-fordhams-versatile-fullback-on-first.html | FILIPOWICZ GETS ALL-EAST HONOR; Fordham's Versatile Fullback on First Eleven Selected for Associated Press | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bamberger-signs-pact-newark-department-store-and-union-in-3year.html | BAMBERGER SIGNS PACT; Newark Department Store and Union in 3-Year Agreement | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/axis-oil-reserve-near-end-red-army-expert-estimates-axis-oil.html | Axis Oil Reserve Near End, Red Army Expert Estimates; AXIS OIL RESERVE FOUND NEARING END | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/sloan-bids-industry-act-swiftly-to-balk-postwar-semisocialism-he.html | Sloan Bids Industry Act Swiftly To Balk Post-War Semi-Socialism; He Tells Manufacturers They Have Duty to Support All-Out Effort Now, but Warns That Free Enterprise Is at Stake | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/alumnae-bridge-fete-tomorrow.html | Alumnae Bridge Fete Tomorrow | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/draft-bill-wins-test-in-commons-labor-rebels-fail-to-block-its.html | DRAFT BILL WINS TEST IN COMMONS; Labor Rebels Fail to Block Its Introduction or to Tack on Seizure of War Plants | True | By Craig Thompson | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/arranges-new-loans-united-electric-coal-to-get-820000-from-banks.html | ARRANGES NEW LOANS; United Electric Coal to Get $820,000 From Banks | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/put-victory-cost-at-120-billions-defense-officials-in-a-report-for.html | PUT VICTORY COST AT 120 BILLIONS; Defense Officials in a Report for President Say All-Out Aid May Go Much Higher | True | By James B. Reston | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/49th-state-elects-its-own-governor-oregon-and-california-citizens-.html | '49TH STATE' ELECTS ITS OWN 'GOVERNOR'; Oregon and California Citizens Paraphrase the Bible in Defense of 'Secession' | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/miss-anthony-betrothed-graduate-of-columbia-will-be-bride-of-walter.html | MISS ANTHONY BETROTHED; Graduate of Columbia Will Be Bride of Walter S. Kirkpatrick | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/prr-leases-two-city-piers.html | P.R.R. Leases Two City Piers | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dr-eugene-john-bozsan-surgeon-at-morrisania-hospital-physician-28.html | DR. EUGENE JOHN BOZSAN; Surgeon at Morrisania Hospital, Physician 28 Years, Was 51 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/lower-quota-set-in-refrigerators-januaryfebruary-output-reductions.html | LOWER QUOTA SET IN REFRIGERATORS; January-February Output Re- ductions of 30 to 52% Are Ordered by the 0PM | True | By Charles E. Egan | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/college-body-bars-10-in-georgia-group-southern-association-drops.html | COLLEGE BODY BARS 10 IN GEORGIA GROUP; Southern Association Drops All in State University System and Assails Governor A VENUE OPEN FOR RETURN Action Is Taken on Report Which Stressed 'Unjustifiable Interference' in Education | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dr-walter-f-x-feelt.html | DR. WALTER F. X. FEELT | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dive-bomber-plant-is-opened-in-ohio-new-curtisswright-factory-is.html | DIVE BOMBER PLANT IS OPENED IN OHIO; New Curtiss-Wright Factory Is Dedicated at Columbus | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/city-ousts-elephants-health-department-objects-to-2-being-kept-in.html | CITY OUSTS ELEPHANTS; Health Department Objects to 2 Being Kept in Queens Garage | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/jefferson-establishes-new-chair.html | Jefferson Establishes New Chair | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/juntos-p-yates.html | JUNTOS P. YATES | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/radha-is-danced-by-ruth-st-denis-veteran-begin-series-of-four.html | RADHA' IS DANCED BY RUTH ST. DENIS; Veteran Begin Series of Four Performances With the Work That Won Fame in 1906 | True | By John Martin | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/aef-plan-laid-to-army-and-navy-chicago-tribune-asserts-joint-board.html | A.E.F. 'PLAN' LAID TO ARMY AND NAVY; Chicago Tribune Asserts Joint Board Mapped Invasion by 5 Million in 1943 | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/part-of-early-gain-is-held-by-cotton-list-rises-21-points-but-ends.html | PART OF EARLY GAIN IS HELD BY COTTON; List Rises 21 Points, but Ends 5 to 11 Points Net Higher | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/78family-house-bought-in-bronx-more-than-225000-reported-paid-for.html | 78-FAMILY HOUSE BOUGHT IN BRONX; More Than $225,000 Reported Paid for Apartment With $40,000 Rent Roll HOLC FIGURES IN 3 DEALS Taxpayer, Mortgaged for $24,000 to Catholic Orphan Asylum, Changes Ownership | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/marionette-show-to-aid-british.html | Marionette Show to Aid British | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/child-to-mrs-james-s-earley.html | Child to Mrs. James S. Earley | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/texas-thief-held-in-police-slaying-is-alleged-to-have-confessed.html | TEXAS THIEF HELD IN POLICE SLAYING Is Alleged to Have 'Confessed' That Brother Shot Patrolman | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/2pound-baby-now-22-pounds.html | 2-Pound Baby Now 22 Pounds | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/miss-margaret-c-robinson-of-stamford-engaged-to-as-nyquist-bates.html | Miss Margaret C. Robinson of Stamford Engaged to A.S. Nyquist, Bates Graduate | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nyu-club-backs-stevens-censure-organization-of-letter-men-approves.html | N.Y.U. CLUB BACKS STEVENS CENSURE; Organization of Letter Men Approves Executive Group Criticism of Policy RESOLUTION WINS, 124-56 Former Proteges of Football Coach Split -- Badger Is Scored at Meeting | True | By Roscoe McGowen | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/retailer-tax-refunds-granted.html | Retailer Tax Refunds Granted | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/horace-f-hemphill.html | HORACE F. HEMPHILL | True | Special to THE NEW YORK TniEi. i | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/news-of-markets-is-european-cities-buying-of-home-rail-shares-is.html | NEWS OF MARKETS IS EUROPEAN CITIES; Buying of Home Rail Shares Is Feature of Trading on London Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dividends-voted-by-corporations-universal-pictures-increases-1941.html | DIVIDENDS VOTED BY CORPORATIONS; Universal Pictures Increases 1941 Declarations on 8% Preferred to $6 a Share | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/3-are-questioned-in-currier-bombing-union-officials-whom-lumber-man.html | 3 ARE QUESTIONED IN CURRIER BOMBING; Union Officials Whom Lumber Man Accused Queried by Police | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/marjorie-carlin-feted-brideelect-is-guest-of-mrs-rh-grimes-at.html | MARJORIE CARLIN FETED; Bride-Elect Is Guest of Mrs. R.H. Grimes at Reception | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/german.html | German | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/loyal-workers-plan-benefit.html | Loyal Workers Plan Benefit | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-homer-l-loomis.html | MRS. HOMER L. LOOMIS | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/175-days-racing-likely-next-year-new-york-season-set-to-open-on.html | 175 DAYS RACING LIKELY NEXT YEAR; New York Season Set to Open on April 11 -- Jockey Club Gives No Statement | True | By Bryan Field | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/us-official-visits-nicaragua.html | U.S. Official Visits Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/cleared-as-extortioner-patrolman-hc-dolan-is-ac-quitted-by-bronx.html | CLEARED AS EXTORTIONER; Patrolman H.C. Dolan Is Ac- quitted by Bronx Jury | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/halliday-again-a-hero-patrolman-who-killed-holdup-man-gets-another.html | HALLIDAY AGAIN A HERO; Patrolman Who Killed Hold-Up Man Gets Another Suspect | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/allen-saunders.html | Allen -- Saunders | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/lightning-rod-shortage-looms.html | Lightning Rod Shortage Looms | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-appleby-obtains-divorce.html | Mrs. Appleby Obtains Divorce | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/seaman-held-in-revolt-canal-zone-prisoner-faces-long-term-for.html | SEAMAN HELD IN 'REVOLT'; Canal Zone Prisoner Faces Long Term for Conduct on Ship | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bar-owners-offer-stabilization-plan-6months-guarantee-sought-with.html | BAR OWNERS OFFER STABILIZATION PLAN; 6-Months' Guarantee Sought With Price Change Only if 30-Day Notice Is Given | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/autopsy-on-lisbon-attache.html | Autopsy on Lisbon Attache | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/again-heads-barnard-board.html | Again Heads Barnard Board | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/anne-nagel-wed-to-aviator.html | Anne Nagel Wed to Aviator | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazis-throw-veil-over-main-fights-silent-on-moscow-and-rostov-in.html | NAZIS THROW VEIL OVER MAIN FIGHTS; Silent on Moscow and Rostov in Communique - Taganrog Still Held, Berlin insists | True | By George Axelsson | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/serbian-patriots-holding-up-nazis-claim-recapture-of-2-towns-with.html | SERBIAN PATRIOTS HOLDING UP NAZIS; Claim Recapture of 2 Towns, With 600 German Casualties -- Puppet General Slain | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/raffles-hunted-in-hotel-thefts-welldressed-robber-loots-ten-suites.html | RAFFLES' HUNTED IN HOTEL THEFTS; Well-Dressed Robber Loots Ten Suites in Month as Occupants Are Dining | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/shift-in-personnel-urged-upon-vichy-paris-editors-ask-return-of-men.html | SHIFT IN PERSONNEL URGED UPON VICHY; Paris Editors Ask Return of Men Qualified to Carry Out 'Petain-Goering Policy' | True | By G.h. Archambault | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/fordham-charters-train-student-special-will-leave-on-dee-28-for.html | FORDHAM CHARTERS TRAIN; Student Special Will Leave on Dee. 28 for Sugar Bowl Game | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/college-names-yule-log-bearers.html | College Names Yule Log Bearers | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/raf-in-libya-pounds-axis-units-bombers-active-in-the-battle-zone-as.html | R.A.F. IN LIBYA POUNDS AXIS UNITS; Bombers Active in the Battle Zone as Reserves Move Up During Continued Lull | True | By Joseph M. Levy | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/russian.html | Russian | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/list-of-seven-choice-of-one.html | List of Seven; Choice of One | True | Reg. U.S. Pat. Off. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/hear-labor-ideas-industry-urged-management-men-told-joint.html | HEAR LABOR IDEAS, INDUSTRY URGED; Management Men Told Joint Policy-Making Can Save Gains, Spur Output INFLATION IS DISCOUNTED Deflation More to Be Feared, Jordan Says -- J.K. Louden Elected by Group | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/frank-j-willlams-member-of-the-worldteegram-financial-news-staff.html | FRANK J. WiLLIAMS; Member of The World-Te!egram Financial News Staff | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/10000000-asked-for-new-market-morgan-appeals-to-federal-government.html | $10,000,000 ASKED FOR NEW MARKET; Morgan Appeals to Federal Government for Sum to Build West Side Mart HE LINKS IT WITH DEFENSE 1940 Report to Mayor Urges Speed in Construction -- Fulton Project 'Stalled' | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/navy-opens-field-to-small-inddstry-many-contracts-are-being-given.html | NAVY OPENS FIELD TO SMALL INDDSTRY; Many Contracts Are Being Given to 'Depressed Areas' to Speed Up Production SPECIFICATIONS RELAXED Limited First Orders Will Go to Some Sections as Means of Spreading Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/change-in-acts-at-loews-state.html | Change in Acts at Loew's State | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/union-building-opens-today.html | Union Building Opens Today | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/clash-by-night-halts-resumption-in-philadelphia-off-because-of.html | CLASH BY NIGHT' HALTS; Resumption in Philadelphia Off Because of Bankhead's Illness | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/be-well-dressed-its-safe-us-says-smartly-attired-woman-held-to-be.html | BE WELL DRESSED, IT'S SAFE, U.S. SAYS; Smartly Attired Woman Held to Be Least Hazard in New Defense Industries | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/angel-street-opens-tonight-at-golden-macarthur-directs-comedy-he.html | ' Angel Street" Opens Tonight at Golden -- MacArthur Directs Comedy He Revised, Due Jan. 12 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/scouts-will-see-new-owen-plays-giant-coach-hopes-to-give-them-cause.html | SCOUTS WILL SEE NEW OWEN PLAYS; Giant Coach Hopes to Give Them Cause for Worry in Attack Against Dodgers | True | By Arthur Daley | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/police-raid-midtown-gambling-house-crooked-dice-explain-losses-to.html | Police Raid Midtown Gambling House; Crooked Dice Explain Losses to Him | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/wholesale-butter-down-prices-reverse-the-general-food-trend-with.html | WHOLESALE BUTTER DOWN; Prices Reverse the General Food Trend, With Supplies Large | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/riom-is-made-ready-for-defeat-hearing-trial-of-french-war-officials.html | RIOM IS MADE READY FOR DEFEAT HEARING; Trial of French War Officials Scheduled to Begin Jan. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/leiber-glad-to-be-back-hated-to-leave-giants-in-first-place.html | LEIBER GLAD TO BE BACK; ' Hated to Leave Giants in First Place,' Outfielder Says | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/william-i-moore.html | WILLIAM I. MOORE | True | Special to THE NEW YORK TIMES. | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/reserve-bank-position-range-of-important-items-in-1941-and.html | RESERVE BANK POSITION; Range of Important Items in 1941 and Comparisons | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/will-list-additional-shares.html | Will List Additional Shares | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/david-sarnoffs-mother-mrs-jacob-fox-who-dies-at-73-was-active-in.html | DAVID SARNOFF'S MOTHER; Mrs. Jacob Fox, Who Dies at 73, \| Was Active in Philanthropies | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/baksi-stops-allen-in-ring.html | Baksi Stops Allen in Ring | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/elected-directors-of-oil-company.html | Elected Directors of Oil Company | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/j-archibald-corudss.html | J. ARCHIBALD CORUDSS | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/contracting-for-defense.html | CONTRACTING FOR, DEFENSE | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/parties-to-precede-ball-farmers-dance-will-be-held-at-junior-league.html | PARTIES TO PRECEDE BALL; Farmers Dance Will Be Held at Junior League Tomorrow | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/sec-head-scores-iba-for-policy-eichers-statement-issued-after.html | SEC HEAD SCORES I.B.A. FOR POLICY; Eicher's Statement, Issued After Concillatory Speech, Stuns Convention | True | By Howard W. Calkins | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/fleet-aid-reported-sought.html | Fleet Aid Reported Sought | True | By the United Press. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazis-report-sinking-3-british-navy-craft-say-they-damaged-3-others.html | NAZIS REPORT SINKING 3 BRITISH NAVY CRAFT; Say They Damaged 3 Others in Channel Skirmish | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/russ-music-given-by-philharmonic-prokofieff-shostakovich-and.html | RUSS MUSIC GIVEN BY PHILHARMONIC; Prokofieff, Shostakovich and Tchaikovsky Take Up Most of Orchestral Program | True | By Olin Downes | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/opens-generating-plant-van-wagoner-dedicates-unit-of-consumers.html | OPENS GENERATING PLANT; Van Wagoner Dedicates Unit of Consumers Power | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/paper-box-orders-off-in-month.html | Paper Box Orders Off in Month | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/school-clerk-on-trial-miss-alpert-described-as-the-treasurer-of-red.html | SCHOOL CLERK ON TRIAL; Miss Alpert Described as the Treasurer of Red Unit | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/back-lamson-sessions-plan.html | Back Lamson & Sessions Plan | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/truce-in-orient-rejected-by-us-on-japanese-moves-in-indochina-nazi.html | 'Truce' in Orient Rejected by U.S. On Japanese Moves in Indo-China; Nazi Efforts in Chungking for a Peace Deal Also Reported to Have Helped Kill Tokyo's Plan for 90-Day Cooling-Off Period | True | By K.k. Kawakami | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/burlap-men-reelect-dwyer.html | Burlap Men Re-elect Dwyer | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/beaupre-knocks-out-guerra.html | Beaupre Knocks Out Guerra | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/talmadge-scoffs-at-press.html | Talmadge Scoffs at Press | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/elected-by-urban-league.html | Elected by Urban League | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/boy-gets-12-years-for-slaying-man-girl-companions-15-and-14-of.html | BOY GETS 12 YEARS FOR SLAYING MAN; Girl Companions, 15 and 14, of Killer, 16, Are Sent to Mary- land Reform School THEIR CHARGES REDUCED Youth Pleads Guilty to Ease Their Penalty in the Death of Host on Auto Ride | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/treasury-closes-new-loan-books-1-12-billion-new-money-issues-go.html | TREASURY CLOSES NEW LOAN BOOKS; 1 1/2 Billion New Money Issues Go Quickly -- Individual Offers Open Until Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/eight-years-of-repeal.html | EIGHT YEARS OF REPEAL | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/raymond-phillips-of-apple-industry-secretary-since-1910-of-the.html | RAYMOND PHILLIPS, OF APPLE INDUSTRY; Secretary Since 1910 of the International Association Dies in Ontario Hospital | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/suite-in-e-72d-st-to-school-principal-dr-hein-of-james-monroe-high.html | SUITE IN E. 72D ST. TO SCHOOL PRINCIPAL; Dr. Hein of James Monroe High Signs Lease -- Other Rentals | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/contraseasonal-advance-in-carloadings-gives-one-index-a-record.html | Contraseasonal Advance in Carloadings Gives One Index a Record, Lifts Second | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/johx-mcgrath.html | JOHX McGRATH | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-goss-heads-district-group-named-by-metropolitan-women-golfers.html | MRS. GOSS HEADS DISTRICT GROUP; Named by Metropolitan Women Golfers as President to Succeed Mrs. Korber | True | By Maureen Orcutt | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/british.html | British | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/urges-youth-building-plan.html | Urges Youth Building Plan | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/jews-make-war-aid-gifts-veterans-give-4000-to-british-ambijan-5000.html | JEWS MAKE WAR AID GIFTS; Veterans Give $4,000 to British, Ambijan $5,000 to Russia | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mphail-confers-with-ott-terry-foundation-for-trade-is-laid-phelps.html | M'PHAIL CONFERS WITH OTT, TERRY; Foundation for Trade Is Laid -- Phelps, Hamlin, Coscarart and Lavagetto Mentioned | True | By John Drebinger | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/chiles-vichy-envoy-here-on-way-home-his-nation-stands-beside-other.html | CHILE'S VICHY ENVOY HERE ON WAY HOME; His Nation Stands Beside Other Democracies, He Says | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/seaway-opposition-censured-st-lawrence-project-has-endorsement-of.html | Seaway Opposition Censured; St. Lawrence Project Has Endorsement of Leading Figures | True | EDWARD J. NOBLE. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/stag-party-sees-latest-womens-styles-1000-men-get-gift-tips-from.html | ' Stag' Party Sees Latest Women's Styles; 1,000 Men Get Gift Tips From Young Models | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/adolescent-girl-neglected-mrs-borg-says-minister-urges-new-form-of.html | Adolescent Girl Neglected, Mrs. Borg Says; Minister Urges 'New Form of Glorification' | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bridge-collapse-kills-8-workmen-six-others-missing-seventeen.html | BRIDGE COLLAPSE KILLS 8 WORKMEN; Six Others Missing, Seventeen Injured as Hartford Span, Near Completion, Falls MEN PLUNGED IN WATER Giant Crane and Girders Fall as Support Weakens for the Last River Link | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/the-screen-in-review-smilin-through-in-its-third-reincarnation-with.html | THE SCREEN IN REVIEW; ' Smilin' Through' In Its Third Reincarnation, With Jeanette MacDonald, at the Capitol -- Aherne, Raymond in the Cast | True | By Bosley Crow Lr | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/roses-plentiful-due-to-weather-warm-temperatures-bring-to-city.html | ROSES PLENTIFUL DUE TO WEATHER; Warm Temperatures Bring to City Flower Markets a Flood of Healthy Blooms HOLIDAY BARGAINS SEEN Sunny Skies of Late Fall Said to Have Imparted Lasting Qualities to New Buds | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/uboat-believed-hit-by-us-shell-tanker-salinas-gunned-one-of-craft.html | U-BOAT BELIEVED HIT BY U.S. SHELL; Tanker Salinas Gunned One of Craft That Torpedoed Her Oct. 30, the Navy Says FIRST 'DAMAGE EVIDENCE Report by Commander of the American Ship Praises Crew's Work on Crippled Vessel | True | By Charles Hurdspecial To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/economic-and-social-benefits-of-repeal-in-eight-years-are-reviewed.html | Economic and Social Benefits of Repeal In Eight Years Are Reviewed by Brewers | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/benefit-show-in-village.html | Benefit Show in Village | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/a-dental-cocktail-devised-to-end-pain-uniced-mixture-also-banishes.html | A 'DENTAL COCKTAIL' DEVISED TO END PAIN; Uniced Mixture Also Banishes Patients' Fear, Dentists Hear | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dr-and-mrs-hans-syz-have-son.html | Dr. and Mrs. Hans Syz Have Son | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/two-officers-of-27th-to-retire.html | Two Officers of 27th to Retire | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/germans-in-retreat.html | GERMANS IN RETREAT | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/us-river-ships-reach-manila.html | U.S. River Ships Reach Manila | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/opportunity-seen-for-japan-chance-to-raise-the-banner-of-culture.html | Opportunity Seen for Japan; Chance to Raise the Banner of Culture Instead of War Envisioned | True | B.M. SHIDO. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dell-outboxes-tomez.html | Dell Outboxes Tomez | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/curbs-shut-fisher-plant-metal-priorities-force-17day-closing-of.html | CURBS SHUT FISHER PLANT; Metal Priorities Force 17-Day Closing of Auto Body Unit | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/black-hawks-rout-canadien-six-92-set-season-mark-for-scoring-doug.html | BLACK HAWKS ROUT CANADIEN SIX, 9-2; Set Season Mark for Scoring, Doug Bentley Showing Way With Three Goals | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/festive-program-at-december-ball-general-dancing-late-cabaret.html | FESTIVE PROGRAM AT DECEMBER BALL; General Dancing, Late Cabaret Entertainment Mark Event for Grosvenor House WALTZ STYLE SHOW HELD The Misses Vallory Willis and Suzanne Smith Honored at Dinners Before Benefit | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/job-william-shaw.html | JOB. WILLIAM SHAW | True | Special to THE NEW YOHK TMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/3-join-cotton-exchange-board-of-managers-orders-two-halfholidays.html | 3 JOIN COTTON EXCHANGE; Board of Managers Orders Two Half-Holidays | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/state-taxpayers-demand-economy-300-delegates-of-62-croups-form.html | STATE TAXPAYERS DEMAND ECONOMY; 300 Delegates of 62 Croups Form Emergency Committee on Non-Defense Spending | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/missouri-pacific-moves-offices.html | Missouri Pacific Moves Offices | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mbs-josiah-qtjincy.html | MBS. JOSIAH QTJINCY | True | Special to THE NEW YORK THIES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/text-of-platform-on-national-defense-and-americas-future-adopted-by.html | Text of Platform on 'National Defense and America's Future' Adopted by Manufacturers; NEW PRESIDENT OF MANUFACTURERS ASSOCIATION | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/men-blank-women-in-handicap-match-register-50-squash-racquets.html | MEN BLANK WOMEN IN HANDICAP MATCH; Register 5-0 Squash Racquets Victory -- Midston House Wins -- Nettleton Gains Upset | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/miss-adele-m-shaw.html | MISS ADELE M. SHAW | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/australia-girds-for-pacific-war-cabinet-plans-new-emergency-basis.html | AUSTRALIA GIRDS FOR PACIFIC WAR; Cabinet Plans New Emergency Basis -- Japanese Now Seen Taking the Defensive TOKYO WATCHES BRITISH Arrival of Fleet in Malaya Held to Change Balance in Favor of ABCD Group | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/pianist-a-refugee-wanda-landowska-the-polish-artist-to-arrive-here.html | PIANIST A REFUGEE; Wanda Landowska, the Polish Artist, to Arrive Here Monday | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/job-agency-rules-upheld-court-rejects-plea-that-moss-regulations.html | JOB AGENCY RULES UPHELD; Court Rejects Plea That Moss Regulations Are Arbitrary | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/wilmington-strike-ends-workers-return-today-to-pusey-jones.html | WILMINGTON STRIKE ENDS; Workers Return Today to Pusey & Jones Shipyards | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/conservatives-gain-in-argentine-polling-their-vote-increases-by-25.html | CONSERVATIVES GAIN IN ARGENTINE POLLING; Their Vote Increases by 25%, Against 10% for Radicals | True | Special Cable to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/apartment-house-sold-in-flushing-sanford-towers-assessed-at-170000.html | APARTMENT HOUSE SOLD IN FLUSHING; Sanford Towers, Assessed at $170,000, Goes to Investor for Cash Over $100,000 Lien | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/calls-big-fund-bill-warning-to-japan-taber-tells-house-eight.html | CALLS BIG FUND BILL WARNING TO JAPAN; Taber Tells House Eight Billion Dollar Measure Is Proof That 'We Mean Business' | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/strike-at-grant-stores-450-salesgirls-in-cio-involved-in.html | STRIKE AT GRANT STORES; 450 Salesgirls in C.I.O. Involved in Eleven-Branch Walkout | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/investment-inquiry-ends-final-sections-of-sec-report-transmitted-to.html | INVESTMENT INQUIRY ENDS; Final Sections of SEC Report Transmitted to Congress | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/fred-wackenhvt-46-a-transit-official-superintendent-of-the-surface.html | FRED. WACKENHVT, 46, A TRANSIT OFFICIAL; Superintendent of the Surface Tracks of City in Brooklyn | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/berle-weds-joyce-matthews.html | Berle Weds Joyce Matthews | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/drive-from-kharkov-crushed.html | Drive from Kharkov Crushed | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-emeline-payne-w-c-t-u-leader-91-made-hundreds-of-temperance.html | MRS. EMELINE PAYNE, W. C. T. U. LEADER, 91 \; Made Hundreds of Temperance SpeechesuDies Up-State | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-ic-gary-hostess-entertains-with-a-luncheon-for-mrs-harold-s.html | MRS. I.C. GARY HOSTESS; Entertains With a Luncheon for Mrs. Harold S. Vaughan | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/crucible-steel-co-to-agree-on-mines-chairman-assures-head-of-the.html | CRUCIBLE STEEL CO. TO AGREE ON MINES; Chairman Assures Head of the Arbitration Board It Will Accept Decision | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/pulp-importers-name-sparre-as-president.html | Pulp Importers Name Sparre as President | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/vichy-said-to-grant-bases-in-north-africa-to-germans-petaingoering.html | Vichy Said to Grant Bases In North Africa to Germans; Petain-Goering Accord Reported Excluding Use of Fleet -- West Africa Designated as a 'French-Spanish Defense Zone' NAZIS SAID TO GET BASES FROM VICHY | True | By Reuter | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/tokyo-calls-home-envoys-to-mexico-but-it-is-denied-that-an-exodus.html | TOKYO CALLS HOME ENVOYS TO MEXICO; But It Is Denied That an Exodus of Japanese Is in Prospect | True | Special Cable to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nya-employe-is-killed.html | NYA Employe Is Killed | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/riots-in-schools-ascribed-to-reds-communist-students-threaten.html | RIOTS IN SCHOOLS ASCRIBED TO REDS; Communist Students Threaten Teachers and Incite Others to Violence, Report Says | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/in-civic-virtues-place-christmas-tree-on-the-spot-left-vacant-by.html | IN CIVIC VIRTUES PLACE; Christmas Tree on the Spot Left Vacant by Ousted Statue | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/borgwarner-buys-machinery.html | Borg-Warner Buys Machinery | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/3100-paid-for-drawings-sale-of-part-1-of-the-woodin-collection-nets.html | $3,100 PAID FOR DRAWINGS; Sale of Part 1 of the Woodin Collection Nets $41,820 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/criticizes-british-in-latin-america-house-group-which-toured-17.html | CRITICIZES BRITISH IN LATIN AMERICA; House Group Which Toured 17 Countries Urges Survey of Trade Rivalry With U.S. | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/the-limits-op-taxation.html | THE LIMITS OP TAXATION | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/painters-society-holds-26th-show-44-canvases-on-view-at-new-york.html | PAINTERS' SOCIETY HOLDS 26TH SHOW; 44 Canvases on View at New York Group's Exhibition in Fine Arts Building | True | By Edward Alden Jewell | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/ralph-chblds.html | RALPH CHBLDS | True | Special to THE NEW YORK TDJES. I | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/another-judge-bars-shift-of-teachers-score-now-2-to-1-on-license.html | Another Judge Bars Shift of Teachers; Score Now 2 to 1 on License Controversy | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/wholesale-prices-back-to-high-level-reach-11year-peak-of-nov-15.html | WHOLESALE PRICES BACK TO HIGH LEVEL; Reach 11-Year Peak of Nov. 15 -- Farm Commodities Lead | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/cigar-institute-names-mchose.html | Cigar Institute Names McHose | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/chester-o-stdbtevant.html | CHESTER O. STDBTEVANT | True | Special to THE NEW YORK Tniss. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/playground-is-enlarged-34-of-an-acre-added-to-area-near.html | PLAYGROUND IS ENLARGED; 3/4 of an Acre Added to Area Near Kingsborough Houses | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/cloth-demand-is-mixed-further-upturn-noted-in-wool-fabrics-for.html | CLOTH DEMAND IS MIXED; Further Upturn Noted in Wool Fabrics for Women's Wear | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/votes-on-smith-bill-were-divided-sharply-between-the-industrial-and.html | Votes on Smith Bill Were Divided Sharply Between the Industrial and Rural Areas | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/debris-fills-roads-fresh-german-troops-fought-at-taganrog-by-red.html | DEBRIS FILLS ROADS; Fresh German Troops Fought at Taganrog by Red Army NEW GAINS NEAR MOSCOW Soviet Wedge Strengthens Tula -- Attacks South of Leningrad Recapture 21 Villages DEBRIS FILLS ROADS AS NAZIS FALL BACK | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/screen-news-here-and-in-hollywood-saroyan-is-signed-by-metro-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Saroyan Is Signed by Metro as Producer -- 'Keeper of the Flame' Sold for $50,000 | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/wilson-co-to-give-back-pay.html | Wilson & Co. to Give Back Pay | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nucky-johnson-faces-tax-lien.html | Nucky Johnson Faces Tax Lien | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/white-threat-on-kicks-detroit-star-leads-the-national-football.html | WHITE THREAT ON KICKS; Detroit Star Leads the National Football League in Run-Backs | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/3d-day-of-smog-disrupts-travel-area-cloaked-in-heavy-haze-that.html | 3D DAY OF 'SMOG' DISRUPTS TRAVEL; Area Cloaked in Heavy Haze That Hampers Movements of Everything but Subways | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nutrition-held-key-to-improved-sight-plea-for-reexamination-of-all.html | NUTRITION HELD KEY TO IMPROVED SIGHT; Plea for Re-examination of All Medical Knowledge Is Made to National Society SAFETY LAW ALSO SOUGHT Proper Labeling, Restrictions of Drugs and Cosmetic That May Harm Eyes Urged | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/reichsmarks-show-circulation-increase-statement-of-nov-29-reports.html | REICHSMARKS SHOW CIRCULATION INCREASE; Statement of Nov. 29 Reports 17,792,897,000 Outstanding | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/el-salvador-seeks-us-loan.html | El Salvador Seeks U.S. Loan | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/morgan-stanley-file-notice-of-dissolution.html | Morgan Stanley File Notice of Dissolution | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/to-list-underwriters-kearney-trecker-will-file-group-with-sec-today.html | TO LIST UNDERWRITERS; Kearney & Trecker Will File Group With SEC Today | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/mrs-edward-t-child.html | MRS. EDWARD T. CHILD | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/pension-bill-opposed.html | Pension Bill Opposed | True | THEODORE T. WHITNEY JR. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/downtown-halts-university-by-41-assumes-undisputed-2d-place-in.html | DOWNTOWN HALTS UNIVERSITY BY 4-1; Assumes Undisputed 2d Place in Class A Squash Racquets -- Yale Tops Cornell, 5-0 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/opera-in-review.html | OPERA IN REVIEW | True | N.S. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/british-guiana-sees-new-us-projects-governor-says-announcement-will.html | BRITISH GUIANA SEES NEW U.S. PROJECTS; Governor Says Announcement Will Come 'in Due Course' | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/tanker-men-gain-10-wage-increase-union-announces-agreement-with-six.html | TANKER MEN GAIN $10 WAGE INCREASE; Union Announces Agreement With Six Companies for New Monthly Rate | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazis-see-diversion-in-us-aid-to-turkey-reich-troops-reported.html | NAZIS SEE DIVERSION IN U.S. AID TO TURKEY; Reich Troops Reported Rushed to Bulgarian Frontier | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/hint-from-berlin.html | Hint From Berlin | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/handbill-curb-upheld-appeals-court-says-southamp-ton-ordinance-is.html | HANDBILL CURB UPHELD; Appeals Court Says Southamp- ton Ordinance Is Valid | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/us-aims-to-ease-credit-letters-banks-here-are-worried-by-foreign.html | U.S. AIMS TO EASE CREDIT LETTERS; Banks Here Are Worried by Foreign Refusals to Take Them Due to 'Freezings' | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/alfred-van-praag-hardware-equipment-importer-30-years-a-florist-was.html | ALFRED VAN PRAAG; Hardware Equipment Importer, 30 Years a Florist, Was 68 | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/welders-testify-as-union-orphans-tell-senators-both-afl-and-cio.html | WELDERS TESTIFY AS UNION 'ORPHANS'; Tell Senators Both A.F.L. and C.I.O. Deny Proper Status | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/clothing-workers-assail-bill.html | Clothing Workers Assail Bill | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/accord-reported-in-istanbul.html | Accord Reported in Istanbul | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/own-plan-is-filed-by-electric-power-unit-in-bond-share-system.html | OWN PLAN IS FILED BY ELECTRIC POWER; Unit in Bond & Share System Explains New Set-Up and Integration to SEC | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/2500voice-choir-heard-at-st-johns-episcopal-church-groups-join-in.html | 2,500-VOICE CHOIR HEARD AT ST. JOHN'S; Episcopal Church Groups Join in Special Program | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/wallace-shunts-house-labor-bill-to-moderates-sends-it-to-labor.html | WALLACE SHUNTS HOUSE LABOR BILL TO 'MODERATES; Sends It to Labor Committee, Where Substitution of Less Drastic Measure Looms UNIONS RALLY TO FIGHT Green and Murray Denounce House Vote as Blow to Worker and to National Defense MODERATES GET HOUSE STRIKE BILL | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/italian.html | Italian | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/fate-of-stalin-held-an-omen.html | Fate of "Stalin" Held an Omen | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/italy-offers-many-jobs-in-africa-after-victory.html | Italy Offers Many Jobs In Africa After Victory | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/seventh-straight-for-buffalo.html | Seventh Straight for Buffalo | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/exchange-fund-ruling-affirmed.html | Exchange Fund Ruling Affirmed | True | Special to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazi-planes-kill-36-germans.html | Nazi Planes Kill 36 Germans | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/japan-to-state-her-policy-today-envoys-will-see-hull-at-11-am-to.html | JAPAN TO STATE HER POLICY TODAY; Envoys Will See Hull at 11 A.M. to Present Reply to the President's Question | True | By Bertram D. Hulen | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/grade-a-egg-prices-are-back-in-reach-beef-still-the-best-buy-among.html | Grade A Egg Prices Are Back in Reach -- Beef Still the Best Buy Among Meats | True | By Jane Holt | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/african-air-service-starts-tomorrow-capetown-clipper-to-carry-mail.html | AFRICAN AIR SERVICE STARTS TOMORROW; Capetown Clipper to Carry Mail and a Crew of Fourteen | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/indochina-activity-reported.html | Indo-China Activity Reported | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/gennaropapirites-held-in-cathedral-i-i-opera-stars-among-1500-who.html | GENNAROPAPIRITES HELD IN CATHEDRAL; I I Opera Stars Among 1,500 Who Throng St. Patrick's for Mass for Conductor | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nazis-meeting-in-shanghai.html | Nazis Meeting in Shanghai | True | | C1B 521524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/advertising-news.html | Advertising News | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/support-for-a-strong-policy.html | SUPPORT FOR A STRONG POLICY | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/robert-francis-hassell.html | ROBERT FRANCIS HASSELL | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/sunrise-in-chicago.html | SUNRISE IN CHICAGO | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/known-slain-put-at-24.html | Known Slain Put at 24 | True | By Telephone To the New York Times. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/nam-demands-defense-be-put-under-one-head-platform-asks-strike.html | N.A.M. DEMANDS DEFENSE BE PUT UNDER ONE HEAD; Platform Asks Strike Curbs, Economy in Government and General Tax on Sales | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/dr-beal-wins-pharmacy-prize.html | Dr. Beal Wins Pharmacy Prize | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/odenwald-issue-raised-germans-say-pillaging-of-ship-is-punishable.html | ODENWALD ISSUE RAISED; Germans Say 'Pillaging' of Ship Is Punishable by U.S. Law | True | Wireless to THE NEW YORK TIMES. | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/flumiani-publisher-guilty-of-mail-fraud-exploiter-of-writers.html | FLUMIANI, 'PUBLISHER,' GUILTY OF MAIL FRAUD; Exploiter of Writers Quickly Convicted in U.S. Court | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/gas-fumes-fell-3-infants-alone-in-home-sister-12-saves-two-but.html | Gas Fumes Fell 3 Infants Alone in Home; Sister, 12, Saves Two, but Brother Dies | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/c-jane-d-thomas-makes-her-debut-wears-a-greuze-gown-of-white.html | C. JANE D. THOMAS MAKES HER DEBUT; Wears a Greuze Gown of White Brocaded Damask at Party in Home of Parents | True | | C1B 521524 |
| 1941-12-05 | 1941-12-05 | https://www.nytimes.com/1941/12/05/archives/martin-zinn-exhead-of-gem-razor-corp-of-which-he-was-a-founder-dies.html | MARTIN ZINN; Ex-Head of Gem Razor Corp., of Which He was a Founder, Dies | True | | C1B 521524 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/tells-of-killing-son-father-pressed-cloth-of-chloro-form-on-ill.html | TELLS OF KILLING SON; Father Pressed Cloth of Chloro- form on Ill Boy's Face | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/lodge-for-fight-to-end-senator-says-freedom-not-slavery-must.html | LODGE FOR 'FIGHT TO END'; Senator Says Freedom, Not Slavery, Must Triumph | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/japan-confident-talks-will-go-on-spokesman-says-both-sides-are.html | JAPAN CONFIDENT TALKS WILL GO ON; Spokesman Says Both Sides Are 'Sincere' -- Denies Hull's Charge Tokyo Backs Force | True | By Otto D. Tolischus | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/navy-rated-best-in-east-reader-places-middies-first-on-basis-of.html | NAVY RATED BEST IN EAST; Reader Places Middies First on Basis of Their Hard Schedule | True | JOHN E. WALKER. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/child-care-planned-day-nurseries-to-seek-50000-to-aid-mothers-in.html | CHILD CARE PLANNED; Day Nurseries to Seek $50,000 to Aid Mothers in Defense | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/meade-to-ride-at-tropical.html | Meade to Ride at Tropical | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/chain-mens-wear-sales-rose-33.html | Chain Men's Wear Sales Rose 33% | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/forgotten-soldier-left-guarding-rail-crossing.html | Forgotten Soldier Left Guarding Rail Crossing | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/labor-said-to-get-billion-tribute-arnold-tells-manufacturers-this.html | LABOR SAID TO GET BILLION 'TRIBUTE'; Arnold Tells Manufacturers This Sum Is Exacted Yearly by Illegitimate Practices LEGAL CURBS ARE URGED K.T. Keller Outlines Strides Made by Industry and Gives Program for Future | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/duopianists-heard-in-allbach-recital-isabel-and-silvio-scionti-give.html | DUO-PIANISTS HEARD IN ALL-BACH RECITAL; Isabel and Silvio Scionti Give Program at Town Hall | True | R.P. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/in-praise-of-bill-geyer.html | In Praise of Bill Geyer | True | RICHARD J. BUTLER. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/vichy-says-japan-is-limiting-troops-force-in-indochina-asserted-to.html | VICHY SAYS JAPAN IS LIMITING TROOPS; Force in Indo-China Asserted to Number 50,000, Not More Than Pact Fixes | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/berlin-evasive-on-japan-holds-it-is-not-up-to-germany-to-make-any.html | BERLIN EVASIVE ON JAPAN; Holds It Is Not Up to Germany to Make Any Comment | True | By Telephone To the New York Times. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/use-of-milk-by-the-average-us-family-is-below-health-diet-gallup.html | Use of Milk by the Average U.S. Family Is Below Health Diet, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/charles-e-nixojv.html | CHARLES E. NIXOJV | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/stocks-reduce-days-early-loss-turnover-on-exchange-also-declines.html | STOCKS REDUCE DAY'S EARLY LOSS; Turnover on Exchange Also Declines; Bonds Slow -- Wheat, Cotton Up STOCKS REDUCE DAY'S EARLY LOSS | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mrs-belcher-wins-fifth-chess-game-beats-miss-karff-after-34-moves.html | MRS. BELCHER WINS FIFTH CHESS GAME; Beats Miss Karff After 34 Moves in Title Play | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/jersey-relief-costs-down-again.html | Jersey Relief Costs Down Again | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/im-a-curtin-dies-opstatephysicim-retired-professor-at-syracuse.html | IM. A. CURTIN DIES; OP-STATEPHYSICIM; Retired Professor at Syracuse University, 53 Years in Practice There, Was 79 | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mr-moses-report-commended.html | Mr. Moses' Report Commended | True | ELY JACQUES KAHN, | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/engineers-urged-to-back-defense-allout-aid-in-battle-to-beat-hitler.html | ENGINEERS URGED TO BACK DEFENSE; All-Out Aid in Battle to Beat Hitler Asked by J.W. Parker, Society's New Head POST-WAR PROBLEMS CITED We Must Prepare Now to Meet Tremendous 'Readjustment,' He Tells Colleagues | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/l-h-cummings-jr-of-stetson-hat-firm-vice-president-of-concern-since.html | L H. CUMMINGS JR. OF STETSON HAT FIRM; Vice President of Concern Since 1938 Naval Officer in War i | True | Special to THE NEW YOHK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/olin-downes-has-operation.html | Olin Downes Has Operation | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/adolph-gerstenbebg.html | ADOLPH GERSTENBEBG | True | Special to THE New YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/six-british-planes-lost-in-channel-raid-attacks-on-german-shipping.html | SIX BRITISH PLANES LOST IN CHANNEL RAID; Attacks on German Shipping Resumed After Week's Lull | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/stevens-denies-he-plans-to-quit-coach-never-contemplated-it-he.html | STEVENS DENIES HE PLANS TO QUIT; Coach 'Never Contemplated It,' He Asserts -- Regrets Tempest Over N.Y.U. Football | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cards-bar-road-to-halass-team-bears-must-beat-chicago-foe-tomorrow.html | CARDS BAR ROAD TO HALAS'S TEAM; Bears Must Beat Chicago Foe Tomorrow to Gain Western Play-Off With Packers | True | By Arthur Daley | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nazi-report-on-finland.html | Nazi Report on Finland | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/troth-announced-of-mrs-stewart-daughter-bf-dean-sage-will-be-wed-to.html | TROTH ANNOUNCED OF MRS. STEWART; Daughter *bf Dean Sage Will Be Wed to David H. McAlpin Early Next Month ———— | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/picket-rowdyism-studied-by-state-legislative-committee-hears-how.html | PICKET ROWDYISM STUDIED BY STATE; Legislative Committee Hears How Stores Have Suffered by Inter-Union Feuds | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/gilbert-alexander.html | GILBERT ALEXANDER | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/receives-coffee-queens-mrs-roosevelt-welcomes-them-at-the-white.html | RECEIVES 'COFFEE QUEENS'; Mrs. Roosevelt Welcomes Them at the White House | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/franklin-p-buuman.html | FRANKLIN P. BUU^MAN | True | Special to THE NB-W YORK TIMES. I | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/b-o-would-drop-jersey-service-plea-to-icc-blames-rise-in-states.html | B. &O. WOULD DROP JERSEY SERVICE; Plea to I.C.C. Blames Rise in State's Taxes From $13,000 to $285,000 in Year TO USE OTHER RAILROADS Jersey Central and Reading to Carry Passengers Between New York and Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/coattails-of-uncle-sam-fall-to-hide-wpa-man.html | Coattails of Uncle Sam Fall to Hide WPA Man | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cab-halts-purchase-of-taca.html | C.A.B. Halts Purchase of Taca | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/french-ponder-low-birth-rate.html | French Ponder Low Birth Rate | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/4th-peasouper-blacks-out-city-shroud-of-fog-and-rain-again-slows.html | 4TH 'PEA-SOUPER' BLACKS OUT CITY; Shroud of Fog and Rain Again Slows Vehicles, but It Is Expected to Clear Today | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/friends-ad-honors-ott-insert-tribute-to-giants-pilot-in-new-orleans.html | FRIENDS AD HONORS OTT; Insert Tribute to Giants' Pilot in New Orleans Newspaper | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/christmas-tree-prices-higher.html | Christmas Tree Prices Higher | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/2900000-issue-sold-by-buffalo-award-of-tax-certificates-is-made-to.html | $2,900,000 ISSUE SOLD BY BUFFALO; Award of Tax Certificates Is Made to F.S. Moseley & Co. on Bid of 0.54% OTHER MUNICIPAL LOANS Burlington County, N.Y., Places $260,000 Road Bonds on Tender of 100.377 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/rail-agreement-is-signed.html | Rail Agreement Is Signed | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/all-favored-teams-qualify-at-bridge-field-in-teamoffour-play-at.html | ALL FAVORED TEAMS QUALIFY AT BRIDGE; Field in Team-of-Four Play at Richmond Is Cut to 24 Without Casualties | True | By Albert H. Morehead | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/finnish.html | Finnish | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/huxley-to-study-us-british-writer-here-to-survey-outcome-of-social.html | HUXLEY TO STUDY US; British Writer Here to Survey Outcome of Social Revolt | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/finnish-towns-bombed.html | Finnish Towns Bombed | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/flamm-asks-new-permit-former-owner-of-wmca-plans-a-new-station-here.html | FLAMM ASKS NEW PERMIT; Former Owner of WMCA Plans a New Station Here | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nazis-order-scrutiny-of-french-business-all-firms-must-submit-their.html | Nazis Order Scrutiny of French Business; All Firms Must Submit Their Annual Reports | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ruth-st-denis-program.html | Ruth St. Denis Program | True | By John Martin | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/trieste-trial-points-at-slav-irredentists-data-allegedly-found-by.html | TRIESTE TRIAL POINTS AT SLAV IRREDENTISTS; Data Allegedly Found by Nazis at Belgrade Brought Oat | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dickinson-elects-dittman.html | Dickinson Elects Dittman | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/missouri-retains-faurot-football-coach-accepts-1year-contract-at.html | MISSOURI RETAINS FAUROT; Football Coach Accepts 1-Year Contract at $10,000 Salary | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/iba-pledges-aid-in-defense-drive-resolution-at-closing-session.html | I.B.A. PLEDGES AID IN DEFENSE DRIVE; Resolution at Closing Session Offers Services in Campaign to Sell Savings Bonds | True | By Howard W. Calkins | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/vichy-puts-troops-at-50000.html | Vichy Puts Troops at 50,000 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/british-defeat-axis-units-in-libya-in-heavy-fighting-but-lose.html | British Defeat Axis Units in Libya In Heavy Fighting, but Lose Gambut; BRITISH DRIVE BACK AXIS UNITS IN LIBYA | True | By Joseph M. Levy | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/hc-kelly-heads-city-club.html | H.C. Kelly Heads City Club | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/2-more-germans-shot-at-in-france-officer-is-wounded-in-paris.html | 2 MORE GERMANS SHOT AT IN FRANCE; Officer Is Wounded in Paris, Another Escapes Harm in Attack Near Versailles POLICE URGE A VAST HUNT French Fear New Outbreaks of Violence May Upset Nazi Collaboration Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/tikhvin-battle-continues.html | Tikhvin Battle Continues | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nazis-bar-sales-by-jews-forbid-disposal-of-personal-property.html | NAZIS BAR SALES BY JEWS; Forbid Disposal of Personal Property Without Permission | True | By Telephone to the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/heads-christmas-appeal-mrs-kermit-roosevelt-seeks-fund-for-children.html | HEADS CHRISTMAS APPEAL; Mrs. Kermit Roosevelt Seeks Fund for Children in Britain | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/gifts-for-prisoners-children.html | Gifts for Prisoners' Children | True | E.R. CASS.General Secretary, Prison Association of New York. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/named-head-of-book-drive.html | Named Head of Book Drive | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cancer-patient-gives-savings-to-aid-others-nurse-incurably-iii-goes.html | CANCER PATIENT GIVES SAVINGS TO AID OTHERS; Nurse, Incurably III, Goes Into Ward to Help Fund She Started | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/l1nus-keating-timelock-maker-headed-firms-here-in-jersey-and.html | LINUS KEATING; Timelock Maker Headed Firms Here, in Jersey and Maryland | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/russian.html | Russian | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/sabbaticals-set-record-1509-teachers-and-supervisors-seek-february.html | SABBATICALS SET RECORD; 1,509 Teachers and Supervisors Seek February Leaves | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/the-mayor-and-mr-odwyer.html | THE MAYOR AND MR. O'DWYER | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/opm-plan-offers-blanket-ratings-new-output-requirements-idea-aims.html | OPM PLAN OFFERS BLANKET RATINGS; New Output Requirements Idea Aims to Link Flow of Goods to Demand-Supply Ratio | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/thomas-0-thacher-official-of-a-detroit-tool-firm-was-brother-of.html | THOMAS 0. THACHER; Official of a Detroit Tool Firm Was Brother of Albany Ex-Mayor | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/welles-to-address-nrdga.html | Welles to Address N.R.D.G.A. | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/stalin-and-sikorski-agree-on-mutual-aid-pact-pledges-alliance-in.html | STALIN AND SIKORSKI AGREE ON MUTUAL AID; Pact Pledges Alliance in War and Union in 'Just Peace' | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fish-before-grand-jury-representative-silent-concern-ing-questions.html | FISH BEFORE GRAND JURY; Representative Silent Concern- ing Questions Put to Him | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/big-five-sign-peace-terms.html | Big Five" Sign Peace Terms | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/berlin-denies-surprise.html | Berlin Denies Surprise | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/blow-to-lewis-due-at-jersey-conclave-attacks-for-isolationism-and.html | BLOW TO LEWIS DUE AT JERSEY CONCLAVE; Attacks for Isolationism and Recent 'Purge' Expected | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/youths-to-widen-industry-program-extension-of-achievement-plan.html | YOUTHS TO WIDEN INDUSTRY PROGRAM; Extension of Achievement Plan Urged by Business Leaders at Meeting Here | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/grajvt-p-wakn-i.html | GRAJVT P. WAKn I | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/army-contracts-in-day-6912563-awards-to-many-concerns-in-this-area.html | ARMY CONTRACTS IN DAY $6,912,563; Awards to Many Concerns in This Area Are Listed by the War Department | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mayser-again-president-heads-middle-atlantic-college-football.html | MAYSER AGAIN PRESIDENT; Heads Middle Atlantic College Football Association | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/axis-libya-aid-cut-60-british-naval-officer-estimates-effect-of.html | AXIS LIBYA AID CUT 60%; British Naval Officer Estimates Effect of Attacks on Convoys | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/gorge-g-prentice-retired-bridgeport-manufacturer-and-inventor-dies.html | GEORGE G. PRENTICE; Retired Bridgeport Manufacturer and Inventor Dies in San Diego | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/speech-by-hw-prentis-jr-listing-threats-to-bill-of-rights.html | Speech by H.W. Prentis Jr. Listing Threats to Bill of Rights | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/wins-world-trade-award-san-francisco-chamber-group-gets-arbitration.html | WINS WORLD TRADE AWARD; San Francisco Chamber Group Gets Arbitration Plaque | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nazi-reward-for-spain-division-of-french-morocco-is-reported-in.html | NAZI REWARD FOR SPAIN; Division of French Morocco Is Reported in Vichy-Berlin Pact | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/no-us-action-seen-in-british-war-move-our-stand-on-finland-rumania.html | NO U.S. ACTION SEEN IN BRITISH WAR MOVE; Our Stand on Finland, Rumania and Hungary Already Stated | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/powerline-questions.html | POWER-LINE QUESTIONS | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/patrick-hamiltons-angel-street-is-the-new-mystery-drama-at-the.html | Patrick Hamilton's 'Angel Street' Is the New Mystery Drama at the Golden Theatre | True | By Brooks Atkinson | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nazis-said-to-urge-michael-to-marry-young-rumanian-king-re-ported.html | NAZIS SAID TO URGE MICHAEL TO MARRY; Young Rumanian King Re- ported Weighing a Proposal for Bavarian Princess | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/four-guilty-in-gambling-case.html | Four Guilty in Gambling Case | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/rabbi-leibowitz-seminary-founder-dean-of-rabbinical-institution-in.html | RABBI LEIBOWITZ, SEMINARY FOUNDER; Dean of Rabbinical Institution in Brooklyn, Organized in 1934, Dies in Hospital | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dr-laburt-to-head-wingdale.html | Dr. Laburt to Head Wingdale | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/william-huyler-patjlison.html | WILLIAM HUYLER PATJLISON | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/separate-air-force-is-opposed-by-snyder-back-from-england.house.html | Separate Air Force Is Opposed By Snyder, Back From England; House Military Head Cites Views of Com- manders There on Lack of Aviation Sup- port for British Ground Troops | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/shanghai-forecasts-end-of-gasoline-sale-suspension-expected-monday.html | SHANGHAI FORECASTS END OF GASOLINE SALE; Suspension Expected Monday -- Food Problem Becomes Acute | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/quake-scares-costa-rica-panama-feels-one-of-strongest-tremors-in.html | QUAKE SCARES COSTA RICA; Panama Feels One of Strongest Tremors in Years | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/bourse-listless-and-lower.html | Bourse Listless and Lower | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/defenses-effect-on-home-studied-many-sweeping-revisions-in.html | DEFENSE'S EFFECT ON HOME STUDIED; Many Sweeping Revisions in Household Sciences Are Seen at Educators' Session ADULTS NEED TRAINING Miss Amidon and Miss Van Liew Call for Education With Community Angle | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/woman-doctor-sentenced.html | Woman Doctor Sentenced | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/benvindo-ceia.html | BENVINDO CEIA | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/hearing-on-deal-by-utility.html | Hearing on Deal by Utility | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/retrievers-show-brilliant-form-entire-field-of-15-called-back-after.html | RETRIEVERS SHOW BRILLIANT FORM; Entire Field of 15 Called Back After Three Tests in National Stake DISPLAY PUNCH AND DRIVE No Failures Are Recorded as Dogs Go Through 2 Series on Land, One in Water | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-george-meade-maryland.html | FORT GEORGE MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/call-garden-conference-wickard-and-mcnutt-summon-farm-group-for-dec.html | CALL GARDEN CONFERENCE; Wickard and McNutt Summon Farm Group for Dec. 19 | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/jersey-senator-spurns-acting-governor-post.html | Jersey Senator Spurns Acting Governor Post | True | Special to THE NEW YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/morris-would-end-charity-overlap-he-wants-independent-drives.html | MORRIS WOULD END CHARITY OVERLAP; He Wants Independent Drives Eliminated So as to Halt Duplication of Work | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/virginia-snead-a-bride-married-in-montclair-church-to-john-alden.html | VIRGINIA SNEAD A BRIDE; Married in Montclair Church to John Alden Keyser | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/demand-is-heavy-for-new-us-loans-2-issue-is-oversubscribed-9-times.html | DEMAND IS HEAVY FOR NEW U.S. LOANS; 2% Issue Is Oversubscribed 9 Times and 2 1/2s 6 1/2 Times Treasury Says | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/463520-paid-here-for-112-paintings-safe-total-highest-in-decade.html | $463,520 PAID HERE FOR 112 PAINTINGS; Safe Total Highest in Decade -- $31,000 Buys a Romney -- Billy Rose Pays $15,500 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/miss-mary-e-sward-wed-wellesley-alumna-is-married-in-bermuda-to.html | MISS MARY E. SWARD WED; Wellesley Alumna Is Married in Bermuda to Laurion E. Trott | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/white-house-dinner-for-open-road-group-dr-neilson-and-associates.html | WHITE HOUSE DINNER FOR OPEN ROAD GROUP; Dr. Neilson and Associates Aid Student Travel to Russia | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ohio-charwomens-pay-fight-halts-lines-buses-here-and-in-boston-all.html | Ohio Charwomen's Pay Fight Halts Line's Buses Here and in Boston; All Service "Out of Cities on Two Branches of Greyhound System Is Stopped in Sympathy With 7 in Cleveland | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/merger-is-completed-writ-against-union-of-celanese-and-celluloid.html | MERGER IS COMPLETED; Writ Against Union of Celanese and Celluloid Dissolved | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/denies-bergdoll-parole-war-department-refuses-to-free-draft-dodger.html | DENIES BERGDOLL PAROLE; War Department Refuses to Free Draft Dodger | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/party-to-aid-students-barnard-club-seeking-funds-for-scholarship.html | PARTY TO AID STUDENTS; Barnard Club Seeking Funds for Scholarship | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/argentina-sends-more-currency-589000-of-us-money-re-turned-during.html | ARGENTINA SENDS MORE CURRENCY; $589,000 of U.S. Money Re- turned During November -- Total Unusually Large | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dr-dafoe-lectures-here.html | Dr. Dafoe Lectures Here | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/firms-raise-salaries-increases-announced-by-js-bache-and-cohu.html | FIRMS RAISE SALARIES; Increases Announced by J.S. Bache & Co. and Cohu & Torrey | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/says-army-eyes-deferred-classes-colonel-battley-urges-training-for.html | SAYS ARMY EYES DEFERRED CLASSES; Colonel Battley Urges Training for Defense Jobs Men Over Age or Unfit for Fighting | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/hoppe-beats-three-cue-rivals.html | Hoppe Beats Three Cue Rivals | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/link-to-libyan-fighting-noted.html | Link to Libyan Fighting Noted | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/3-allies-of-nazis-say-no-to-britain-hungary-scorns-unlawful-and.html | 3 ALLIES OF NAZIS SAY 'NO' TO BRITAIN; Hungary Scorns 'Unlawful and Unjust' Demand to Cease Hostilities With Russia | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/vigilantes-patrol-saratoga.html | Vigilantes' Patrol Saratoga | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/roosevelt-is-urged-to-act-walkouts-are-viewed-as-possible-in-the.html | Roosevelt Is Urged to Act -- Walkouts Are Viewed as Possible in the Christmas Rush as Agency Bars Pay Plan | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/child-born-to-albert-grosses.html | Child Born to Albert Grosses | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/honduras-clings-to-us-president-informs-congress-of-continued-policy.html | HONDURAS CLINGS TO U.S.; President Informs Congress of Continued Policy | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/2-honored-by-the-moles-construction-group-picks-madi-gan-and.html | 2 HONORED BY THE MOLES; Construction Group Picks Madi- gan and Prentis for Awards | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/get-walshhealey-waiver-pools-of-defense-contractors-given-exemption.html | GET WALSH-HEALEY WAIVER; Pools of Defense Contractors Given Exemption | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/chain-acquires-hotel-carter-management-gets-the-george-washingon.html | CHAIN ACQUIRES HOTEL; Carter Management Gets the George Washington Here | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/business-world.html | Business World | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/petains-advisers-meet-70-study-economic-and-social-problems-in.html | PETAIN'S ADVISERS MEET; 70 Study Economic and Social Problems in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/speaks-on-junior-colleges.html | Speaks on Junior Colleges | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mozarts-memory-honored-by-opera-performance-of-don-giovanni-at.html | MOZART'S MEMORY HONORED BY OPERA; Performance of 'Don Giovanni' at Metropolitan Marks 150th Anniversary of Death | True | By Howard Taubman | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/violence-may-upset-parleys.html | Violence May Upset Parleys | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/pupils-barter-for-meals.html | Pupils Barter for Meals | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/bill-clause-for-lasser-loses.html | Bill Clause for Lasser Loses | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cotton-advances-after-early-lag-closing-prices-show-net-gains-of-18.html | COTTON ADVANCES AFTER EARLY LAG; Closing Prices Show Net Gains of 18 to 23 Points -- Far East News Spurs Buying | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/industry-hears-call-to-defend-free-enterprise-prentis-and-other.html | INDUSTRY HEARS CALL TO DEFEND FREE ENTERPRISE; Prentis and Other Leaders in N.A.M. Warn of Loss of Our Liberty if System Goes | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/veteran-witness-guilty-man-who-appeared-in-rosenthal-case-convicted.html | VETERAN WITNESS GUILTY; Man Who Appeared in Rosenthal Case Convicted as Gambler | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dr-shuster-talks-on-war.html | Dr. Shuster Talks on War | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/high-realty-taxes-termed-larceny-fahey-says-overvaluation-of.html | HIGH REALTY TAXES TERMED 'LARCENY'; Fahey Says Overvaluation of Residences in Many Cities Also Creates 'Danger' | True | By Lee E. Cooper | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/short-interest-up-a-bit-rose-from-444745-to-453244-shares-in.html | SHORT INTEREST UP A BIT; Rose From 444,745 to 453,244 Shares in November | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cornell-elects-blatz.html | Cornell Elects Blatz | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/tea-for-princess-martha-american-friends-of-norway-open.html | TEA FOR PRINCESS MARTHA; American Friends of Norway Open Headquarters | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/servant-problem-taken-up-by-state-employment-bureau-survey-stresses.html | SERVANT PROBLEM TAKEN UP BY STATE; Employment Bureau Survey Stresses Lack of Trained Help for 'Living In' Jobs PART-TIME WORK APPEALS Some Agencies, However, Hold No Shortage Exists -- Factors in Situation Studied | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/canada-to-set-up-import-subsidies-will-also-cut-duty-on-goods-not.html | CANADA TO SET UP IMPORT SUBSIDIES; Will Also Cut Duty on Goods Not Available There at 'Reasonable Prices' | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/4-in-auto-drown-in-bridge-crash-speeding-car-headed-wrong-way-on.html | 4 IN AUTO DROWN IN BRIDGE CRASH; Speeding Car Headed Wrong Way on the Willis Ave. Span Hurtles Through Guard Rail | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/main-effect-at-peace-table.html | Main Effect at Peace Table | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/children-to-throng-cathedral-today-all-young-people-of-diocese.html | CHILDREN TO THRONG CATHEDRAL TODAY; All Young People of Diocese Invited to St. John's Service | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dies-seeks-links-to-alien-fronts-inquiry-gets-rosters-of-fight-for.html | DIES SEEKS LINKS TO ALIEN 'FRONTS'; Inquiry Gets Rosters of Fight for Freedom, America First and Federal Union, Inc. SOME BUNDISTS TRACED Freedom Group Says It Warns Local Bodies to Beware of 'Reds' Offering Help | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/grange-bars-illinois-post.html | Grange Bars Illinois Post | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/suit-for-accounting-is-upheld-by-court-stockholder-of-bmt-seeks.html | SUIT FOR ACCOUNTING IS UPHELD BY COURT; Stockholder of BMT Seeks Recovery of Alleged Profits | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Named as New Vicar Of St. Thomas Chapel TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/food-machinery-earned-1913866-income-for-the-fiscal-year-equivalent.html | FOOD MACHINERY EARNED $1,913,866; Income for the Fiscal Year Equivalent to $4.27 a Share on Common Stock | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/canadian-linage-up-86.html | Canadian Linage Up 8.6% | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/says-army-camps-lack-recreation-senate-groups-report-asserts-pine.html | SAYS ARMY CAMPS LACK RECREATION; Senate Group's Report Asserts Pine Camp Has 51 Baseball Bats but No Ball Field | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/italian.html | Italian | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/screen-news-here-and-in-hollywood-universal-will-film-poe-story.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Will Film Poe Story, 'Mystery of Marie Roget,' and 'Ghost of Frankenstein' MELODRAMA AT THE RIALTO ' Confessions of Boston Blackie' Will Open Today -- 'Swamp Water' in Fourth Week | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/british.html | British | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-dupont-delaware.html | FORT DUPONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dentist-praises-press-newspapers-educate-public-on-tooth-care-dr.html | DENTIST PRAISES PRESS; Newspapers Educate Public on Tooth Care, Dr. Quinn Says | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/orders-power-line-start-roosevelt-tells-army-to-survey-massenanew.html | ORDERS POWER LINE START; Roosevelt Tells Army to Survey Massena-New York City Project | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial to The New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/jewish-property-held-vichy-appoints-provisional-managers-to-take.html | JEWISH PROPERTY HELD; Vichy Appoints 'Provisional Managers' to Take Charge | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mansion-plan-revived-no-steps-taken-yet-however-on-using-gracie.html | MANSION PLAN REVIVED; No Steps Taken Yet, However, on Using Gracie House for Mayor | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/john-hn-potters-entertain.html | John H.N. Potters Entertain | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mrs-henry-corwin.html | MRS. HENRY CORWIN | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/5-soldiers-hurt-in-skid-army-truck-in-convoy-crashes-into-tree-at.html | 5 SOLDIERS HURT IN SKID; Army Truck in Convoy Crashes Into Tree at Ellenville | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/racings-present-decadence.html | Racing's Present Decadence | True | R.J. HOLLINGSWORTH. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/in-italy-with-his-mother.html | In Italy with His Mother | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ball-to-help-red-cross.html | Ball to Help Red Cross | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/rev-dr-g-mcdne-expert-on-orient-uuuuuu-presbyterian-minister-taught.html | REV. DR. G. M'CDNE, EXPERT ON ORIENT uuuuuu; Presbyterian Minister Taught r at Moody Bible Institute in ChicagouDies at 68 | True | Special to THE Niw YORK THIES. I | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/liu-five-takes-seventh-straight-downs-american-international-by.html | L.I.U. FIVE TAKES SEVENTH STRAIGHT; Downs American International by 51-21 -- St. John's and Manhattan Win | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fish-warns-of-russian-menace.html | Fish Warns of Russian Menace | True | By the United Press. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/finnish-reply-conciliatory.html | Finnish Reply Conciliatory | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/australia-takes-more-war-steps-cabinet-makes-emergency-decisions.html | AUSTRALIA TAKES MORE WAR STEPS; Cabinet Makes Emergency Decisions -- Leaves Voided, Gas Masks Ordered | True | By Roy L. Curthoys | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cutting-named-at-colgate.html | Cutting Named at Colgate | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/notice-on-import-ruling-south-africa-to-honor-drafts-only-on.html | NOTICE ON IMPORT RULING; South Africa to Honor Drafts Only on Permits | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mexico-has-big-road-fund-23000000-will-be-spent-on-highways-next.html | MEXICO HAS BIG ROAD FUND; $23,000,000 Will Be Spent on Highways Next Year | True | Special Cable to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/cottonmill-rate-up-more-than-trend-cloth-sales-light-business-index.html | Cotton-Mill Rate Up More Than Trend; Cloth Sales Light; Business Index Rises | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/italian-artillery-bombards-tobruk-rome-says-bombers-strafe-british.html | ITALIAN ARTILLERY BOMBARDS TOBRUK; Rome Says Bombers Strafe British Near Bir El-Gobi Despite Bad Weather | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/limiting-use-of-subs-squads-of-equal-size-proposed-for-college.html | LIMITING USE OF SUBS; Squads of Equal Size Proposed for College Football Games | True | WADSWORTH FARNUM. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/us-urged-to-quit-housing-business-savings-and-loan-league-calls-for.html | U.S. URGED TO QUIT HOUSING BUSINESS; Savings and Loan League Calls for End of HOLC and FHA | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/red-drive-futile-germans-insist-russian-waves-beat-in-vain-on-line.html | RED DRIVE FUTILE, GERMANS INSIST; Russian Waves Beat in Vain on Line East of Taganrog, Berlin Spokesmen Say | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/us-not-to-take-over-washington-officials-deny-such-action-is.html | U.S. NOT TO TAKE OVER; Washington Officials Deny Such Action Is Contemplated Now | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/australian-prisoners-pay-for-axis-pique-on-slogans.html | Australian Prisoners Pay For Axis Pique on Slogans | True | Special Cable to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/threat-to-block-robinson-bouts-made-by-philadelphia-promoter-taylor.html | Threat to Block Robinson Bouts Made by Philadelphia Promoter; Taylor Plans Suit and Hopes to Enlist Aid of Commission to Enjoin Fights Here Unless Star Agrees to Box Servo | True | By James P. Dawson | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/bullitt-is-added-to-board-of-general-aniline-film-new-step-to-place.html | Bullitt Is Added to Board Of General Aniline & Film; New Step to Place Control in American Hands Announced by Mack -- Envoy Expected to Be Active in Direction W.C. BULLITT JOINS GENERAL ANILINE | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/stimson-assails-telling-war-plan-secretary-deplores-that-there-are.html | STIMSON ASSAILS TELLING WAR PLAN; Secretary Deplores That There Are Those 'So Wanting in Loyalty and Patriotism' | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/making-freshmen-eligible.html | Making Freshmen Eligible | True | SOL ROSEN. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fantastic-story-says-berlin.html | Fantastic" Story, Says Berlin | True | By the United Press. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/exchange-offer-is-extended.html | Exchange Offer Is Extended | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/hunter-girls-to-give-play.html | Hunter Girls to Give Play | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/amerada-charter-amended.html | Amerada Charter Amended | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/bomber-sets-atlantic-record.html | Bomber Sets Atlantic Record | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/london-acts-on-finland-rumania-and-hungary-says-no-satisfactory.html | LONDON ACTS ON FINLAND, Rumania and Hungary; Says No Satisfactory Replies Were Received to Ultimatums Demanding an End of the 3 Countries' Hostilities With Russia BRITAIN ANNOUNCE WAR ON 3 STATES | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/woman-dies-in-plunge-about-to-take-train-to-visit-mother-critically.html | WOMAN DIES IN PLUNGE; About to Take Train to Visit Mother, Critically Ill | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ott-as-giant-manager-choice-of-outfielder-hailed-as-forward-step-by.html | OTT AS GIANT MANAGER; Choice of Outfielder Hailed as Forward Step by Flatbush Fan | True | J.Q. McGONIGLE. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/sugar-supply-in-us-for-processing-rises-more-raw-stocks-available.html | SUGAR SUPPLY IN U.S. FOR PROCESSING RISES; More Raw Stocks Available Than Last Two Months of 1940 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/paul-ihantchv-1.html | PAUL IHANTCHV 1 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/robert-a-proctor-chicago-passport-agent-of-state-department-since.html | ROBERT A. PROCTOR '; Chicago Passport Agent of State Department Since 1923 Dies | True | Special to THE NEW YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/edward-p-oreilly-founder-of-art-firm-president-of-plaza-galleries.html | EDWARD P. O'REILLY, FOUNDER OF ART FIRM; President of Plaza Galleries Dies in New Rochelle at 68 | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/vichy-made-no-protests-frenchjapanese-pact-on-troops-remains-a.html | VICHY MADE NO PROTESTS; French-Japanese Pact on Troops Remains a Secret | True | By Pertinax | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/phillips-wins-in-10-rounds.html | Phillips Wins in 10 Rounds | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/play-presented-at-barnard.html | Play Presented at Barnard | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/miss-callen-sets-marks-beats-national-aau-figures-in-2-swim-events.html | MISS CALLEN SETS MARKS; Beats National A.A.U. Figures in 2 Swim Events at Rutgers | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fordham-swimmers-win-defeat-st-peters-of-jersey-city-as-frey-kane.html | FORDHAM SWIMMERS WIN; Defeat St. Peter's of Jersey City as Frey, Kane Excel | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mrs-helen-million-retired-educator-76-professor-of-greek-and-latin.html | MRS. HELEN MILLION, RETIRED EDUCATOR, 76; Professor of Greek and Latin at Hardin College, 1899-1921 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ruling-on-brown-co-securities-dealers-set-settlement-of-when-issued.html | RULING ON BROWN CO.; Securities Dealers Set Settlement of When Issued Deals | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/taft-high-victor-2924-turns-back-columbia-grammar-five-lane-team.html | TAFT HIGH VICTOR, 29-24; Turns Back Columbia Grammar Five -- Lane Team Wins | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/serbians-front-outlined.html | Serbians' Front Outlined | True | Special Cable to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/kutner-victor-at-squash-beats-taylor-in-fall-tourney-at-city-ac.html | KUTNER VICTOR AT SQUASH; Beats Taylor in Fall Tourney at City A.C. -- Reid Wins | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dividends-voted-by-corporations-mergenthaler-linotype-to-pay-150.html | DIVIDENDS VOTED BY CORPORATIONS; Mergenthaler Linotype to Pay $1.50, Increasing Total for Year to $4 Against $1 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/27-missing-pilots-reappear.html | 27 Missing Pilots Reappear | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/travel-time-allowed-soldiers-for-christmas.html | Travel Time Allowed Soldiers for Christmas | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/all-wedding-party-at-jubilee.html | All Wedding Party at Jubilee | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/educators-split-on-going-to-war-spirited-debate-marks-session-of.html | EDUCATORS SPLIT ON GOING TO WAR; Spirited Debate Marks Session of the Progressive Education Group -- 1,000 Hear Pleas DR. HARTMANN IS HISSED Audience Resents Criticism of U.S. Army -- Norman Thomas Hopes for a Stalemate | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/122-young-women-feted-at-assembly-leading-dance-for-seasons.html | 122 YOUNG WOMEN FETED AT ASSEMBLY; Leading Dance for Season's Debutantes Is Held Amid Pink and Green Decor | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dardanelles-status-continued.html | Dardanelles Status Continued | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/pastor-signs-to-box-marshal.html | Pastor Signs to Box Marshal | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/upstate-marriages-shatter-1940-record-cupids-score-rises-with-jump.html | UP-STATE MARRIAGES SHATTER 1940 RECORD; Cupid's Score Rises With Jump in Defense Production | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/state-banking-rulings-meat-cutters-local-623-credit-union-asks.html | STATE BANKING RULINGS; Meat Cutters Local 623 Credit Union Asks Charter | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/policy-in-the-east.html | POLICY IN THE EAST | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/25368000-bonds-marketed-in-week-new-financing-led-by-states.html | $25,368,000 BONDS MARKETED IN WEEK; New Financing Led by State's $15,000,000 Issue of Serial Obligations | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/this-soldier-trains-his-shoes.html | This Soldier Trains His Shoes | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/10-cut-is-likely-in-gas-efficacy-lead-priorities-expected-to-force.html | 10% CUT IS LIKELY IN 'GAS' EFFICACY; Lead Priorities Expected to Force Lowering of the Octane Rating for Motor Fuel 10% CUT IS LIKELY IN 'GAS' EFFICACY | True | By J.h. Carmical | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/official-us-manual-recommended-here-harris-calls-it-invaluable-for.html | OFFICIAL U.S. MANUAL RECOMMENDED HERE; Harris Calls It Invaluable for Business Contacts | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/reticence-on-sinkings-roosevelt-comments-on-news-of-the-salinas.html | RETICENCE ON SINKINGS; Roosevelt Comments on News of the Salinas Hitting a U-Boat | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/electric-plant-plans-refunds.html | Electric Plant Plans Refunds | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/eye-defects-held-curb-on-defense-safety-expert-urges-adequate.html | EYE DEFECTS HELD CURB ON DEFENSE; Safety Expert Urges Adequate Lighting, Corrective Glasses for Factory Workers | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/recovery-measures-suggested.html | Recovery Measures Suggested | True | HENRY WARE ALLEN. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/japanese-answer-say-troops-in-indochina-do-not-exceed-limit-in-pact.html | JAPANESE ANSWER; Say Troops in Indo-China Do Not Exceed Limit in Pact With Vichy WHITE HOUSE IS SILENT Course Expected to Depend on Awaited Tokyo Reply to the Document Presented by Hull JAPANESE ANSWER PUTS ONUS ON CHINA | True | By Bertram D. Hulenspecial To the New Tore Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/more-financing-next-week-total-put-at-30930269-against-29414600-in.html | MORE FINANCING NEXT WEEK; Total Put at $30,930,269, Against $29,414,600 in Current Period | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/jersey-paroles-44-prisoners.html | Jersey Paroles 44 Prisoners | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/municipal-court-tries-conciliation-service-to-provide-free-aid-in.html | Municipal Court Tries Conciliation Service To Provide Free Aid in Small-Claims Cases | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/arthur-m-aiken-former-controller-of-the-chase-national-bank-was-67.html | ARTHUR M. AIKEN; Former Controller of the Chase National Bank Was 67 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/tenseness-in-helsinki.html | Tenseness in Helsinki | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dutch-officers-club-opens-here.html | Dutch Officers Club Opens Here | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dogdrawn-taxis-replace-motor-vehicles-in-paris.html | Dog-Drawn 'Taxis' Replace Motor Vehicles in Paris | True | By the United Press. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/william-w-qtjinton.html | WILLIAM W. QTJINTON | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/popular-music-hailed-by-mayor-as-builder-of-morale-in-defense-music.html | Popular Music Hailed by Mayor As Builder of Morale in Defense; Music Club Federation Told Inspirational Songs Are Needed -- Session Also Gets Greetings From Lehman, Mrs. Roosevelt | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-riley-kansas.html | FORT RILEY; KANSAS | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mrs-ochs-left-282460-appraisal-of-her-estate-is-filed-in.html | MRS. OCHS LEFT $282,460; Appraisal of Her Estate Is Filed in Westchester Court | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/michael-j-mebkel.html | MICHAEL J. MEBKEL, | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/aposporos-triumphs-in-ring.html | Aposporos Triumphs in Ring | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/pupils-strike-in-bus-demand.html | Pupils Strike in Bus Demand | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/york-bus-co-sold-for-220000.html | York Bus Co. Sold for $220,000 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/idlewild-airport-wins-council-test-finance-committee-agrees-to-back.html | IDLEWILD AIRPORT WINS COUNCIL TEST; Finance Committee Agrees to Back New Field -- Haslett Reveals Federal Grant | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fordham-record-analyzed.html | Fordham Record Analyzed | True | CARROLL S. TOWLE. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/us-tennis-stars-gain-cooke-kramer-misses-winthrop-and-bundy-win.html | U.S. TENNIS STARS GAIN; Cooke, Kramer, Misses Winthrop and Bundy Win in Chile | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/litvinoffs-leave-honolulu.html | Litvinoffs Leave Honolulu | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/albert-k-buhl.html | ALBERT K. BUHL | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/haakons-art-works-seized.html | Haakon's Art Works Seized | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nazi-spurs-goods-transport.html | Nazi Spurs Goods Transport | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nyus-game-stand.html | N.Y.U.'s Game Stand | True | J.F. LYNCH. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/eire-interns-eagle-flier-roland-wolfe-in-hospital-two-in-canadian.html | EIRE INTERNS EAGLE FLIER; Roland Wolfe in Hospital -- Two in Canadian Force Killed | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/reticent-on-steinhardts-status.html | Reticent on Steinhardt's Status | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/yales-swimming-success.html | Yale's Swimming Success | True | SIDNEY W. ROSS. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/rise-and-shine-with-jack-oakie-a-postseasonal-foot-ball-comedy.html | ' Rise and Shine,' With Jack Oakie, a Post-Seasonal Foot- ball Comedy, Scores Some Laughs at the Roxy | True | By Bosley Crowther | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/carlotta-franzel-recital.html | Carlotta Franzel Recital | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/john-blakely.html | JOHN BLAKELY | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/salesgirls-on-strike-in-chainstore-unit-450-including-shipping.html | SALESGIRLS ON STRIKE IN CHAIN-STORE UNIT; 450, Including Shipping Clerks, Demand $5 Weekly Pay Rise | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/edward-g-gushee-philadelphia-engineer-88-got-science-degree-at.html | EDWARD G. GUSHEE; Philadelphia Engineer, 88, Got Science Degree at Temple at 71 | True | Special to THE NEW YORK TIMES. * | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/store-sales-gain-exceeded-trend-adjusted-index-rose-10-points-to.html | STORE SALES GAIN EXCEEDED TREND; Adjusted Index Rose 10 Points to 115 in November, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/marshal-quits-premiership.html | Marshal Quits Premiership | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/daughter-to-sherman-bijurs.html | Daughter to Sherman Bijurs | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/germans-massing-moscow-forces.html | Germans Massing Moscow Forces | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/hostage-talks-continue-14-britons-are-still-detained-by-france.html | HOSTAGE TALKS CONTINUE; 14 Britons Are Still Detained by France | True | Wireless to THE NEW YORK TIMES | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/finns-again-hold-hangoe-city-in-fairly-good-condition-arriving.html | FINNS AGAIN HOLD HANGOE; City in 'Fairly Good Condition,' Arriving Troops Report | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/us-envoy-to-rumania-very-iii.html | U.S. Envoy to Rumania Very III | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/russian-war-held-at-turning-point-countrys-vastness-viewed-as.html | RUSSIAN WAR HELD AT TURNING POINT; Country's Vastness Viewed as Forcing Nazis to Modify Blitzkrieg Tactics | True | By G.h. Archambault | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/city-college-prom-tonight.html | City College Prom Tonight | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/race-hatred-act-voided-in-jersey-court-holds-law-violates-free.html | RACE HATRED ACT VOIDED IN JERSEY; Court Holds Law Violates Free Speech Provisions of U.S. and State Constitutions | True | Special to THE NEW YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/turks-are-pleased-with-aid-from-us-army-welcomes-direct-help-writer.html | TURKS ARE PLEASED WITH AID FROM U.S.; Army Welcomes Direct Help -- Writer Sees Evidence of American Faith | True | Special Broadcast to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/opera-performance-helps-music-school-several-parties-are-given.html | OPERA PERFORMANCE HELPS MUSIC SCHOOL; Several Parties Are Given Before 'Don Giovanni' at Metropolitan | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/the-angles-of-this-triangle-are-all-acute.html | The Angles of This Triangle Are All Acute | True | By Anne O'Hare McCormick | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/hutchinson-road-job-completed.html | Hutchinson Road Job Completed | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/faster-blade-cutter-developed.html | Faster Blade Cutter Developed | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mannerheim-urges-troops-on.html | Mannerheim Urges Troops On | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/planes-are-asked-for-the-americas-house-group-reports-need-for.html | PLANES ARE ASKED FOR THE AMERICAS; House Group Reports Need for Building at Once Large and Powerful Passenger Ships | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dr-robert-m-franklin.html | DR. ROBERT M. FRANKLIN | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/killed-in-tavern-holdup-customer-in-jersey-city-cafe-shot-as.html | KILLED IN TAVERN HOLD-UP; Customer in Jersey City Cafe Shot as Negroes Flee With $1,400 | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/wheat-ends-mixed-in-narrow-market-mills-are-fair-buyers-on-a-better.html | WHEAT ENDS MIXED IN NARROW MARKET; Mills Are Fair Buyers on a Better Demand for Flour -- Early Losses Recovered CASH GRAIN AT NEW TOP Trading in Corn Is Confined to Professional Element -- Soy Beans Rally | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/serbians-extend-fight-to-danube-regular-and-chetnik-troops-repel.html | SERBIANS EXTEND FIGHT TO DANUBE; Regular and Chetnik Troops Repel Nazis in East -- Press Battles South of Belgrade | True | By Ray Brock | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/briton-wants-old-tanks-used-as-firefighters.html | Briton Wants Old Tanks Used as Fire-Fighters | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/two-yacht-trophies-awarded-to-patton-class-s-skipper-honored-at.html | TWO YACHT TROPHIES AWARDED TO PATTON; Class S Skipper Honored at Group's Annual Dinner | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/an-ominous-delay.html | AN OMINOUS DELAY | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/strike-bill-speed-is-urged-by-byrd-senator-indicates-fear-labor.html | STRIKE BILL SPEED IS URGED BY BYRD; Senator Indicates Fear Labor Committee Will Sidetrack Measure Passed by House | True | By Frederick R. Barkley | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/episcopal-appeal.html | EPISCOPAL APPEAL | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/huge-army-fund-voted-by-house-new-8243839031-bill-is-passed-309-to.html | HUGE ARMY FUND VOTED BY HOUSE; New $8,243,839,031 Bill Is Passed, 309 to 5 -- Attack on Lease-Lend Is Beaten | True | By Henry N. Dorris | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/tbvsley-w-rucker-jk-.html | TBVSLEY W. RUCKER JK. ! | True | Snecial to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/davis-to-conduct-copper-hearings-opm-opens-sessions-friday-to-ht.html | DAVIS TO CONDUCT COPPER HEARINGS; OPM Opens Sessions Friday to Determine the Nation's Output Potentials | True | By Charles E. Egan | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/harvard-crushes-mit-triumphs-at-basketball-6131-buckley-cages-20.html | HARVARD CRUSHES M.I.T.; Triumphs at Basketball, 61-31, -- Buckley Cages 20 Points | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/baron-o-serena-di-lapigio.html | BARON O. SERENA DI LAPIGIO | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/rejection-by-rumania.html | Rejection by Rumania | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/___-uuuuu-i-p-herbert-van-cleef-i.html | ___ uuuuu I P. HERBERT VAN CLEEF i | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/james-x-maker.html | JAMES X. MAKER | True | Special to THE N1/2w YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/army-will-expand-motorized-forces-52-tankdestroyer-battalions-will.html | ARMY WILL EXPAND MOTORIZED FORCES; 52 Tank-Destroyer Battalions Will Be Formed, With 10 More to Be Set Up Later SHOCK UNITS ARE PLANNED Doubling of Fully-Motorized Divisions to Give Total of 60,-000 Troops Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/visit-to-hitler-reported.html | Visit to Hitler Reported | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/miami-tops-vmi-on-field-goal-107-petroskis-boot-of-31-yards-with-a.html | MIAMI TOPS V.M.I. ON FIELD GOAL, 10-7; Petroski's Boot of 31 Yards With a Minute Remaining Snaps 7-7 Deadlock 19,534 SEE NIGHT GAME Hurricanes Get First Marker, but Rivals Quickly Equalize in the Second Period | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/to-distribute-holiday-bounty.html | To Distribute Holiday Bounty | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ballet-theatre-to-close.html | Ballet Theatre to Close | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/two-weeks-more-of-hellzapoppin-long-distance-record-holder-for.html | TWO WEEKS MORE OF 'HELLZAPOPPIN'; Long Distance Record Holder for Musicals to Depart After 1,400 Performances | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/honduran-nazis-warned-president-explains-ousting-of-agent-now-in.html | HONDURAN NAZIS WARNED; President Explains Ousting of Agent Now in Orient | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/new-third-line-for-rangers.html | New Third Line for Rangers | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/no-hope-for-sydney-crew-hitler-honors-commander-of-raider-that-sank.html | NO HOPE FOR SYDNEY CREW; Hitler Honors Commander of Raider That Sank Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/news-of-markets-in-european-cities-trading-in-the-home-rails-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in the Home Rails the Outstanding Feature on the London Exchange OIL SHARES ARE STRONG Sell Off of 5 Points Is Seen in Amsterdam -- Support Met at Lower Levels | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/eyes-in-industry.html | EYES IN INDUSTRY | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/seized-as-finger-man-waiter-is-held-in-two-payroll-robberies-at.html | SEIZED AS 'FINGER MAN'; Waiter Is Held in Two Payroll Robberies at Hotels Here | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/named-by-boston-edison-james-v-toner-elected-president-to-fill.html | NAMED BY BOSTON EDISON; James V. Toner Elected President to Fill Comerford Vacancy | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/oscar-deutsch-48-theatre-operator-chairman-of-odeon-circuit-in.html | OSCAR DEUTSCH, 48, THEATRE OPERATOR; Chairman of Odeon Circuit in Great Britain, That Controls 300 Houses, Is Dead | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/2-milk-subsidies-suspended-here-dairymens-league-payment-held-up.html | 2 MILK SUBSIDIES SUSPENDED HERE; Dairymen's League Payment Held Up Because Payroll Records Were Not Filed | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/army-gets-100000-dust-masks.html | Army Gets 100,000 Dust Masks | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/kieran-jr-wins-a-quiz-he-and-fellow-yale-senior-lead-in-campus.html | KIERAN JR. WINS A QUIZ; He and Fellow Yale Senior Lead in Campus Radio Finals | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/allaverdy-society-gives-annual-ball-native-costumes-and-dances-are.html | ALLAVERDY SOCIETY GIVES ANNUAL BALL; Native Costumes and Dances Are Features of Eleventh Fete of Caucasian Group | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/communists-in-city-college-student-council-heads-declare-number-is.html | Communists in City College; Student Council Heads Declare Number Is Negligible and Ineffective | True | ELLIOT BREDHOFF, President, Student Council. Main Cen- ter. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/enterprise-and-mr-eicher.html | ENTERPRISE AND MR. EICHER | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/tulsas-bowl-trip-approved.html | Tulsa's Bowl Trip Approved | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/drive-by-v-army-is-urged-col-britton-broadcasts-call-for-slower.html | DRIVE BY 'V ARMY' IS URGED; ' Col. Britton' Broadcasts Call for Slower Work for Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/st-andrews-teams-victors-in-curling-no-1-group-beats-hartford-by.html | ST. ANDREWS TEAMS VICTORS IN CURLING; No. 1 Group Beats Hartford by 20-3, While No. 2 and 4 Also Gain in Cup Event | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/officers-give-ships-log-account-of-british-cruisers-war-activities.html | Officers Give Ship's Log Account Of British Cruiser's War Activities; Vessel in for Repairs Scored 'Quite a Feat' by Paying Respects to Flagship, Beating Off Planes and Loading Oil Simultaneously | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/vote-fraud-raids-stir-buenos-aires-evidence-of-scheme-allegedly-to.html | VOTE FRAUD RAIDS STIR BUENOS AIRES; Evidence of Scheme Allegedly to Aid Castillo's Party in Province Is Reported PLOT CHARGES BANDIED Police Break Up One Meeting When Speaker Notes Nazi Envoy Has Not Been Ousted | True | By Arnaldo Cortesi | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/girl-victim-of-amnesia-identified-by-father-back-in-hospital-after.html | Girl Victim of Amnesia, Identified by Father, Back in Hospital After Refusing to Go Home | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/bible-week-here-opens-tomorrow-laymens-national-committee-to.html | BIBLE WEEK HERE OPENS TOMORROW; Laymen's National Committee to Observe Universal Bible Sunday in Churches | True | By Rachel K. McDowell | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/nina-van-vechten-becomes-a-bride-wears-white-satin-gown-at-wedding.html | NINA VAN VECHTEN BECOMES A BRIDE; Wears White Satin Gown at Wedding to Roy Coppedge Jr. in Church of Ascension | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/bowls-300-247-and-265-hornburgs-3game-total-claimed-record-for-the.html | BOWLS 300, 247 AND 265; Hornburg's 3-Game Total Claimed Record for the Season | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/gets-year-on-52d-arrest-mother-of-five-army-and-navy-sons-a-flash.html | GETS YEAR ON 52D ARREST; Mother of Five Army and Navy Sons a 'Flash' With Purses | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/the-yankees-on-ice.html | The Yankees on Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/loan-to-stoughton-mass.html | Loan to Stoughton, Mass. | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/reno-police-arrest-conspiracy-suspect-man-calling-himself-helmut.html | RENO POLICE ARREST CONSPIRACY SUSPECT; Man Calling Himself Helmut Faces U.S. Charge in New York | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/aleno-seen-key-to-dodger-trade-acquisition-of-reds-third-baseman.html | ALENO SEEN KEY TO DODGER TRADE; Acquisition of Reds' Third Baseman Might Swing Giant Deal for Lavagetto SACRAMENTO GETS GARMS Higbe Signs With Brooklyn for 1942 -- Ben Chapman to Manage Richmond Club | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/increasing-consumer-costs-high-freight-rates-regarded-as-one.html | Increasing Consumer Costs; High Freight Rates Regarded as One Disproportionately Big Item | True | E.V. MYERS. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/slim-christmas-for-england-but-happiness-ship-from-here-will-try-to.html | Slim Christmas for England; But "Happiness Ship" From Here Will Try to Carry Cheer to Children | True | GERTRUDE LAWRENCE. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/john-roberts-given.html | JOHN ROBERTS GIVEN | True | Special to THE NEW YORK TIMES | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/only-thai-danger-seen-in-singapore-british-far-east-stronghold-is.html | ONLY THAI DANGER SEEN IN SINGAPORE; British Far East Stronghold Is Confident Japanese Plan 'Peaceful' Penetration DECREES TO RULE BANGKOK Netherlands Indies Completes Air Force Mobilization -- Navy Is Convoying in Orient | True | By F. Tillman Durdinwireless To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/traviata-presented-helen-jepson-sings-the-role-of-violetta-at.html | TRAVIATA' PRESENTED; Helen Jepson Sings the Role of Violetta at Metropolitan | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/sister-clara-agnes.html | SISTER CLARA. AGNES | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/crude-oil-stocks-are-up-242884000-barrels-of-domestic-and-foreign.html | CRUDE OIL STOCKS ARE UP; 242,884,000 Barrels of Domestic and Foreign on Hand Nov. 29 | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mrs-john-shannon.html | MRS. JOHN SHANNON | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/manual-victor-in-hockey-halts-jamaica-62-in-psal-jackson-downs.html | MANUAL VICTOR IN HOCKEY; Halts Jamaica, 6-2, in P.S.A.L. -- Jackson Downs Textile | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/princeton-six-in-front-subdues-alumni-65-as-stuckey-excels-for.html | PRINCETON SIX IN FRONT; Subdues Alumni, 6-5, as Stuckey Excels for Tiger Varsity | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/jp-weigers-indicted-he-is-accused-of-attempt-to-get-fawcett.html | J.P. WEIGERS INDICTED; He Is Accused of Attempt to Get Fawcett Publications Secrets | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/japan-institute-here-is-closing-cultural-organization-says-it-cant.html | JAPAN INSTITUTE HERE IS CLOSING; Cultural Organization Says It Can't Continue Because of Freezing of Credits | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/advertising-news.html | Advertising News | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/7-dead-in-georgia-in-busauto-crash-five-fort-benning-soldiers-among.html | 7 DEAD IN GEORGIA IN BUS-AUTO CRASH; Five Fort Benning Soldiers Among Victims as Their Car Hits School Vehicle | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/russians-drive-on-reported-11-miles-past-taganrog-as-sweep-also.html | RUSSIANS DRIVE ON; Reported 11 Miles Past Taganrog as Sweep Also Nears Stalino | True | By Daniel T. Brigham | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/italy-marks-anniversary.html | Italy Marks Anniversary | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/refuses-to-bar-rally-gerlach-says-america-first-group-should-be.html | REFUSES TO BAR RALLY; Gerlach Says America First Group 'Should Be Treated as Others' | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/glass-official-is-found-dead.html | Glass Official Is Found Dead | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/indoor-polo-slated-tonight.html | Indoor Polo Slated Tonight | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/berea-college-put-on-probation.html | Berea College Put on Probation | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/plans-a-tax-exemption-assemblyman-whitney-would-let-low-paid-deduct.html | PLANS A TAX EXEMPTION; Assemblyman Whitney Would Let Low Paid Deduct Hospital Costs | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/destroyer-emmons-commissioned.html | Destroyer Emmons Commissioned | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/roosevelt-papers-costly-president-says-publishers-put-price-too-low.html | ROOSEVELT PAPERS COSTLY; President Says Publishers Put Price Too Low on First Set | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ryan-union-fights-antilabor-laws-longshoremens-executives-to-oppose.html | RYAN UNION FIGHTS ANTI-LABOR LAWS; Longshoremen's Executives to Oppose Legislation That Would Nullify Gains | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/iraqi-expremier-off-to-berlin.html | Iraqi Ex-Premier Off to Berlin | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/argentinas-bond-conversion.html | Argentina's Bond Conversion | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/better-days-in-india.html | BETTER DAYS IN INDIA | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/terminal-railroad-to-be-listed.html | Terminal Railroad to Be Listed | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/some-hints-for-hasty-housewives-who-must-do-both-the-cooking-and.html | Some Hints for Hasty Housewives Who Must Do Both the Cooking and Holiday Shopping | True | By Jane Holt | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/drive-crosses-mius-river.html | Drive Crosses Mius River | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/james-a-watson-former-state-representative-and-head-of-boston.html | JAMES A. WATSON; Former State Representative and Head of Boston Council, 72 | True | Soecial to THE NEW YOHIP TIMES. I | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/netherlands-indies-confident.html | Netherlands Indies Confident | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/urges-medical-student-reserve.html | Urges Medical Student Reserve | True | Special to THE NEW YORK TIMES. | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/german.html | German | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/editor-to-be-honored-herbert-s-agar-to-get-daily-princetonian-award.html | EDITOR TO BE HONORED; Herbert S. Agar to Get Daily Princetonian Award Tonight | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/giant-navy-plane-mars-damaged-in-first-water-test-at-baltimore.html | Giant Navy Plane Mars Damaged In First Water Test at Baltimore; Aerial Cruiser Goes Out of Control When One of Engines Fails, but Pilot Grounds Craft and Crew Puts Out Flames | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/greenleaf-victor-over-ponzi.html | Greenleaf Victor Over Ponzi | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/state-guard-forms-two-new-regiments-12th-and-22d-are-created-by.html | STATE GUARD FORMS TWO NEW REGIMENTS; 12th and 22d Are Created by Order of Gov. Lehman | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/more-japanese-quit-singapore.html | More Japanese Quit Singapore | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/new-tax-scare-blamed-official-says-it-helped-cut-the-november.html | NEW TAX' SCARE BLAMED; Official Says It Helped Cut the November Savings Bond Sales | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/christmas-knitting-for-soldiers-pushed-shop-to-be-opened-here.html | CHRISTMAS KNITTING FOR SOLDIERS PUSHED; Shop to Be Opened Here Monday to Speed Gift Garments | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ao-smith-net-earnings-profit-of-1382688-for-quarter-ended-oct-31-is.html | A.O. SMITH NET EARNINGS; Profit of $1,382,688 for Quarter Ended Oct. 31 Is Reported | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/williamsport-gets-curry.html | Williamsport Gets Curry | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/british-curb-lecturers-impose-stricter-scrutiny-on-speakers-coming.html | BRITISH CURB LECTURERS; Impose Stricter Scrutiny on Speakers Coming to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/changes-reported-in-equity-holdings-pk-wrigley-makes-gift-of-2000.html | CHANGES REPORTED IN EQUITY HOLDINGS; P.K. Wrigley Makes Gift of 2,000 Shares of Wrigley | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/methodist-missions-outline-new-budget-6949318-will-be-divided-among.html | METHODIST MISSIONS OUTLINE NEW BUDGET; $6,949,318 Will Be Divided Among Three Divisions | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/feller-to-enlist-soon-but-is-undecided-on-army-or-navy-hopes-to.html | FELLER TO ENLIST SOON; But Is Undecided on Army or Navy -- Hopes to Pitch, Too | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/robert-casadesus-plays-beethoven-sonata-in-a-and-chopin-work-at.html | Robert Casadesus Plays Beethoven Sonata in A and Chopin Work at Carnegie Hall Recital | True | N.S. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/mayor-criticized-at-harlem-session-police-policies-and-jim-crow.html | MAYOR CRITICIZED AT HARLEM SESSION; Police Policies and 'Jim Crow' Hiring Are Assailed Before Social Agencies Council ISAACS DEFENDS EFFORTS Takes to Task Speaker Who Tells Negroes to Use 'Power' -- 'Crusade' Plans Adopted | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/to-speak-at-catholic-alumnae-breakfast.html | TO SPEAK AT CATHOLIC ALUMNAE BREAKFAST | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/gov-edison-guest-at-dinner.html | Gov. Edison Guest at Dinner | True | Special to THE NEW YORK TIMES. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/stress-efficiency-as-spur-to-output-management-experts-urge-better.html | STRESS EFFICIENCY AS SPUR TO OUTPUT; Management Experts Urge Better Use of Existing Plant Facilities | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/rome-sees-rocket-plane-craft-attains-high-speed-nazis-have-new.html | ROME SEES ROCKET PLANE; Craft Attains High Speed -- Nazis Have New Seaplane | True | By Telephone To the New York Times. | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dr-frank-mankiewicz-rites.html | Dr. Frank Mankiewicz Rites | True | | C1B 521525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/dutch-refugees-greeted-by-santa-bewhiskered-old-saint-rides-down.html | DUTCH REFUGEES GREETED BY SANTA; Bewhiskered Old Saint Rides Down 5th Ave. on White Horse to Holland House Party | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/work-scuttled-odwyer-asserts-suddenly-breaking-truce-in-police-row.html | WORK 'SCUTTLED,' O'DWYER ASSERTS; Suddenly Breaking Truce in Police Row, He Accuses Mayor of Hampering His Inquiry | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/amalta-guglxelmevetti.html | AMALTA GUGLXELMEVETTI | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/art-notes.html | Art Notes | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/ohrbach-five-wins-by-5531.html | Ohrbach Five Wins by 55-31 | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/us-envoy-reaches-sweden.html | U.S. Envoy Reaches Sweden | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/robbers-get-40-years-severe-penalty-imposed-on-two-men-for-stealing.html | ROBBERS GET 40 YEARS; Severe Penalty Imposed on Two Men for Stealing 250-Pound Safe | True | | C1B 521525 |
| 1941-12-06 | 1941-12-06 | https://www.nytimes.com/1941/12/06/archives/big-leagues-turn-to-own-meetings-both-circuits-expected-to-be.html | BIG LEAGUES TURN TO OWN MEETINGS; Both Circuits Expected to Be Active in Player Marts at Sessions Next Week GIANTS BUSIEST SO FAR Ott to Be Formally Presented as New Manager Here Today -- Yanks' Party Heads West | True | By John Drebingerspecial To the New York Times. | C1B 521525 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/murder-on-shark-island-by-jack-de-witt-328-pp-new-york-liveright.html | MURDER ON SHARK ISLAND. By Jack De Witt. 328 pp. New York: Liveright Publishing Cor- poration. $2. | True | | C1B 525525 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/former-champion-victor-in-fencing-miss-mroczzkowska-tops-field-of-33.html | FORMER CHAMPION VICTOR IN FENCING; Miss Mroczzkowska Tops Field of 33 in Open Competition for Vince Prizes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/barry-to-stay-at-usc-president-lauds-football-coach-for-results.html | BARRY TO STAY AT U.S.C.; President Lauds Football Coach for Results With Small Squad | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/baltimore-school-to-oppose-miami-city-college-beaten-only-once.html | BALTIMORE SCHOOL TO OPPOSE MIAMI; City College, Beaten Only Once Since 1935, Is Chosen for Game on Christmas Night | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/charles-gross-architect-associate-of-late-h-craig-severance-28.html | CHARLES GROSS; Architect Associate of Late H. Craig Severance 28 Years | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sweden-adversely-affected.html | Sweden Adversely Affected | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/coalition-terms-given-british-columbian-liberal-conservative-accord.html | COALITION TERMS GIVEN; British Columbian Liberal -- Conservative Accord Sought | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/russians-advance-thrust-to-coast-beyond-taganrog-drive-on-mariupol.html | RUSSIANS ADVANCE; Thrust to Coast Beyond Taganrog -- Drive on Mariupol Gains | True | By Daniel T. Brigham | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ott-sees-giants-in-first-division-with-more-deals-repair-of-infield.html | OTT SEES GIANTS IN FIRST DIVISION WITH MORE DEALS; Repair of Infield and Mound Staff Most Pressing, New Manager Says Here | True | By John Drebinger | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/john-w-carter.html | JOHN W. CARTER | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rangers-oppose-boston-tonight-new-yorkers-back-in-stride-hopeful-of.html | RANGERS OPPOSE BOSTON TONIGHT; New Yorkers, Back in Stride, Hopeful of Topping League Leaders in Race TUSTIN ON NEW THIRD LINE Will Skate With Warwick and Pike Against Bruins -- Henry to Serve Before Nets | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-panama-waterway.html | New Panama Waterway | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/meetings-at-belleair.html | MEETINGS AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gov-edison-calls-states-laggard-their-failure-to-do-own-jobs-is.html | GOV. EDISON CALLS STATES 'LAGGARD'; Their Failure to Do Own Jobs Is Held Cause of Federal Concentration of Power | True | Special to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/stout-cortez.html | Stout Cortez" | True | PHILIP AINSWORTH MEANS. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/greenleaf-wins-2-cue-tests.html | Greenleaf Wins 2 Cue Tests | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/held-in-chicken-thefts-brothers-accused-of-stealing-and-selling.html | HELD IN CHICKEN THEFTS; Brothers Accused of Stealing and Selling $1,000 Worth | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rutgers-triumphs-4023-turns-back-university-college-of-newark.html | RUTGERS TRIUMPHS, 40-23; Turns Back University College of Newark Quintet | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/holidays-at-sedgefield.html | HOLIDAYS AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nazi-wounded-taken-to-norway.html | Nazi Wounded Taken to Norway | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/notes.html | Notes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cjcogswelldies-boston-architect-authority-on-old-cambridge-houses.html | CJ.COGSWELLDIES; BOSTON ARCHITECT; Authority on Old Cambridge Houses Lived in Home Built by Late Dr. Charles Eliot HARVARD ALUMNUS OF '88 EIditor of Architects' Bulletin 19 Years Was President of Cambridge Dramatic Club | True | Special to THE KEW YOBK TQIES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/keuka-plans-new-course.html | Keuka Plans New Course | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/back-to-the-soil.html | BACK TO THE SOIL | True | By Brooks Atkinson | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wins-trophy-for-jerseys-east-schodack-farmers-herd-is-again-highest.html | WINS TROPHY FOR JERSEYS; East Schodack Farmer's Herd Is Again Highest Producer | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rappleye-insists-on-quitting-dec-31-but-mayor-still-hopes-to-keep.html | RAPPLEYE INSISTS ON QUITTING DEC. 31; But Mayor Still Hopes to Keep Hospitals Commissioner -- Will Talk to Him Tomorrow | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mead-talks-here-tonight.html | Mead Talks Here Tonight | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/women-doctors-ask-army-parity-wire-to-president-asserts-they-hold.html | WOMEN DOCTORS ASK ARMY PARITY; Wire to President Asserts They Hold 'Undignified Positions Compared With Nurses' | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/red-army-now-forming-a-new-striking-force-revamping-of-the-military.html | RED ARMY NOW FORMING A NEW STRIKING FORCE; Revamping of the Military System Is Expected to Speed Counter-Offensive | True | By C.l. Sulzberger | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/la-salle-ma-wins-3419.html | La Salle M.A. Wins, 34-19 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-for-the-navy-.html | | True | JOEL MITCHELL LEONARD KEACH. RAYMOND HAWKINS. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/welfare-at-home.html | WELFARE: At Home | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/figaro-at-metropolitan-mozart-opera-a-benefit-for-the-local-chapter.html | FIGARO' AT METROPOLITAN; Mozart Opera a Benefit for the Local Chapter of Hadassah | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/unity-disrupted.html | UNITY: Disrupted | True | FRANKLIN FISKE, New York. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tea-dance-is-given-for-miss-cutting-student-at-sarah-lawrence.html | TEA DANCE IS GIVEN FOR MISS CUTTING; Student at Sarah Lawrence College Bows to Society at Colony Club Party | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british.html | British | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/finish-kew-gardens-group.html | Finish Kew Gardens Group | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dr-gogarty-in-eighteenthcentury-dublin-his-mad-grandeur-is-a.html | Dr. Gogarty in Eighteenth-Century Dublin; His "Mad Grandeur" Is a Historical Novel Infused With Wit and Poetry | True | By Horace Reynolds | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fete-of-guadalupe-in-mexico.html | FETE OF GUADALUPE IN MEXICO | True | By Constancia de la Mora | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/widen-coast-hotel-strike.html | Widen Coast Hotel Strike | True | Special to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/two-footloose-storytellers-two-ends-to-our-shoe-string-by-kathrene.html | Two Footloose Storytellers; TWO ENDS TO OUR SHOE-STRING. By Kathrene Pinkerton. 362 pp. New York: Har-court, Brace & Co. $2.75. | True | By Katherine Woods | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-calls-seen-for-natural-gas-recordbreaking-demand-in-the.html | NEW CALLS SEEN FOR NATURAL GAS; Record-Breaking Demand in the Pittsburgh Area Caused by Defense Program | True | By Thomas P. Swift | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/history-at-vicksburg.html | HISTORY AT VICKSBURG | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/waiting-for-what.html | WAITING: For What? | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/russians-near-tikhvin.html | Russians Near Tikhvin | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mexico-wins-the-tourist.html | MEXICO WINS THE TOURIST | True | By Sylvia Martin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/banks-nearing-annual-meetings-with-customary-forecasts-in-doubt.html | Banks Nearing Annual Meetings With Customary Forecasts in Doubt; Wall Street Institutions to Report Next Month to Stockholders -- Federal Reserve Leads List -- Dates for Others | True | By Edward J. Condlon | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ace-british-pilot-missing.html | Ace British Pilot Missing | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/italian.html | Italian | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/life-insurance-men-meet-here-thursday-defense-effort-will-be-theme.html | LIFE INSURANCE MEN MEET HERE THURSDAY; Defense Effort Will Be Theme of Convention Study | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/captive-mine-decision-expected-by-tomorrow.html | Captive Mine Decision Expected by Tomorrow | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/brinton-is-victor-in-two-matches-advances-to-semifinals-in-gold.html | BRINTON IS VICTOR IN TWO MATCHES; Advances to Semi-Finals in Gold Racquet Play - - Howes, Glidden, Frame Gain | True | By Allison Danzig | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/chicks-bred-to-be-patriotic.html | Chicks Bred to Be Patriotic | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/quills-it-may-be-so.html | QUILLS: It May Be So | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/forum-on-civilian-health.html | Forum on Civilian Health | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/when-spring-fever-raged-in-the-mountains-of-virginia-a-panorama-of.html | When Spring Fever Raged in the Mountains of Virginia; A Panorama of Resort Life From Revolutionary Times to the End of the Nineteenth Century THE SPRINGS OF VIRGINIA, Life, Love and Death at the Waters. 1775-1900. By Perceval Reniers. Illustrated with water- colors and drawings. 301 pp. Chapel Hill: University of North Carolina Press. $4. | True | By H.i. Brock | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/manhattan-to-get-fraternity.html | Manhattan to Get Fraternity | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/air-service-adds-new-link-to-route-los-angelesmexico-city-line-now.html | AIR SERVICE ADDS NEW LINK TO ROUTE; Los Angeles-Mexico City Line Now Is on Daily Schedule, Pan American Reveals | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/programs-of-the-week-concert-in-honor-of-castro-argentine-composer.html | PROGRAMS OF THE WEEK; Concert in Honor of Castro, Argentine Composer -- Breisach in Debut | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/holiday-gatherings-and-sports-contests-prepared-for-winter-visitors.html | Holiday Gatherings and Sports Contests Prepared for Winter Visitors | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dar-seeks-army-fund-would-buy-candy-cigarettes-for-pine-camp-men.html | D.A.R. Seeks Army Fund; Would Buy Candy, Cigarettes for Pine Camp Men | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/defense-labor-trouble-subsiding-improved-situation-is-reported-as.html | DEFENSE LABOR TROUBLE SUBSIDING; Improved Situation Is Reported as Congress Works on Legislation | True | By W.h. Lawrence | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ccny-quintet-triumphs-by-5123-halts-west-chester-teachers-with.html | C.C.N.Y. QUINTET TRIUMPHS BY 51-23; Halts West Chester Teachers, With Holzman Setting Pace -- Jayvees Also Prevail | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hot-springs-visitors.html | HOT SPRINGS VISITORS | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/private-charity-as-indispensable-as-ever-a-statement-by-the-heads.html | PRIVATE CHARITY: "AS INDISPENSABLE AS EVER"; A Statement by the Heads of the Public Relief Agencies of the City | True | WILLIAM HODSON, New York City Commissioner of Welfare. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/stocks-recover-in-wide-trading-close-near-weeks-high-marks-federal.html | STOCKS RECOVER IN WIDE TRADING; Close Near Week's High Marks -- Federal List Steady in Slow Bond Market | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bergen-county-asks-defense-home-curb-builders-plan-protest-against.html | BERGEN COUNTY ASKS DEFENSE HOME CURB; Builders Plan Protest Against More Work of That Type | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/collaboration-moves-on-germans-continue-to-use-their-grip-on-france.html | COLLABORATION' MOVES ON; Germans Continue to Use Their Grip on France to Advance Their War Aims | True | By Pertinax | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/syracuse-in-front-6849-crushes-springfield-quintet-in-golden.html | SYRACUSE IN FRONT, 68-49; Crushes Springfield Quintet in Golden Jubilee Celebration | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bronx-retail-activity.html | Bronx Retail Activity | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/everybody-happy-well-no.html | EVERYBODY HAPPY? -- WELL, NO | True | H.L. REINER. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/watchful-waiting-hollywood-maintains-a-discreet-silence-re.html | WATCHFUL WAITING; Hollywood Maintains a Discreet Silence Re 'Condemnation' of 'Two-Faced Woman' | True | By Thomas Brady | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/outstanding-reprints-of-the-year.html | Outstanding Reprints of the Year | True | By Edward Larocqub Tinker | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-role-royal-cortissoz-as-an-impresario.html | NEW ROLE; Royal Cortissoz as An Impresario | True | By Edward Alden Jewell | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/french-charity-opened-gift-shop-profits-will-aid-prisoners-and.html | FRENCH CHARITY OPENED; Gift Shop Profits Will Aid Prisoners and Children | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dr-james-f-dougherty.html | DR. JAMES F. DOUGHERTY | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/feuchtwangers-picture-or-france-the-devil-in-france-is-an.html | Feuchtwanger's Picture or France; " The Devil in France" Is an Unforgettable Record of the Debacle by A Famous Novelist Who Lived Through It THE DEVIL IN FRANCE. My Encounter With Him in the Summer of 1940. By Lion Feuchtwanger. Translated from the German by Elisabeth Ab- bott. 265 pp. New York: The Viking Press. $2.75. | True | By Milos Safranek | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/she-is-not-sure-where-she-is-heading-in-this-angry-world-but-she.html | She is not sure where she is heading in this angry world, but she keeps her poise; Quizzical College Girl | True | By Barbara Auchincloss | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-world-that-is-hollywood-a-comprehensive-survey-of-the-industrys.html | THE WORLD THAT IS HOLLYWOOD; A Comprehensive Survey of the Industry's Slightly Ersatz Community HOLLYWOOD -- THE MOVIE COLONY, THE MOVIE MAKERS. By Leo C. Rosten. Illustrated. 436 pp. New York: Harcourt, Brace & Co. $4. The World That Is Hollywood | True | By Bosley Crowther | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fiske-advances-in-squash-tennis-upsets-woodruff-seeded-3d-in.html | FISKE ADVANCES IN SQUASH TENNIS; Upsets Woodruff, Seeded 3d, in National Tournament at City Athletic Club | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/4000000-in-china-aided-work-of-emergency-relief-unit-summarized-by.html | 4,000,000 IN CHINA AIDED; Work of Emergency Relief Unit Summarized by Pearl Buck | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/okeefe-leaves-navy-post.html | O'Keefe Leaves Navy Post | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/housing-in-newark-new-jersey-city-has-six-large-public-projects.html | HOUSING IN NEWARK; New Jersey City Has Six Large Public Projects | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rails-over-the-andes-new-line-in-peru-reaches-to-tributary-of-the.html | RAILS OVER THE ANDES; New Line in Peru Reaches to Tributary of the Amazon | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sec-tells-policy-to-speed-issues-announces-requirements-for-pleas.html | SEC TELLS POLICY TO SPEED ISSUES; Announces Requirements for Pleas for Acceleration of Registered Securities | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/many-subscribe-to-theatre-party-performance-of-junior-miss-tuesday.html | Many Subscribe To Theatre Party; Performance of 'Junior Miss' Tuesday and Following Dance To Help Gardner School | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fordham-to-hold-tests-preparatory-school-announces-scholarship.html | FORDHAM TO HOLD TESTS; Preparatory School Announces Scholarship Competition | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fiction-in-lighter-vein-love-is-forever-by-norma-patterson-282-pp.html | Fiction in Lighter Vein; LOVE IS FOREVER. By Norma Patterson. 282 pp. New York; Farrar & Rinehart. $2. | True | CHARLOTTE DEAN. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/westchester-unit-fights-pay-rises-taxpayers-group-asserts-that.html | WESTCHESTER UNIT FIGHTS PAY RISES; Taxpayers' Group Asserts That 'Wholesale Salary Increases' Are Not Justified BUDGET HEARING IS SET Federation Also Opposes the Proposed $42,000 Advance in Playland Expenditures | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/urge-water-rate-reduction.html | Urge Water Rate Reduction | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/playgrounds-near-and-far.html | PLAYGROUNDS NEAR AND FAR | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/richard-greene-to-wed-actor-british-officer-to-marry-patricia.html | RICHARD GREENE TO WED; Actor, British Officer, to Marry Patricia Medina, Also of Films | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tompkinsufuller.html | TompkinsuFuller | True | I Special to TH Niv? YORK Tml/2. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/indies-sees-threat-near.html | Indies Sees Threat Near | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/final-reached-by-st-andrews-ford-frick-serves-with-skip-carls-rink.html | FINAL REACHED BY ST. ANDREWS; Ford Frick Serves With Skip Carl's Rink as Farmington Is Turned Back, 12-4 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/predicts-a-trend-to-smaller-homes-federal-loan-bank-notes-effect-of.html | PREDICTS A TREND TO SMALLER HOMES; Federal Loan Bank Notes Effect of Birth Rate on Size of Dwellings | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/manila-civilians-urged-to-leave-quezon-warns-that-those-who-do-not.html | MANILA CIVILIANS URGED TO LEAVE; Quezon Warns That Those Who Do Not Go Now May Be Sent to Evacuation Centers SCHOOLS' CLOSING STUDIED Two Districts of Philippines Capital Are Vulnerable to Incendiary Attacks | True | Wireless to THE NEW YORK TIMES | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/business-index-rises-sharply.html | BUSINESS INDEX RISES SHARPLY | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/public-getting-vitamin-conscious-particularly-women-poll-reveals.html | Public Getting Vitamin Conscious, Particularly Women, Poll Reveals; Substantial Number Can Name Foods Rich in the Health Element, Gallup Survey Finds -- Not Passing Fad, Analysis Adds | True | By George Gallup Director, American Institute of Public Opinion | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cotton-irregular-undertone-firm-active-futures-close-8-points-lower.html | COTTON IRREGULAR; UNDERTONE FIRM; Active Futures Close 8 Points Lower to 2 Points Higher After Early Losses | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/barge-canal-still-open-last-four-vessels-may-reach-hudson-today-to.html | BARGE CANAL STILL OPEN; Last Four Vessels May Reach Hudson Today to Allow Closing | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/pussy-willow-twigs-in-holiday-wreaths.html | Pussy Willow Twigs In Holiday Wreaths | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/weygand-planned-to-die-in-40-battle-had-impulse-when-he-saw-his.html | WEYGAND PLANNED TO DIE IN '40 BATTLE; Had Impulse When He Saw His Hopeless Task as Supreme Commander, Aide Reveals | True | By G.h. Archambault | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rockefeller-asks-atlantic-victory-this-would-keep-the-americas-free.html | ROCKEFELLER ASKS ATLANTIC VICTORY; This Would Keep the Americas Free and Guarantee Liberty, He Declares | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/aurora-seized-at-shipyard.html | Aurora, Seized at Shipyard | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/quake-kills-4-in-costa-rica.html | Quake Kills 4 in Costa Rica | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/giants-rule-favorites-at-5-to-6-in-encounter-with-dodgers-today-new.html | Giants Rule Favorites at 5 to 6 In Encounter With Dodgers Today; New York to Avenge Earlier Setback -- 50,000 Fans to See Leemans Honored -- Bears Must Win to Tie in West | True | By Arthur Daley | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/japan-challenged.html | Japan Challenged | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mother-vincentia-nun-50-years-dies-superior-general-of-sisters-of.html | MOTHER VINCENTIA, NUN 50 YEARS, DIES; Superior General of Sisters of Charity of St. Vincent de Paul Held Post Since 1936 ONCE PROFESSOR OF LATIN Taught at Community College -- Long Associated With St. Lawrence's Academy | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/huge-swamp-of-wonders-okefenokee-in-georgia-and-florida-rich-in-th.html | HUGE SWAMP OF WONDERS; Okefenokee, in Georgia And Florida, Rich in Both Plants and Animals | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/will-represent-architects.html | Will Represent Architects | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/decrease-in-public-financing.html | Decrease in Public Financing | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/old-cup-yachts-broken-up.html | Old Cup Yachts Broken Up | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/disunity-marks-parley-on-unity-american-womens-voluntary-services-a.html | DISUNITY MARKS PARLEY ON UNITY; American Women's Voluntary Services, a Sponsor, Quits After Row Over Reds | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nam-head-urges-fair-play-policy-calling-this-the-key-to-unity.html | N.A.M. HEAD URGES 'FAIR PLAY' POLICY; Calling This the Key to Unity, Witherow Demands It Be Written Into Labor Law | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/raf-raids-fire-plants-in-france-fighters-attack-3-factories-in-day.html | R.A.F. RAIDS FIRE PLANTS IN FRANCE; Fighters Attack 3 Factories in Day After Bombers Hit at Shipping at Night | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/these-unpredictable-women-.html | THESE UNPREDICTABLE WOMEN | | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/antiwar-group-turns-to-polls-america-first-committee-will-work-for.html | ANTI-WAR GROUP TURNS TO POLLS; America First Committee Will Work for Every Candidate Pledged Against Conflict | True | By Louther S. Horne | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/back-from-afghanistan.html | Back From Afghanistan | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/in-south-america-angelic-romance-by-helen-douglas-irvine-288-pp-new.html | In South America; ANGELIC ROMANCE. By Helen Douglas Irvine. 288 pp. New York: Longmans, Green & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-british-cartoon-communique-from-warring-europe.html | A BRITISH CARTOON COMMUNIQUE FROM WARRING EUROPE | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/thousands-of-darmade-sweaters-going-to-jersey-boys-in-arctic-camps.html | Thousands of D.A.R.-Made Sweaters Going to Jersey Boys in Arctic Camps; Practical Christmas Gifts Being Packed for Iceland, Greenland and Newfoundland | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-war-thriller-the-v-plan-by-graham-seton-386-pp-new-york-smith.html | A War Thriller; THE V PLAN. By Graham Seton. 386 pp. New York: Smith & Durrell, Inc. $2.50. | True | DRAKE DE KAY | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tolstoys-house.html | Tolstoy's House | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/some-professional-parties.html | Some Professional Parties | True | Reg. U.S. Pat Off. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/savage-beats-alumni-4438.html | Savage Beats Alumni, 44-38 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/small-businesses-begin-to-get-action-their-participation-in-defense.html | SMALL BUSINESSES BEGIN TO GET ACTION; Their Participation in Defense Production Moves Out of the 'Talk' Stage | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ship-radio-strike-looms-union-informs-roosevelt-of-stalemate-in.html | SHIP RADIO STRIKE LOOMS; Union Informs Roosevelt of 'Stalemate' in Negotiations | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/an-invitation.html | AN INVITATION | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/holiday-cards-raise-british-relief-funds-junior-group-adopts-plan.html | Holiday Cards Raise British Relief Funds; Junior Group Adopts Plan to Buy Winter Clothes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/aided-man-gets-50c-back.html | Aided Man, Gets 50c Back | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/drama-group-at-yale-appears-here-dec-22-the-waterbury-tales-will-be.html | Drama Group at Yale Appears Here Dec. 22; The Waterbury Tales' Will Be Given at the Waldorf | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/strivers-row-ends-tonight.html | Strivers Row' Ends Tonight | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/kathryfl-p-lord-bride-in-noroton-darien-girl-married-to-john-f-wood.html | KATHRYfl P. LORD BRIDE IN NOROTON; Darien Girl Married to John F. Wood in Ceremony at St. Luke's Episcopal Church | True | Special to THE NBW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-markets-for-commodities-decisions-for-future-reported-by-in.html | BRITISH MARKETS FOR COMMODITIES; Decisions for Future Reported by International Tin and Rubber Committee RESTRICTION ON PLANTING Extension of Policy Surprises -- Thailand New Factor in Metal Production | True | By Henry Heymannwireless To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-hobby-in-the-keys-the-shells-of-tree-snails-fascinate-visitors.html | NEW HOBBY IN THE KEYS; The Shells of Tree Snails Fascinate Visitors to The Islands | True | By H.h. Kroh | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/red-is-for-killing-by-george-bagby-266-pp-new-york-published-for.html | RED IS FOR KILLING. By George Bagby. 266 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/aberdeen-gains-final-in-soccer-qualifies-in-the-scottish.html | ABERDEEN GAINS FINAL IN SOCCER; Qualifies in the Scottish Northeastern Series on Total for Two Games | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/italian-jack-herman-once-fought-tunney-and-firpo-succumbs-in.html | ITALIAN JACK HERMAN; Once Fought Tunney and Firpo -- Succumbs in Yonkers at 43 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/orchid-exhibit-in-bronx.html | Orchid Exhibit in Bronx | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bus-tieup-spreads-over-new-england-greyhound-service-in-region-is.html | BUS TIE-UP SPREADS OVER NEW ENGLAND; Greyhound Service in Region Is Halted by Strike to Aid Ohio Charwomen | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/convertible-currency-one-based-on-gold-viewed-as-a-way-out-of.html | Convertible Currency; One Based on Gold Viewed as a Way Out of Difficulties | True | ERNEST FLAGG. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dusk-to-dawn-in-havana-color-and-action-in-abundance-in-cubas-great.html | DUSK TO DAWN IN HAVANA; Color and Action in Abundance in Cuba's Great Capital of Pleasure | True | By Arthur Goodfriend | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/lady-domvile-released-admiral-friendly-to-germany-still-kept-in.html | LADY DOMVILE RELEASED; Admiral, Friendly to Germany, Still Kept in Jail by Britain | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fashion-first-nights-now-that-new-york-has-taken-over-the-job-of.html | Fashion First Nights; Now that New York has taken over the job of creating and launching fashions a glamorous industry is on parade | True | By Virginia Pope | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/student-engineers-seen-facing-crisis-dr-davis-joins-plea-for-us-aid.html | STUDENT ENGINEERS SEEN FACING CRISIS; Dr. Davis Joins Plea for U.S. Aid to Avert Shifts From 'High-Tuition' Schools | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/clara-barton-in-war-and-peace-blanche-colton-williamss-excellent.html | Clara Barton in War and Peace; Blanche Colton Williams's Excellent Biography of the Famous Founder Of the American Red Cross, Who Served on Many Battlefields | True | By Katherine Woods | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/orange-women-to-meet.html | Orange Women to Meet | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/events-of-interest-in-shipping-world-sea-unions-protest-naming-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sea Unions Protest Naming of Carmody as Member of Maritime Board RED LEANINGS CHARGED Head of N.M.U., However, Favors Move -- Two French Freighters May Tie Up Here | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/manhattan-polls-student-opinions-new-program-shows-impact-of-world.html | Manhattan Polls Student Opinions; New Program Shows Impact Of World Complications On Public Mind | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/belgian-in-london-comments.html | Belgian in London Comments | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/17-chilean-doctors-here-for-study-sent-by-their-government-to-take.html | 17 CHILEAN DOCTORS HERE FOR STUDY; Sent by Their Government to Take Four-Month Course in Our Hospitals | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/orphan-asylum-to-give-show.html | Orphan Asylum to Give Show | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/warn-south-america-on-trade-with-france-british-say-french-industry.html | WARN SOUTH AMERICA ON TRADE WITH FRANCE; British Say French Industry Is Working for Nazi War Machine | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/an-ushers-lot-.html | An Usher's Lot -- | True | By Thomas Lask | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/utah-tops-arizona-126.html | Utah Tops Arizona, 12-6 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/panama-series-canceled.html | Panama Series Canceled | True | R.R. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/faith-needed-pope-says-sanctity-must-shine-among-the-churchs-rulers.html | FAITH NEEDED, POPE SAYS; Sanctity Must Shine Among the Church's Rulers, He Declares | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/president-requests-new-defense-funds-asks-senate-to-add-70000000-to.html | PRESIDENT REQUESTS NEW DEFENSE FUNDS; Asks Senate to Add $70,000,000 to Bill Passed by House | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/carl-sandburg-a-grandfather.html | Carl Sandburg a Grandfather | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/war-prayer-for-reich-catholic-bishops-at-fulda-ask-blessing-and.html | WAR PRAYER' FOR REICH; Catholic Bishops at Fulda Ask Blessing and Victory | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/selected-teachers-urged-for-harlem-principals-group-would-use-only.html | SELECTED' TEACHERS URGED FOR HARLEM; Principals' Group Would Use Only Experts in Area | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/leaders-in-skiing-to-confer-today-massachusetts-groups-parley-at.html | LEADERS IN SKIING TO CONFER TODAY; Massachusetts Groups' Parley at College to Hear Langley on Work With Army RESORTS ADD TO TERRAIN Record Reservations Expected for Holidays -- Snow Train Schedules Due Soon | True | By Frank Elkins | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ruth-yates-married-bride-of-frederick-rodgers-jr-in-ceremony.html | RUTH YATES MARRIED; Bride of Frederick Rodgers Jr. in Ceremony Performed Here | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/shows-aid-service-men-5000-tickets-provided-in-week-through.html | SHOWS AID SERVICE MEN; 5,000 Tickets Provided in Week Through Recreation Committee | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/provide-cleaner-coal-trend-is-also-directed-toward-more-uniform.html | PROVIDE CLEANER COAL; Trend Is Also Directed Toward More Uniform Sizes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hot-lead-by-je-grinstead-252-pp-new-york-dodge-pub-lishing-company.html | HOT LEAD. By J.E. Grinstead. 252 pp. New York: Dodge Pub- lishing Company. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/radio-notebook-mr-murrow-a-pair-of-threes-report-on-televisions-way.html | RADIO NOTEBOOK; Mr. Murrow -- A Pair of Threes -- Report on Television's Way With a Melodrama | True | By John K. Hutchens | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/home-guards-of-rural-england.html | Home Guards of Rural England | True | By W.f. Leysmith | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/therapy-to-be-aided-by-a-christmas-sale-occupational-work-supported.html | Therapy to Be Aided By a Christmas Sale; Occupational Work Supported By Junior League Charity | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/students-at-bates-will-be-interviewers-lectures-and-discussions-on.html | Students at Bates Will Be Interviewers; Lectures and Discussions on Business Arranged | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/morris-brown-wins-76-tops-north-carolina-college-in-peach-blossom.html | MORRIS BROWN WINS, 7-6; Tops North Carolina College in Peach Blossom Football | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/carrel-foundation-maps-study-of-man-biologist-appointed-as-regent.html | CARREL FOUNDATION MAPS STUDY OF MAN; Biologist Appointed as Regent of New French Institute | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/atlantic-charter-being-used-as-a-basis-for-new-diplomacy-study-at.html | Atlantic Charter Being Used as a Basis For New Diplomacy Study at Fletcher; School at Tufts Will Study Eight Articles in Groups And at Coordinates Seminar | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bombs-burst-once-by-granville-church-249-pp-new-york-ms-mill.html | BOMBS BURST ONCE. By Granville Church. 249 pp. New York: M.S. Mill Company, Inc. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/asheville-entertainment.html | ASHEVILLE ENTERTAINMENT | True | Special to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/insurance-plan-is-urged-association-group-asks-law-on-modern.html | INSURANCE PLAN IS URGED; Association Group Asks Law on Modern Mortality Tables | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tableaux-vivants-will-mark-renoir-ball-for-free-french-many-artists.html | Tableaux Vivants Will Mark Renoir Ball for Free French; Many Artists Will Assist in Program Arranged to Take Place Dec. 17 -- Cabaret Added Attraction Twelve Tableaux For Renoir Dance AMONG LEADERS ARRANGING FORTHCOMING PHILANTHROPIC PROJECTS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dance-will-support-5-scottish-charities-mrs-hugh-chisholm-to-serve.html | DANCE WILL SUPPORT 5 SCOTTISH CHARITIES; Mrs. Hugh Chisholm to Serve as Chairman of Event | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-yankee-in-florida-a-warm-welcome-awaits-those-who-head-south.html | THE YANKEE IN FLORIDA; A Warm Welcome Awaits Those Who Head South For the Winter | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dr-mfarland-nearing-75-pastor-noted-for-peace-efforts-in-last-war.html | DR. M'FARLAND NEARING 75; Pastor, Noted for Peace Efforts in Last War, to Mark Birthday | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/italys-king-in-sicily-misses-a-british-raid-arrives-few-hours-after.html | ITALY'S KING, IN SICILY, MISSES A BRITISH RAID; Arrives Few Hours After the Bombers -- Cheers Civilians | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/books-and-authors.html | Books and Authors | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/philip-h-carroll-portland-ore-official-major-in-aef-former-hoover.html | PHILIP H. CARROLL; Portland, Ore., Official, Major in A.E.F., Former Hoover Aide | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/colleges-unite-burdell-urges-pooling-of-resources-advised-in-report.html | Colleges Unite, Burdell Urges; Pooling of Resources Advised In Report to Cooper Union Trustees | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cool-as-a-cucumber-thats-zorina.html | COOL AS A CUCUMBER, THAT'S ZORINA | True | By Idwal, Jones | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/contest-for-violinists.html | CONTEST FOR VIOLINISTS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/carnivals-in-california-cities-seashore-and-romantic-islands-offer.html | CARNIVALS IN CALIFORNIA; Cities, Seashore and Romantic Islands Offer a Holiday Season of Gayety | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dudes-life-in-the-open.html | DUDES' LIFE IN THE OPEN | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/george-j-karle-sr.html | GEORGE J. KARLE SR. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/open-big-project-in-brooklyn-today-tramp-to-solid-750-homes-in.html | OPEN BIG PROJECT IN BROOKLYN TODAY; Tramp to Solid 750 Homes in Bensonhurst Park Area | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bible-week.html | BIBLE WEEK | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hardhitting-tank.html | Hard-Hitting Tank | True | G.B. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-women-hailed-by-lady-limerick-countess-head-of-red-cross-in.html | U.S. WOMEN HAILED BY LADY LIMERICK; Countess, Head of Red Cross in London, Off for Europe on Yankee Clipper SHE PRAISES OUR WAR AID Capetown Clipper Leaves on Inaugural Mail Flight to Belgian Congo | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/serb-guerrillas-score-russia-says-they-have-cleared-large-part-of.html | SERB GUERRILLAS SCORE; Russia Says They Have 'Cleared' Large Part of Yugoslavia | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/army-acts-in-strike.html | Army Acts in Strike | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/club-forum-planned.html | Club Forum Planned | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/john-allen-house.html | JOHN ALLEN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/adult-education-gains-in-canada-many-study-methods-offered-for.html | Adult Education Gains in Canada; Many Study Methods Offered For Military Men and People at Home | True | By Suzanne A. Wunder | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hears-axis-raiders-use-peruvian-port-sadler-says-us-navy-is.html | HEARS AXIS RAIDERS USE PERUVIAN PORT; Admiral Sadler Says U.S. Navy Is Investigating Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/explore-factors-of-latin-distrust-speakers-at-yale-conference-blame.html | EXPLORE FACTORS OF LATIN DISTRUST; Speakers at Yale Conference Blame Books, Films and Commercial Practices WORLD ORDER EMPHASIZED Dr. Dunn Pictures Hemisphere Ties as Part of 'Larger, Universal System of Law' | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/skiers-flex-their-legs.html | SKIERS FLEX THEIR LEGS | True | By Nathaniel Nitkin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/charles-f-hayes.html | CHARLES F. HAYES | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ramapo-triumphs-138-defeats-new-york-polo-club-as-play-is-resumed.html | RAMAPO TRIUMPHS, 13-8; Defeats New York Polo Club as Play Is Resumed in Newark | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-hariette-caperton-bride.html | Miss Hariette Caperton Bride | True | Special to THE NEW YORK Tuns. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wild-plants-in-cookery.html | Wild Plants in Cookery | True | By Maud Cammack | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/trade-groups-to-study-problems-of-planning-for-postwar-period.html | Trade Groups to Study Problems Of Planning for Post-War Period; Constantine Heads A.T.A.E. Unit Named to Do Research in Field; Review of Consumer Movement Is Also Scheduled | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/70000-being-spent-on-cherry-st-work-modern-suites-to-be-provided-in.html | $70,000 BEING SPENT ON CHERRY ST. WORK; Modern Suites to Be Provided in Old Tenement | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/louisianas-grand-isle-a-salty-hybrid-community-on-the-gulf-can-be.html | LOUISIANA'S GRAND ISLE; A Salty, Hybrid Community on the Gulf Can Be Reached by Boat or Highway | True | By John Owens | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/jersey-cio-backs-roosevelt-on-war-but-warns-that-hitler-cannot-be.html | JERSEY C.I.O. BACKS ROOSEVELT ON WAR; But Warns That Hitler Cannot Be Beaten if Congress Votes Ban on Strikes LEWIS ATTACK PLANNED Faction Opposing Him to Bring Fight Into Open -- Speaker for Peace With A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bulwark-annexes-feature-on-coast-leads-big-league-to-wire-at.html | BULWARK ANNEXES FEATURE ON COAST; Leads Big League to Wire at Tanforan and Pays $3.60 -- Devil's Crag Third | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/albee-mare-annexes-chicago-show-event-sensation-takes-2500-saddle.html | ALBEE MARE ANNEXES CHICAGO SHOW EVENT; Sensation Takes $2,500 Saddle Stake -- Victory 28th in Row | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/brazilian-group-assists-dansant-party-on-thursday-will-help-girls.html | Brazilian Group Assists Dansant; Party on Thursday Will Help Girls' Home and Promote Cultural Relations | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/house-plants.html | House Plants | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tears-driven-to-them.html | TEARS: Driven to Them | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-wireless-one-thing-and-another.html | THE WIRELESS: ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/literary-london-12r.html | Literary London 1/2r | True | By Herbert W. Horwill | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wheat-declines-on-farm-outlook-selling-by-producers-expected-and.html | WHEAT DECLINES ON FARM OUTLOOK; Selling by Producers Expected and Prices in Chicago Lose 1/4 to 7/8c a Bushel OTHER MARKETS ALSO OFF Rapid Harvesting of Corn and Soy Beans Forecast -- Oats and Rye Down | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sea-forts.html | Sea Forts | True | By David Anderson | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/jewish-group-gives-25000-for-britain-unit-of-interfaith-committee.html | JEWISH GROUP GIVES $25,000 FOR BRITAIN; Unit of Interfaith Committee Marks First Anniversary | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/yule-at-daytona-beach.html | YULE AT DAYTONA BEACH | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/berserk-cow-killed-in-solo-street-rodeo-animal-is-shot-in-elizabeth.html | BERSERK COW KILLED IN SOLO STREET RODEO; Animal Is Shot in Elizabeth After Charging 3 Persons | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/french-dead-at-130000-booklet-says-1200000-prisoners-are-still-held.html | FRENCH DEAD AT 130,000; Booklet Says 1,200,000 Prisoners Are Still Held by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cites-home-demand-in-industrial-areas-many-workers-seek-permanent.html | CITES HOME DEMAND IN INDUSTRIAL AREAS; Many Workers Seek Permanent Family Abodes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-road-to-west-florida.html | NEW ROAD TO WEST FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/one-minute-to-live-the-thoughts-and-feelings-of-a-man-who-barely.html | One Minute to Live --; The thoughts and feelings of a man who barely escaped the bullets of a French firing squad | True | By P.j. Philip | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-mildred-lyons-is-bride.html | Miss Mildred Lyons Is Bride | True | Special to THE NEW YORK Tuns. I | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/more-liberty-craft-launched.html | More Liberty Craft Launched | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rebecca.html | Rebecca" | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/utz-and-schmidt-chosen-star-backs-named-cocaptains-of-the-rutgers.html | UTZ AND SCHMIDT CHOSEN; Star Backs Named Co-Captains of the Rutgers Eleven | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/silver-springs-orlando-areas.html | SILVER SPRINGS, ORLANDO AREAS | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/freight-cars-for-near-east.html | Freight Cars for Near East | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ingrid-undergoes-operation.html | Ingrid Undergoes Operation | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/franz-von-papens-lust-for-power-an-informing-biography-of-one-of.html | Franz Von Papen's Lust for Power; An Informing Biography of One of the Most Gifted Double-Dealers In Nazi Diplomatic Circles SATAN IN TOP HAT. The Biog- raphy of Franz von Papen. By Tibor Koeves. Illustrated. 359 pp. New York: Alliance Book Corporation. $3. Von Papen and the Lust for Power | True | By Shepard Stone | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/j-m-oconnell-dies-exerepresentative-retired-westerly-i-dentist.html | J. M. O'CONNELL DIES; EX-REPRESENTATIVE; Retired Westerly, /?. I., Dentist Served in House, 1932-38 | True | 1 Special to THE NEW YORE TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-zealand-not-worried.html | New Zealand Not Worried | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/pratt-five-victor-5746-downs-cooper-union-as-aquino-sets-pace.html | PRATT FIVE VICTOR, 57-46; Downs Cooper Union as Aquino Sets Pace -- Skorsi a Star | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/redden-is-soccer-captain.html | Redden Is Soccer Captain | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-drug-firm-forms-unit-here-branch-to-export-goods-that-cant.html | BRITISH DRUG FIRM FORMS UNIT HERE; Branch to Export Goods That Can't Be Sent From England Under Lease-Lend Rules | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nmu-building-opened-sixstory-office-headquarters-dedicated-at.html | N.M.U. BUILDING OPENED; Six-Story Office Headquarters Dedicated at Ceremony | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/goldstein-urges-defense-aid.html | Goldstein Urges Defense Aid | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/catherine-f-sachs-affianced.html | Catherine F. Sachs Affianced | True | Swclftl to THE N*w Yosx TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/blue-ridge-ball-jan-23-industrial-school-in-virginia-will-be-the-be.html | Blue Ridge Ball Jan. 23; Industrial School in Virginia Will Be the Beneficiary | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bar-group-proposes-labor-peace-plan-would-have-business-groups-and.html | BAR GROUP PROPOSES LABOR PEACE PLAN; Would Have Business Groups and Union Set Up Agency | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mrs-harrah-is-wed-to-dr-j-w-lord-jr-ceremony-performed-in-home-of.html | MRS. HARRAH IS WED TO DR. J. W. LORD JR.; Ceremony Performed in Home of Bride, a Sculptor Here | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/princess-martha-guest-honored-at-luncheon-of-officers-of-norwegian.html | PRINCESS MARTHA GUEST; Honored at Luncheon of Officers of Norwegian Medical Corps | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/musicale-series-to-close-final-concert-of-the-monday-morning-group.html | Musicale Series to Close; Final Concert of the Monday Morning Group Tomorrow | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mr-daniells-picture-of-london-avoiding-the-melodramatic-and-the.html | Mr. Daniell's Picture of London; Avoiding the Melodramatic and the Spectacular Like the Plague, His Record of Wartime England Is Lucid and Swift CIVILIANS MUST FIGHT. By Raymond Daniell. 322 pp. New York: Doubleday, Doran & Co. $3. | True | By George Dangerfield | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/minority-report.html | Minority Report | True | JAMES S. LEITH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/time-near-to-get-those-new-years-bar-licenses.html | Time Near to Get Those New Year's Bar Licenses | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/christmas-sailing-carries-316-to-south-heavy-passenger-list-on.html | ' CHRISTMAS SAILING' CARRIES 316 TO SOUTH; Heavy Passenger List on Liner Bound for Buenos Aires | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-new-england-cartoonist-takes-us-behind-the-scenes-o_.html | A NEW ENGLAND CARTOONIST TAKES US BEHIND THE SCENES o._.......... | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/for-amateur-photographers-the-camera-in-the-sun.html | FOR AMATEUR PHOTOGRAPHERS; THE CAMERA IN THE SUN | True | By Jacob Deschin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/german.html | German | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/visit-to-mother-off-dies-at-80.html | Visit to Mother Off; Dies at 80 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/crossroads-at-jackson.html | CROSSROADS AT JACKSON | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nutrition-drive-gains-strength-over-country-women-experts-in.html | Nutrition Drive Gains Strength Over Country; Women Experts in Capital Win Support for Their Scientific Efforts | True | By Anne Petersen | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/thailand-trusts-treaties.html | Thailand Trusts Treaties | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nipponese-face-war-they-thought-impossible-preparations-for.html | NIPPONESE FACE WAR THEY THOUGHT IMPOSSIBLE; Preparations for Greatest Struggle Go On in Atmosphere of Unreality | True | By Otto D. Tolischus | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cider.html | CIDER | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cosmetic-kits-in-new-utility-in-cases-of-smart-design-they-come-to.html | Cosmetic Kits In New Utility; In Cases of Smart Design They Come to the Aid of the Traveler | True | By Kiley Taylor | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nuptials-are-held-for-miss-hencken-she-becomes-bride-of-william.html | NUPTIALS ARE HELD FOR MISS HENCKEN; She Becomes Bride of William Stuchell Jr. in Madison Ave. Presbyterian Church | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/john-wilson-dead-television-expert-engineer-32-widely-known-for-his.html | JOHN WILSON DEAD; TELEVISION EXPERT; Engineer, 32, Widely Known for His Researches in Field, Held Many Patents | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/not-by-carrier-pigeon.html | NOT BY CARRIER PIGEON | True | W.T. ARMS. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/key-west-community-sport-events-arranged.html | KEY WEST; Community, Sport Events Arranged | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/three-little-girls.html | THREE LITTLE GIRLS | True | By Sidney M. Shalett | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/demand-is-rising-for-insured-loans-sales-volume-for-first-nine.html | DEMAND IS RISING FOR INSURED LOANS; Sales Volume for First Nine Months Well Ahead of 1940 Period | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/child-to-archibald-douglases.html | Child to Archibald Douglases | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/student-play-to-be-seen-princeton-theatre-intime-to-give-three.html | STUDENT PLAY TO BE SEEN; Princeton Theatre Intime to Give 'Three White Leopards' | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/speakers-group-to-teach-public-voters-league-forms-body-to-explain.html | Speakers Group To Teach Public; Voters League Forms Body to Explain Government and Democracy | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/champions-among-fish-in-waters-of-florida-one-must-expect-surprises.html | CHAMPIONS AMONG FISH; In Waters of Florida One Must Expect Surprises In Encounters | True | By Elon Jessup | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/all-very-astonishing.html | ALL VERY ASTONISHING | True | By Graeme AND Sarah Lorimer | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-launching-at-rockland.html | New Launching at Rockland | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/defense-officials-hold-brokers-unnecessary-house-inquiry-opens-as.html | DEFENSE OFFICIALS HOLD 'BROKERS' UNNECESSARY; House Inquiry Opens as OPM Seeks To Employ Nation's Idle Plants | True | By Charles E. Egan | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/blacklist-is-questioned-colombian-senate-votes-down-protest-on-us.html | BLACKLIST IS QUESTIONED; Colombian Senate Votes Down Protest on U.S. Action | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mussolini-saved-by-plotters-fear-purported-confession-read-as-trial.html | MUSSOLINI SAVED BY PLOTTER'S FEAR; Purported Confession, Read as Trial Climax, Declares the Bomb-Thrower Lost Nerve | True | By Herbert L. Matthews | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rail-meeting-on-tuesday-association-to-discuss-rates-and-wages-in.html | RAIL MEETING ON TUESDAY; Association to Discuss Rates and Wages in Chicago | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-travel-miscellany-bird-stories-from-canada-to-brazil-train-for.html | A TRAVEL MISCELLANY; Bird Stories, From Canada to Brazil -- Train for Arizona | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/juniors-to-start-war-relief-drive-mrs-kermit-roosevelt-to-give.html | Juniors to Start War Relief Drive; Mrs. Kermit Roosevelt to Give Luncheon Launching the Christmas Appeal | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-trial-refused-to-18-in-sedition-case-judge-rejects-plea-to-set.html | NEW TRIAL REFUSED TO 18 IN SEDITION CASE; Judge Rejects Plea to Set Aside Verdict in Minneapolis | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/max-baerpastor-bout-planned-by-jacobs-1942-schedule-is-drawn-up-for.html | Max Baer-Pastor Bout Planned by Jacobs; 1942 Schedule Is Drawn Up for Joe Louis; MAX BAER PLANS A RETURN TO RING | True | By James P. Dawson | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-intern-new-alien-foes-200-finns-hungarians-and-rumanians.html | BRITISH INTERN NEW ALIEN FOES; 200 Finns, Hungarians and Rumanians Are Rounded Up as War Is Declared | True | By Craig Thompson | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/44th-begins-return-to-its-fort-dix-base-division-starts-north-in.html | 44TH BEGINS RETURN TO ITS FORT DIX BASE; Division Starts North in Two Long Motor Columns | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/caballo-not-caballero.html | Caballo, Not Caballero | True | ALEJANDRO CABRERA REYES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/catering-for-cocktails-victuals-and-vitamins.html | Catering for Cocktails; VICTUALS AND VITAMINS | True | By Jane Holt | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/litvinoff-lands-flies-to-capital-new-soviet-envoy-is-reaching.html | LITVINOFF LANDS; FLIES TO CAPITAL; New Soviet Envoy Is Reaching Washington Today -- Clipper Gets Him to San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/southern-lands-from-east-to-west-and-in-gay-latin-america-call.html | Southern Lands, From East to West and In Gay Latin America, Call Tourists; Wide Variety Offered in Places to See, People to Meet and Things to Do | True | By George W. Seaton | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/opera-figures.html | Opera Figures | True | GUNNAR GILLHOFF. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/peace-plan-discounted-germans-it-is-held-must-revise-philosophy.html | Peace Plan Discounted; Germans, It Is Held, Must Revise Philosophy First | True | CLARENCE H. LOW. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dr-gruber-dead-head-of-seminary-president-of-chicago-lutheran-since.html | DR. GRUBER DEAD; HEAD OF SEMINARY; President of Chicago Lutheran' Since 1927 Taught 26 Years at Wagner in Rochester | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/aid-foster-parents-plan-152-new-yorkers-contributed-to-british.html | AID FOSTER PARENTS PLAN; 152 New Yorkers Contributed to British Projects in Month | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hungarian-papers-here-split-on-war-influential-section-of-foreign.html | HUNGARIAN PAPERS HERE SPLIT ON WAR; Influential Section of Foreign Language Press Found to Be Strongly Pro-Nazi | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/repair-ship-for-the-navys-fighters-is-launched.html | REPAIR SHIP FOR THE NAVY'S FIGHTERS IS LAUNCHED | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/defense-home-occupancy-survey-shows-majority-are-one-and-twofamily.html | DEFENSE HOME OCCUPANCY; Survey Shows Majority Are One and Two-Family Houses | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-perfect-lamb-by-elisabeth-stancy-payne-264-pp-new-york-dodd.html | THE PERFECT LAMB. By Elisabeth Stancy Payne. 264 pp. New York; Dodd, Mead & Co. $2. | True | C.D. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/latin-architecture-display.html | Latin Architecture Display | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/union-temple-in-front-4132.html | Union Temple in Front, 41-32 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/6-die-in-trainauto-crash-victims-of-smash-at-crossing-in-kentucky.html | 6 DIE IN TRAIN-AUTO CRASH; Victims of Smash at Crossing in Kentucky Are All Relatives | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/paralysis-traced-to-child-carriers-chicago-study-indicates-that.html | PARALYSIS TRACED TO CHILD CARRIERS; Chicago Study Indicates That Apparently Healthy Children May Transmit Poliomyelitis ADULTS INFECTED BY IT Research in Summer Outbreak of Disease Reveals 3 Cases Where They Became III | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/when-englands-women-go-to-war-the-women-of-england-by-margaret.html | When England's Women Go to War; THE WOMEN OF ENGLAND. By Margaret Biddle. Illustrat- ed. 99 pp. Boston: Hougton Mifflin Company. $1.75. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-nation.html | THE NATION | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/pageant-at-bradenton.html | PAGEANT AT BRADENTON | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/enlistment-term-cut-4year-plan-is-dropped-to-spur-recruiting-in.html | ENLISTMENT TERM CUT; 4-Year Plan Is Dropped to Spur Recruiting in Naval Reserve | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/three-hurlers-for-little-rock.html | Three Hurlers for Little Rock | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/berlin-reports-new-battles.html | Berlin Reports New Battles | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/propaganda-denied.html | Propaganda" Denied | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/garden-notes-and-topics-christmas-decorations-are-to-be-discussed.html | Garden Notes And Topics; Christmas Decorations Are to Be Discussed at Many Club Meetings | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/realities-preferred.html | REALITIES: Preferred | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/berlin-diaries.html | Berlin Diaries | True | HERMAN G. WEINBERG. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bridge-the-west-comes-eastward-richmond-emphasizes-the-national-two.html | BRIDGE: THE WEST COMES EASTWARD; Richmond Emphasizes the 'National' -- Two Hands | True | By Albert H. Morehead | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/south-american-pageant-the-pageant-of-south-american-history-by.html | South American Pageant; THE PAGEANT OF SOUTH AMERICAN HISTORY. By Anne Merriman Peck. Illus- trated with photogravures and maps. 405 pp. New York: Longmans, Green & Co. $3. | True | By Philip Ainsworth Means | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/china-hails-setback-to-japanese-intrigue-says-tokyo-reply-to.html | CHINA HAILS 'SETBACK' TO JAPANESE INTRIGUE; Says Tokyo Reply to Roosevelt Was 'Insult to Intelligence' | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/thai-emergency-legislation.html | Thai Emergency Legislation | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dec-30-fete-abandoned.html | Dec. 30 Fete Abandoned | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-issues-from-afar-rumania-celebrates-crossing-dniester-in.html | NEW ISSUES FROM AFAR; Rumania Celebrates Crossing Dniester In Invasion of the Soviet Union | True | By la Rue Applegate | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tulsa-star-in-two-games.html | Tulsa Star in Two Games | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dance-for-subdebutantes.html | Dance for Sub-Debutantes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/6room-house-costs-going-up.html | 6-Room House Costs Going Up | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/film-music-through-the-years-mr-stothart-talks-about-the-techniques.html | FILM MUSIC THROUGH THE YEARS; Mr. Stothart Talks About The Techniques He Helped Develop | True | By Herbert Stothart (THE WRITER IS MUSICAL DIRECTOR OF METRO-GOLDWYN-MAYER STUDIOS.) | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/camel-days-in-arizona.html | CAMEL DAYS IN ARIZONA | True | By Tom White | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/industrial-trends-firm-stock-exchange-member-sees-little-change-in.html | INDUSTRIAL TRENDS FIRM; Stock Exchange Member Sees Little Change in Month | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-words-and-music.html | | True | MAX DREYFUS, President, Chappell & Co., Inc. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/manchukuo-reported-mobilizing-troops-tokyo-tells-of-new-clash-on.html | MANCHUKUO REPORTED MOBILIZING TROOPS; Tokyo Tells of New Clash on Siberian Border | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/strike-talks-arranged-dispute-at-lackawanna-spring-plant-goes-to.html | STRIKE TALKS ARRANGED; Dispute at Lackawanna Spring Plant Goes to Conciliation | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/league-still-a-factor-regarded-as-sound-base-on-which-to-build.html | League Still a Factor; Regarded as Sound Base on Which to Build Better World | True | HERBERT S. HOUSTON. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/joint-plans-laid-to-thwart-japan-four-powers-take-initiative.html | JOINT PLANS LAID TO THWART JAPAN; Four Powers Take Initiative -- Singapore Recalls Troops -- Civilians May Quit Manila JOINT PLANS LAID TO THWART JAPAN | True | Wireless to THE NEW YORK TIMES | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/auction-to-aid-armed-forces.html | Auction to Aid Armed Forces | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/our-aid-counts-in-the-middle-east-men-and-war-material-help-block.html | OUR AID COUNTS IN THE MIDDLE EAST; Men and War Material Help Block Germans On a Wide Front | True | By Ray Brock | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bogota-may-renew-us-mission.html | Bogota May Renew U.S. Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/government-two-types.html | GOVERNMENT: Two Types | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gain-is-made-near-klin.html | Gain Is Made Near Klin | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/exeter-alumni-to-dine-new-york-association-arranges-gathering-for.html | EXETER ALUMNI TO DINE; New York Association Arranges Gathering for Thursday | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/recreation-center-opened.html | Recreation Center Opened | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/japan-rattles-sword-but-echo-is-pianissimo-despite-officialinspired.html | JAPAN RATTLES SWORD BUT ECHO IS PIANISSIMO; Despite Official-Inspired Clamor in Tokyo, Spokesmen in Washington Continue Their Negotiations INDO-CHINA EXCUSE IS FILED | True | By Edwin L. James | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/golf-at-hollywood.html | GOLF AT HOLLYWOOD | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-barbara-rodie-married-in-kingston-bride-of-herbert-lloyd.html | MISS BARBARA RODIE MARRIED IN KINGSTON \; Bride of Herbert Lloyd Shnltz in St. John's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-resume-raids-on-naples-7-dead-among-47-casualties-and.html | BRITISH RESUME RAIDS ON NAPLES; 7 Dead Among 47 Casualties and 'Notable Damage' Is Done, Italians Report | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-story-of-will-rogers-will-rogers-his-wifes-story-by-betty.html | The Story of Will Rogers; WILL ROGERS: His Wife's Story. By Betty Rogers. Il- lustrated. 312 pp. Indianap- olis: The Bobbs-Merrill Com-pany. $2.75. | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-pro-football.html | -- "PRO" FOOTBALL | True | JOHN J. TESTAGROSSA. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dinner-will-honor-ruxton.html | Dinner Will Honor Ruxton | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/golf-tennis-water-sports-and-fashion-show-are-among-holiday-events.html | Golf, Tennis, Water Sports and Fashion Show Are Among Holiday Events | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/clippers-start-service-to-africa-two-fly-from-miami-with-30.html | CLIPPERS START SERVICE TO AFRICA; Two Fly From Miami With 30 Passengers to Form New Transocean Link 8,693 MILES IN THE ROUTE Flight Takes Five Days, with Change to Capetown Craft at Puerto Rican Base | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-podmaniczky-is-married-in-boston-attended-by-five-at-wedding.html | MISS PODMANICZKY IS MARRIED IN BOSTON; Attended by Five at Wedding to Loring Wilkins Coleman Jr. | True | Special to THE NEW YORK Tans. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dj-sweeney-dead-a-buffalo-leader-prominent-democrat-former-managing.html | D.J. SWEENEY DEAD; A BUFFALO LEADER; Prominent Democrat, Former Managing Editor in Up-State City, Is Stricken at 65 HAD BEEN OIL EXECUTIVE Ex-Head of State Association and Director of Petroleum Institute of America | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/charlotte-binger-makes-her-debut-she-wears-gown-of-red-velvet-at.html | CHARLOTTE BINGER MAKES HER DEBUT; She Wears Gown of Red Velvet at Reception With Dancing Given at Parents' Home | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/notes-on-science.html | Notes on Science | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-air-policy-is-siege-of-reich-sinclair-projects-hard-and.html | BRITISH AIR POLICY IS 'SIEGE' OF REICH; Sinclair Projects 'Hard and Perhaps Long' Bombing of German War Machine RUTHLESS' BLOW THE AIM Nazis' Anti-Aircraft Gunfire More Effective Than Britain's Is Yet, Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/along-floridas-river-of-may-the-wandering-st-johns-threads-a-placid.html | ALONG FLORIDA'S 'RIVER OF MAY'; The Wandering St. Johns Threads a Placid, Colorful Course On Its Way to Jacksonville and the Atlantic | True | By Nina Oliver Dean | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/by-gulf-road-to-texas.html | BY GULF ROAD TO TEXAS | True | By Ruth Laughlin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/50000000-issue-for-phone-company-southern-california-concern.html | $50,000,000 ISSUE FOR PHONE COMPANY; Southern California Concern Announces Plan | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/protege-in-opera-with-grace-moore-dorothy-kirsten-24-scores-in.html | PROTEGE IN OPERA WITH GRACE MOORE; Dorothy Kirsten, 24, Scores in Chicago in 'La Boheme' -- She Scrubbed Floors to Study | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-set-roofing-products-prices.html | To Set Roofing Products Prices | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/president-cheers-ill-boy-wires-son-of-dudley-f-malone-before.html | PRESIDENT CHEERS ILL BOY; Wires Son of Dudley F. Malone Before Operation on Coast | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ormond-beach-opening.html | ORMOND BEACH OPENING | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tales-of-a-western-gold-town-ghost-town-by-g-ezra-dane-in.html | Tales of a Western Gold Town; GHOST TOWN. By G. Ezra Dane, in collaboration with Beatrice J. Dane. Illustrated by Fred Ludekens. xx+311 pp. New York: Alfred A. Knopf. $3.50. | True | By R.l. Duffus | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/state-law-upset-on-estate-taxes-appeals-court-finds-against-the.html | STATE LAW UPSET ON ESTATE TAXES; Appeals Court Finds Against the Appointment of Federal Levies Among Legatees CONGRESSIONAL ACT RULES Judges Divided in Opinion of Statute -- Analysis Made of Their Decisions STATE LAW UPSET ON ESTATE TAXES | True | By Godfrey N. Nelson | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/crime-in-harlem-spurs-fund-drive-social-service-bureau-of-the.html | CRIME IN HARLEM SPURS FUND DRIVE; Social Service Bureau of the Magistrates Courts Seeks to Expand Its Work | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/spring-lines-get-a-ready-response-production-halts-on-winter-coats.html | SPRING LINES GET A READY RESPONSE; Production Halts on Winter Coats as Goods Are Sought at Off Prices | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-hirschhorn-to-wed-smith-alumna-will-be-the-bride-of-jay-simon.html | * .. Miss Hirschhorn to Wed; Smith Alumna Will Be the Bride of Jay Simon Baumann | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/i-major-otho-robinson-veteran-of-3-campaigns-aide-at-i-national.html | i MAJOR OTHO ROBINSON |; Veteran of 3 Campaigns, Aide at I National Rifle Matches, Was 63 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/carries-bullet-2-weeks-philadelphia-youth-sought-to-conceal-part-in.html | CARRIES BULLET 2 WEEKS; Philadelphia Youth Sought to Conceal Part in Car Theft | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bibles-influence-in-war-stressed-rabbi-israel-goldstein-says-weeks.html | BIBLE'S INFLUENCE IN WAR STRESSED; Rabbi Israel Goldstein Says Week's Observance Fixes Attention on Source Book | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/german-army-has-economic-sleuths-they-seek-to-detect-hidden-soviet.html | GERMAN ARMY HAS ECONOMIC SLEUTHS; They Seek to Detect Hidden Soviet Supplies and Solve Sabotage Puzzles | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/walker-denounces-traitors-to-labor-scores-those-who-have-used.html | WALKER DENOUNCES 'TRAITORS' TO LABOR; Scores Those Who Have Used Unions for Political Power | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-zealand-mp-killed-in-war.html | New Zealand M.P. Killed in War | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/realty-interests-seek-quieter-third-avenue.html | Realty Interests Seek Quieter Third Avenue | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dies-in-bin-corn-slide-5000-bushels-sweep-buffalo-victim-from-mates.html | DIES IN BIN CORN SLIDE; 5,000 Bushels Sweep Buffalo Victim From Mate's Grasp | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/athletics-acquire-blair-get-newark-infielder-in-trade-for-babich.html | ATHLETICS ACQUIRE BLAIR; Get Newark Infielder in Trade for Babich and Tipton | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/jersey-beats-rovers-32-protested-goal-in-last-minute-decides-league.html | JERSEY BEATS ROVERS, 3-2; Protested Goal in Last Minute Decides League Hockey Game | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bolivar.html | Bolivar | True | HARRISON SMITH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-dowsers.html | | True | F.F. ADAMS. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/b-o-is-warned-commission-gives-to-dec-31-to-improve-train.html | B. & O. IS WARNED; Commission Gives to Dec. 31 to Improve Train Conditions | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/opa-seeks-to-bar-farm-price-jump-wants-the-brown-amendment-out-of.html | OPA SEEKS TO BAR FARM PRICE JUMP; Wants the Brown Amendment Out of the Control Bill, but Has Alternate Plan WOULD ASK HELP OF AAA Production Boost Considered as Means of Preventing Inflation Spiral OPA SEEKS TO BAR FARM PRICE JUMP | True | By Prince M. Carlisle | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/shock-to-children-separation-from-parents-worse-than-bombing-miss.html | SHOCK TO CHILDREN; Separation From Parents Worse Than Bombing, Miss Freud Says | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/watchdog-of-thunder-river-by-will-ermine-252-pp-new-york-william.html | WATCHDOG OF THUNDER RIVER. By Will Ermine. 252 pp. New York: William Morrow & Company. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/postwar-tasks-mapped-by-sloan-general-motors-head-reveals-aim-at.html | POST-WAR TASKS MAPPED BY SLOAN; General Motors Head Reveals Aim at Stability Then, but Puts Defense First | True | By Winthrop W. Case | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-mints-coins-for-surinam.html | U.S. Mints Coins for Surinam | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/renovate-old-tenement-modern-type-rooms-provided-in-53d-street.html | RENOVATE OLD TENEMENT; Modern Type Rooms Provided in 53d Street House | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/pickets-are-routed-by-police-in-yonkers-demonstration-at-grant.html | Pickets Are Routed by Police in Yonkers; Demonstration at Grant Store Broken Up | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fast-time-to-the-south-trains-buses-planes-and-steamships-add-to.html | FAST TIME TO THE SOUTH; Trains, Buses, Planes and Steamships Add To Their Winter Travel Facilities | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/japan-warned-by-koo-tokyo-cannot-be-unaware-that-abcd-front-is.html | JAPAN WARNED BY KOO; Tokyo Cannot Be Unaware That 'ABCD Front' Is Ready, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hemisphere-spirit-is-topic-of-parley-sixday-conference-at-miami.html | HEMISPHERE SPIRIT IS TOPIC OF PARLEY; Six-Day Conference at Miami Will Be Opened Dec. 29 by Catholic Leaders BISHOP HURLEY TO PRESIDE Program Announced by Editor of the Sign, Magazine of the Passionist Fathers | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sailing-dates-changed.html | Sailing Dates Changed | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/lowcost-meals-to-aid-relief.html | Low-Cost Meals to Aid Relief | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/oceans-and-policies.html | OCEANS: And Policies. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/letters-to-the-editor.html | Letters to the Editor | True | ALBERTA HILL SMITH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/vote-today-tests-argentine-policy-reaction-to-castillo-regime-to.html | VOTE TODAY TESTS ARGENTINE POLICY; Reaction to Castillo Regime to Fore in Buenos Aires Provincial Election | True | By Arnaldo Cortesi | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-moffats-by-eleanor-estes-illustrated-by-louis-slo-bodkin-290-pp.html | THE MOFFATS. By Eleanor Estes. Illustrated by Louis Slo- bodkin. 290 pp. New York; Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ray-club-will-mark-its-25th-anniversary-current-events-group-to-dis.html | Ray Club Will Mark Its 25th Anniversary; Current Events Group to Dis- cuss China at Luncheon | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/vacations-by-air-eightday-traveler-can-go-far-over-the-plane-routes.html | VACATIONS BY AIR; Eight-Day Traveler Can Go Far Over the Plane Routes South | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/averageshare-price-declines-to-2587-stock-exchange-reports-drop-in.html | AVERAGE-SHARE PRICE DECLINES TO $25.87; Stock Exchange Reports Drop in Values Last Month | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tea-for-catholic-students.html | Tea for Catholic Students | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/400-canaries-trills-keynote-bird-show-bird-fanciers-open-8th-annual.html | 400 CANARIES TRILLS KEYNOTE BIRD SHOW; Bird Fanciers Open 8th Annual Exhibit at Hotel Lexington | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/george-c-griffin.html | GEORGE C. GRIFFIN | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/file-claims-on-evening-ledger.html | File Claims on Evening Ledger | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/11-dogs-remain-in-allage-stake-only-four-eliminated-as-fine-work.html | 11 DOGS REMAIN IN ALL-AGE STAKE; Only Four Eliminated as Fine Work Again Marks Trials on Long Island | True | From a Staff Correspondent | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mackensen-marks-92d-birthday.html | Mackensen Marks 92d Birthday | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/italy-may-consider-americans-hostages-status-of-captured-reporters.html | ITALY MAY CONSIDER AMERICANS HOSTAGES; Status of Captured Reporters Has Not Been Defined | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/food-prices-not-high-dr-myers-of-cornell-says-they-have-been-too.html | FOOD PRICES 'NOT HIGH'; Dr. Myers of Cornell Says They Have Been Too Low | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hudson-the-argentinian.html | Hudson the Argentinian | True | By Angelica Mendoza | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/atlantic-city-tennis.html | ATLANTIC CITY TENNIS | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rail-facts-board-facing-3-issues-members-return-to-chicago-to-push.html | RAIL FACTS BOARD FACING 3 ISSUES; Members Return to Chicago to Push Efforts for Full Labor Settlement | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/will-aid-sale-for-blind.html | Will Aid Sale for Blind | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mill-waste-and-old-clothes-made-into-apparel-for-tots-odds-and-ends.html | Mill Waste and Old Clothes Made Into Apparel for Tots; Odds and Ends Provide Outfits for Thousands in Britain and Our Mountain Areas | True | By Adelaide Handy | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-grows-own-latex-guayule-farms-can-make-nation-independent-of-far.html | U.S. GROWS OWN LATEX; Guayule Farms Can Make Nation Independent of Far East Rubber | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/harvard-triumphs-in-overtime-by-53-defeats-st-nicks-hockey-club-on.html | HARVARD TRIUMPHS IN OVERTIME BY 5-3; Defeats St. Nicks Hockey Club on Goals by Everts | True | Special to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/taft-asks-data-on-army-he-urges-that-senate-group-find-out-full.html | TAFT ASKS DATA ON ARMY; He Urges That Senate Group Find Out 'Full Extent' of Plans | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mckesson-robbins-suit-ends.html | McKesson & Robbins Suit Ends | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/knoxville-buys-3-players.html | Knoxville Buys 3 Players | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/books-for-christmas-among-the-recent-publications-a-list-selected.html | Books for Christmas Among the Recent Publications; A List Selected From the Volumes Which Have Been Published Since the End of June | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/1000-at-postal-defense-rally.html | 1,000 at Postal Defense Rally | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/crew-shortages-in-future-feared-vastly-expanded-trade-fleet-in-next.html | CREW SHORTAGES IN FUTURE FEARED; Vastly Expanded Trade Fleet in Next Two Years Held Likely to Lack Men | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/swedish-pioneers-elins-amerika-by-mar-guerite-de-angeli-illustrated.html | Swedish Pioneers; ELIN'S AMERIKA. By Mar- guerite de Angeli. Illustrated in color and in black and white. Unpagd. New York: Doubleday, Doran & Co. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/italian-morale-severely-tested-indictment-of-party-hierarchs-causes.html | ITALIAN MORALE SEVERELY TESTED; Indictment of Party Hierarchs Causes More Comment Than Trieste Conspiracy Trial | True | By Daniel T. Brigham | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sports-at-tampa.html | SPORTS AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/industry-will-ask-price-bill-changes-chamber-of-commerce-will-press.html | INDUSTRY WILL ASK PRICE BILL CHANGES; Chamber of Commerce Will Press for Revisions Favored in a Referendum | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/when-the-earth-shakes.html | When the Earth Shakes | True | By Harry Davis | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-people-held-groping-for-aims-bewilderment-and-a-lack-of.html | U.S. PEOPLE HELD GROPING FOR AIMS; Bewilderment and a Lack of Direction in Crisis Noted by Mrs. McCormick on Tour | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/press-shown-over-battleship-wales-asiatic-and-western-reporters-get.html | PRESS SHOWN OVER BATTLESHIP WALES; Asiatic and Western Reporters Get Run of Vessel in Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/government-publications.html | Government Publications | True | SYLVAN BARUCH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/britain-widens-draft-for-war-calls-men-up-to-51-women-to-41-and.html | BRITAIN WIDENS DRAFT FOR WAR; Calls Men Up to 51, Women to 41 and Sets Revision of Deferred Lists | True | By Craig Thompson | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/embassy-checks-the-plan-finds-no-infringement-of-letter-or-spirit.html | EMBASSY CHECKS THE PLAN; Finds No Infringement of Letter or Spirit of Lease-Lend Deal | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/diamond-jubilee-will-be-in-honor-of-the-president-ball-to-be-part.html | Diamond Jubilee Will Be in Honor Of the President; Ball to Be Part of Nation-Wide Program Celebrating the Birthday of Roosevelt | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/trend-is-rising-for-single-homes-bank-report-shows-preference-for.html | TREND IS RISING FOR SINGLE HOMES; Bank Report Shows Preference for That Dwelling Type in the Country | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/denouements.html | Denouements | True | ELISE H. SMITH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mikhail-sheyne-gives-recital-in-town-hall-brahms-works-and.html | MIKHAIL SHEYNE GIVES RECITAL IN TOWN HALL; Brahms Works and Beethoven Variations Played by Pianist | True | R.P. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/welders-strike-in-nation-called-75000-men-declared-ready-to-go-out.html | WELDERS' STRIKE IN NATION CALLED; 75,000 Men Declared Ready to Go Out Tuesday Unless Roosevelt Intervenes KEY ARMS WORK AFFECTED Independent Union Fights 'Ex- cessive.' A.F.L. Fees, Asks Separate Affiliation | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rarities-of-theatre-are-new-gifts-to-collection-of-the-city-museum.html | Rarities of Theatre Are New Gifts To Collection of the City Museum | True | By Thomas C. Linn | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/failure-forecast.html | FAILURE: Forecast | True | -- Ar- | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/deadline-nears-for-dog-classic-newark-event-jan-11-offers-last.html | DEADLINE NEARS FOR DOG CLASSIC; Newark Event Jan. 11 Offers Last Chance of Qualifying for Westminster Show | True | By Henry R. Ilsley | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/elijah-m-yerks-yonkers-lumber-merchant-once-on-transit-maritime.html | ELIJAH M. YERKS; Yonkers Lumber Merchant, Once on Transit, Maritime Groups | True | Special to Tax KEW YORK Turns. I | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/two-radical-rallies-broken-up.html | Two Radical Rallies Broken Up | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/repairing-of-houses-for-defense-urged-idle-units-held-available-for.html | REPAIRING OF HOUSES FOR DEFENSE URGED; Idle Units Held Available for Workers in Plants | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/newsdealers-plan-appeal.html | Newsdealers Plan Appeal | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-use-living-films-at-sarah-lawrence-program-of-20-weeks-aimed-to.html | To Use 'Living Films' At Sarah Lawrence; Program of 20 Weeks Aimed To 'Teach by Seeing' | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-in-libya-harass-enemies-report-blows-against-axis-on-ground.html | BRITISH IN LIBYA HARASS ENEMIES; Report Blows Against Axis on Ground -- R.A.F. Claims 21 of Foe's Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/industry-may-bid-for-labor-peace-call-to-afl-and-cio-pre-dicted-for.html | INDUSTRY MAY BID FOR LABOR PEACE; Call to A.F.L. and C.I.O. Pre-dicted for Voluntary Plan to Maintain Defense Output C.I.O. CHIEFS IN LIKE MOVE Executives, Condemning Bills to Curb Strikes, Propose a Parley of All Concerned | True | By W.h. Lawrencespecial To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/red-cross-buys-aid-for-russia.html | Red Cross Buys Aid for Russia | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/air-cover-from-india-pondicherry-puts-its-postmark-on-regular-india.html | AIR COVER FROM INDIA; Pondicherry Puts Its Postmark on Regular Indian Series | True | By Kent B. Stiles | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/conservation-need-urged-on-women-university-group-gives-plan-to.html | Conservation Need Urged on Women; University Group Gives Plan to Curb Inflation in Emergency | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mgranery-to-seek-inquiry-on-jacobs-representative-says-promoter-is.html | M'GRANERY TO SEEK INQUIRY ON JACOBS; Representative Says Promoter Is 'the Trust of Boxing' | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/turin-fascist-regime-changed.html | Turin Fascist Regime Changed | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/heads-conservation-council.html | Heads Conservation Council | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/coral-gibles-convention.html | CORAL GABLES CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/d-as-in-dead-by-lawrence-treat-305-pp-new-york-duell-sloan-pearce-2.html | D AS IN DEAD. By Lawrence Treat. 305 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-mary-dana-engaged-to-wed-daughter-of-late-professor-at-yale.html | MISS MARY DANA ENGAGED TO WED; Daughter of Late Professor at Yale Divinity School to Be Brida of Henry A. Blake | True | Special to THE Nsw YORK Tnffis | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/island-colonies-in-caribbean.html | ISLAND COLONIES IN CARIBBEAN | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/vichy-still-cryptic-on-petain-journey-his-meeting-with-goering-held.html | VICHY STILL CRYPTIC ON PETAIN JOURNEY; His Meeting With Goering Held to Indicate Future Talks | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gustav-l-stewart-broker-here-member-of-well-known-maryland-family.html | GUSTAV L. STEWART; Broker Here, Member of Well- Known Maryland Family, Dies, 70 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/war-work-draft-studied-in-canada-step-held-essential-to-best.html | WAR WORK DRAFT STUDIED IN CANADA; Step Held Essential to Best Organization of Dominion's Man and Woman Power | True | By P.j. Phillip | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/laura-h-ellis-married-bride-of-tracy-mulligan-jr-in-a-ceremony-in.html | LAURA H. ELLIS MARRIED; Bride of Tracy Mulligan Jr. in a Ceremony in Virginia" | True | Special to THE NEW Toss TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/abroad.html | ABROAD | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/our-stake-in-the-pacific.html | Our Stake in the Pacific | True | LIVINGSTON HARTLEY. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mann-bids-reich-break-nazi-yoke-author-wams-german-people-to-act.html | MANN BIDS REICH BREAK NAZI YOKE; Author Warns German People to Act Before Ever-Growing World 'Hatred Engulfs You' APPEAL IS BROADCAST Writer Says New Peace and Freedom Can Be Won Only by Discarding Leaders | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/springs-of-indian-days-thermal-waters-of-arkansas-still-draw.html | SPRINGS OF INDIAN DAYS; Thermal Waters of Arkansas Still Draw Visitors as They Have for Centuries | True | By Mary Austin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/induction-unit-year-old-first-anniversary-of-the-station-is.html | INDUCTION UNIT YEAR OLD; First Anniversary of the Station Is Observed at Fort Jay | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/market-windened-by-new-investors-demand-for-loft-space-is-extending.html | MARKET WINDENED BY NEW INVESTORS; Demand for Loft Space Is Extending to Other Types of Realty | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-light-on-canadas-history.html | New Light on Canada's History | True | By Edgar Packard Dean | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/byrd-makes-plea-for-job-fairness-calls-for-a-superunity-that.html | BYRD MAKES PLEA FOR JOB FAIRNESS; Calls for a 'Super-Unity' That Recognizes Values and Skills of All the Workers | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/congratulations-from-hitler.html | Congratulations From Hitler | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wams-of-ban-on-work.html | Warns of Ban on Work | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hows-your-jellybean-jargon.html | HOW'S YOUR JELLY-BEAN JARGON? | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rev-dr-joel-werda-baptist-minister-who-translated-bible-into.html | REV. DR. JOEL WERDA; Baptist Minister Who Translated Bible Into Assyrian Was 73 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/aniline-works-increases-pay.html | Aniline Works Increases Pay | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sinclair-tanker-launched-98000000-program-for-1941-completed-by.html | SINCLAIR TANKER LAUNCHED; $98,000,000 Program for 1941 Completed by Shipyard | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/test-of-the-shelter-belt.html | Test of the Shelter Belt | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dance-thursday-will-assist-boys-gay-thirties-dinner-event-to-have-a.html | Dance Thursday Will Assist Boys; Gay Thirties Dinner Event to Have a Winter Setting -- Fund to Help Projects | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ohrbach-five-on-top.html | Ohrbach Five on Top | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/will-cut-coast-service-merchants-and-miners-line-will-take-only.html | WILL CUT COAST SERVICE; Merchants' and Miners' Line Will Take Only Freight | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/standins-for-st-nick-standins-for-st-nick.html | Stand-ins for St. Nick; Stand-ins for St. Nick. | True | By Leonard Allen | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/princess-de-ligne-engaged.html | Princess de Ligne Engaged | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/compare-these-dead-by-mp-rea-271-pp-new-york-published-for-the.html | COMPARE THESE DEAD. By M.P. Rea. 271 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/report-on-aef-plan-starts-hunt-for-leak-army-and-navy-are-startled.html | REPORT ON A.E.F. PLAN STARTS HUNT FOR 'LEAK'; Army and Navy Are Startled to Find Secret Paper on Plans Published, Strive to Balk More Incidents PAST SILENCE POINTS UP ISSUE | True | By Arthur Krock | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-troop-moves-heavy-concentrations-of-japanese-in-indochina-are.html | NEW TROOP MOVES; Heavy Concentrations of Japanese in Indo-China Are Reported | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/canada-joins-in-new-war-move.html | Canada Joins in New War Move | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/charity-ball-at-smith-400-girls-and-escorts-at-dance-banderlog.html | CHARITY BALL AT SMITH; 400 Girls and Escorts at Dance -- Bander-log Presents Show | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tempting-birds-to-stop-over-food-and-protection-are-what-they-seek.html | Tempting Birds To Stop Over; Food and Protection Are What They Seek in Their Flight | True | By Minna Anthony Common | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mrs-mccormick-to-speak.html | Mrs. McCormick to Speak | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/105th-artillery-dinner.html | 105th Artillery Dinner | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fishing-at-orlando.html | FISHING AT ORLANDO | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/submarine-chaser-launched-in-harlem-river.html | SUBMARINE CHASER LAUNCHED IN HARLEM RIVER | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rockaway-crowd-sees-army-plane-explode-in-air-and-fall-into-ocean.html | Rockaway Crowd Sees Army Plane Explode in Air and Fall Into Ocean; PLANE EXPLODES IN VIEW OF CROWD | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/muriel-c-mathews-bernardsv1lle-bride-toronto-girl-married-to-lieat.html | MURIEL C. MATHEWS BERNARDSVILLE BRIDE; Toronto Girl Married to Lieat. Nathaniel R. Landon, U. S. N. R. | True | Special to THB NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/submission-temporary.html | SUBMISSION: Temporary | True | -- WILLIAM F. FOWLER, Lyn- | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/pare-lorentzs-epic-of-america-also-some-random-notes-about-various.html | PARE LORENTZ'S EPIC OF AMERICA; Also, Some Random Notes About Various Items Of Film Interest | True | By Thomas M. Pryor | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/chevrolet-workers-vote-buffalo-strike-gmc-has-withheld-benefits.html | CHEVROLET WORKERS VOTE BUFFALO STRIKE; G.M.C. Has Withheld Benefits, Leader of Union Asserts | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/corcoran-called-in-defense-inquiry-exwhite-house-adviser-al-leged.html | CORCORAN CALLED IN DEFENSE INQUIRY; Ex-White House Adviser Al- leged to Have Aided Corpora- tions in Getting Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bolivians-hoped-for-more.html | Bolivians Hoped for More | True | Special Correspondence, THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/early-medicine-l-baxter-medicus-by-knud-stouman-406-pp-new-york-the.html | Early Medicine; L. BAXTER, MEDICUS. By Knud Stouman. 406 pp. New York: The Greystone Press, Inc. $2.75. | True | DRAKE DE KAY. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-york.html | New York | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/spab-fixes-rule-on-power-works-treats-all-alike-states-all-new.html | SPAB FIXES RULE ON POWER WORKS, TREATS ALL ALIKE; States All New Lines, Whether Government or Private, Must Bow to Emergency GAIN FOR UTILITIES SEEN Relaxation of New Deal Pres- sure Found in Making Primary Essentials Alike for All SPAB FIXES RULE ON POWER PROJECTS | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/aid-asked-for-turkey-hope-for-countrys-future-lies-in-help-from.html | Aid Asked for Turkey; Hope for Country's Future Lies in Help From Democracies | True | C.F. GATES, | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/furry-creatures-the-whosit-book-by-anne-heyneman-unpaged-new-york.html | Furry Creatures; THE WHOSIT BOOK. By Anne Heyneman. Unpaged. New York: Charles Scribner's Sons. $1.50. | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/early-start-at-st-augustine.html | EARLY START AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tennessee-attractions.html | TENNESSEE ATTRACTIONS | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/italians-plea-refused-justice-roberts-allows-sale-of-oil-on-seized.html | ITALIANS' PLEA REFUSED; Justice Roberts Allows Sale of Oil on Seized Vessel | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gossip-of-the-rialto-news-and-gossip-of-the-broadway-district.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE BROADWAY DISTRICT | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/physicians-to-help-russia.html | Physicians to Help Russia | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/florida-on-30-a-week-a-modest-budget-allows-for-a-variety-of.html | FLORIDA ON $30 A WEEK; A Modest Budget Allows for a Variety of Diversion in Winter Sunshine | True | By Dora Byron | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/valentine-intends-no-odwyer-shifts-denies-he-plans-any-change-in.html | VALENTINE INTENDS NO O'DWYER SHIFTS; Denies He Plans Any Change in Detective Staff of the Prosecutor's Office | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/in-midsouth-events-in-carolinas-and-virginias.html | IN MIDSOUTH; Events in Carolinas And Virginias | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/leaf-six-downs-canadiens-3-to-1-gains-tie-for-first-place-with-the.html | LEAF SIX DOWNS CANADIENS, 3 TO 1; Gains Tie for First Place With the Idle Bruins by Victory at Toronto | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/kingston-upsets-shenandoah.html | Kingston Upsets Shenandoah | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/blair-five-prevails-5337.html | Blair Five Prevails, 53-37 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/home-of-the-fijis.html | Home of the Fijis | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/for-modern-composers.html | FOR MODERN COMPOSERS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gas-strike-truce-put-up-to-owners-tentative-agreement-for-a-30day.html | GAS STRIKE TRUCE PUT UP TO OWNERS; Tentative Agreement for a 30-Day Compact Taken Up at Operators' Meeting | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/broker-ends-life-in-sixth-attempt-ah-brasch-investigated-by-fbi-as.html | BROKER ENDS LIFE IN SIXTH ATTEMPT; A.H. Brasch, Investigated by FBI as German Agent, Leaps to Death From Hotel Room | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sculpture-wickey-turns-from-prints-to-bronze.html | SCULPTURE; Wickey Turns From Prints to Bronze | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/store-expands-in-bronxville.html | Store Expands in Bronxville | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/southern-pipe-line-completed.html | Southern Pipe Line Completed | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/james-j-kennedy.html | JAMES J. KENNEDY | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/philharmonic-is-heard-kerns-scenario-for-orchestra-and-tchaikovsky.html | PHILHARMONIC IS HEARD; Kern's 'Scenario for Orchestra' and Tchaikovsky Work Played | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/loosewiles-plant-is-curbed-by-nlrb-end-of-recognition-for-sunshine.html | LOOSE-WILES PLANT IS CURBED BY NLRB; End of Recognition for Sunshine Association Is Ordered | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/africa-clipper-at-san-juan.html | Africa Clipper at San Juan | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/marcel-grandjany-gives-harp-recital-transcriptions-of-early-music.html | MARCEL GRANDJANY GIVES HARP RECITAL; Transcriptions of Early Music Are Heard at Town Hall | True | R.P. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/for-an-argentine-hero.html | FOR AN ARGENTINE HERO | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/philadelphia-team-victor.html | Philadelphia Team Victor | True | Special to THE NEW YORK TIMES. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/vangonsic-takes-honors-at-traps-breaks-99-for-scratch-prize-at-nyac.html | VANGONSIC TAKES HONORS AT TRAPS; Breaks 99 for Scratch Prize at N.Y.A.C. -- Phellis and Cornhill Next | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mission-gets-rare-drug-son-of-founder-sends-thiamin-chloride-to.html | MISSION GETS RARE DRUG; Son of Founder Sends Thiamin Chloride to Ongole, South India | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ft-terry-victor-on-pass-play-70-defeats-camp-edwards-eleven-in-yale.html | FT. TERRY VICTOR ON PASS PLAY, 7-0; Defeats Camp Edwards Eleven in Yale Bowl for Service Title of New England | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/commodity-prices-rose-11-advance-in-the-index-led-by-sharp-gain-in.html | COMMODITY PRICES ROSE; 1.1% Advance in the Index Led by Sharp Gain in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/airliner-sold-to-britain-prototype-of-big-ship-is-flown-across-the.html | AIRLINER SOLD TO BRITAIN; Prototype of Big Ship Is Flown Across the Atlantic | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/other-shows.html | OTHER SHOWS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rise-in-prices-of-metals-urged-contention-is-made-that-an-increase.html | RISE IN PRICES OF METALS URGED; Contention Is Made That an Increase Would Lift Output, Save Many Industries | True | By J.h. Carmical | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/special-commission-urged.html | Special Commission Urged | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/marjorie-clark-pittsfield-bride.html | Marjorie Clark Pittsfield Bride | True | Special to THE NEW YORK TIMES. | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/farm-land-corps-of-students-urged-dorothy-thompson-outlines-plan.html | FARM 'LAND CORPS OF STUDENTS URGED; Dorothy Thompson Outlines Plan for Youth to Work in Fields of Vermont | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/big-forces-are-massed-for-showdown-in-pacific-japan-would-have-to.html | BIG FORCES ARE MASSED FOR SHOWDOWN IN PACIFIC; Japan Would Have to Meet Superior Strength of the ABCD Powers | True | By Hanson W. Baldwin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-jacobs-ranked-no-1-miss-knowles-second-on-roster-in-middle.html | MISS JACOBS RANKED NO. 1; Miss Knowles Second on Roster in Middle States Tennis | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/start-defense-project-builders-erecting-thirty-homes-in-union.html | START DEFENSE PROJECT; Builders Erecting Thirty Homes in Union County, N.J. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/britains-patience-ends.html | BRITAIN'S PATIENCE ENDS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/swiss-ration-cut-food-prices-rise-largest-reduction-is-made-for.html | SWISS RATION CUT; FOOD PRICES RISE; Largest Reduction Is Made for Flour, Now Only 250 Grams for One Month | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/city-field-pays-way-municipal-airport-shows-profit-all-sources-of.html | CITY FIELD PAYS WAY; Municipal Airport Shows Profit -- All Sources of Revenue Developed | True | By E.e. Halmos Jr. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/patricia-oconnell-bows-presented-at-a-dinner-dance-alumna-of.html | PATRICIA O'CONNELL BOWS; Presented at a Dinner Dance -- Alumna of Shipley School | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/basketball-card-shows-30-games-metropolitan-listing-is-heavy-for.html | BASKETBALL CARD SHOWS 30 GAMES; Metropolitan Listing Is Heavy for Week as Colleges Reach Full Stride in East GARDEN SEASON TO OPEN C.C.N.Y.-Oklahoma A. and M. and L.I.U.-Oregon Launch Twin Bills on Saturday | True | By Joseph M. Sheehan | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gen-trott-to-retire-dec-31.html | Gen. Trott to Retire Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/firearms-finder-freed-court-releases-man-who-took-two-revolvers-to.html | FIREARMS FINDER FREED; Court Releases Man Who Took Two Revolvers to Police | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/linguistic-acrobatics.html | Linguistic Acrobatics | True | Riposte! ALBERTO C. BONASCHI. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/skeet-at-sea-island.html | SKEET AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/xavier-is-victor-in-school-shoot-first-team-scores-1008-to-take.html | XAVIER IS VICTOR IN SCHOOL SHOOT; First Team Scores 1,008 to Take Stock Exchange Meet Second Straight Year | True | By William J. Briordy | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-eileen-heinze-wed-i.html | Miss Eileen Heinze Wed i | True | Special to THB Niw TORI TIMES. I | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/amendment-unconstitutional.html | AMENDMENT: Unconstitutional? | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/the-vast-scene-of-american-history-factually-recorded-james-truslow.html | The Vast Scene of American History Factually Recorded; James Truslow Adams Is the Editor of a Historical Dictionary of Solid Worth | True | By Allan Nevins | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-dove-of-peace.html | A DOVE OF PEACE" | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-silent-partner.html | THE SILENT PARTNER | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/u-of-p-coach-on-defense-board.html | U. of P. Coach on Defense Board | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/s-carolina-stars-on-top-set-back-north-carolina-rivals-by-147-in.html | S. CAROLINA STARS ON TOP; Set Back North Carolina Rivals by 14-7 in First 'Bowl' Game | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wisconsin-beats-marquette.html | Wisconsin Beats Marquette | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/study-of-stores-shows-shortage-in-retail-areas-survey-notes-high.html | STUDY OF STORES SHOWS SHORTAGE IN RETAIL AREAS; Survey Notes High Occupancy Ratio in the High-Grade Sections of Manhattan | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-british-notes-to-three-powers.html | The British Notes to Three Powers | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/poffenberger-to-coast-nashville-sells-hurler-to-san-diego-in.html | POFFENBERGER TO COAST; Nashville Sells Hurler to San Diego in Straight Cash Deal | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/home-decoration-crystal-chandeliers-for-elegance-sparkling-glass.html | Home Decoration: Crystal Chandeliers for Elegance; Sparkling Glass From American Factories Made Into Graceful Designs -- Plastic Fixtures for Walls -- New Helps in Books | True | By Walter Rendell Storey | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-discuss-living-cost-rise.html | To Discuss Living Cost Rise | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/best-promotions-in-week-toys-accessories-led-response-meyer-both.html | BEST PROMOTIONS IN WEEK; Toys, Accessories Led Response, Meyer Both Finds | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-bolivia-sign-leaselend-pact-agreement-is-reported-to-allot.html | U.S., BOLIVIA SIGN LEASE-LEND PACT; Agreement Is Reported to Allot $10,000,000 to $15,000,000 to La Paz Government DEFENSE FACTOR TO FORE Bolivian Public Had Hoped for Much Bigger Sum as Result of False Reports | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/estonian-administrator-named.html | Estonian Administrator Named | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/navy-is-superior-to-any-says-knox-secretarys-annual-report-cites.html | NAVY IS SUPERIOR TO ANY, SAYS KNOX; Secretary's Annual Report Cites Commissioning of 325 New Ships, 2,059 Planes NAVY IS SUPERIOR TO ANY, SAYS KNOX | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/will-exhume-body-of-mrs-jh-williams-coroner-will-ascertain-facts-in.html | WILL EXHUME BODY OF MRS. J.H. WILLIAMS; Coroner Will Ascertain Facts in Pennsylvania's Death | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/blue-ribbon-jury-comparison-drawn-between-now-and-1300.html | Blue Ribbon Jury; Comparison Drawn Between Now and 1300 | True | HENRY EPSTEIN, Solicitor General, State of New York. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/peddlers-hearing-tomorrow.html | Peddlers' Hearing Tomorrow | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/norwegians-called-up-nationals-over-world-fit-for-army-are-told-to.html | NORWEGIANS CALLED UP; Nationals Over World Fit for Army Are Told to Register | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mantle-club-is-accused-pittsburgh-jury-indicts-19-offi-cers-as.html | MANTLE CLUB IS ACCUSED; Pittsburgh Jury Indicts 19 Offi-cers as Swindlers | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/russians-baffle-nazi-rulers-no-quislings-found-in-the-territory.html | RUSSIANS BAFFLE NAZI RULERS; No Quislings Found in the Territory Which Hitler Plans to Take Over | True | By Georg Bernhard | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cruises-on-the-land-guatemala-mexico-california-are-on-list-of.html | CRUISES ON THE LAND; Guatemala, Mexico, California Are on List of Objectives | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nemesis-alias-hollywood-agent-actors-writers-directors-find-it-hard.html | Nemesis -- Alias Hollywood Agent; Actors, writers, directors find it hard to shake him, once they sign contracts | True | By Joseph Moncure March | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/army-calls-oregon-state-star.html | Army Calls Oregon State Star | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/at-west-palm-beach.html | AT WEST PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-honor-bill-of-rights-national-leaders-will-speak-at-luncheon.html | TO HONOR BILL OF RIGHTS; National Leaders Will Speak at Luncheon Here Dec. 15 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/pt-sherman-dies-son-of-general-74-last-surviving-child-of-civil-war.html | P.T. SHERMAN DIES; SON OF GENERAL, 74; Last Surviving Child of Civil War Leader Was an Expert on Insurance Statutes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/study-industrial-needs-meeting-planned-to-urge-use-of-existing.html | STUDY INDUSTRIAL NEEDS; Meeting Planned to Urge Use of Existing Plants | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/jack-moreau.html | JACK MOREAU | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/openpair-bridge-draws-peak-field-130-teams-in-5-sections-begin-play.html | OPEN-PAIR BRIDGE DRAWS PEAK FIELD; 130 Teams in 5 Sections Begin Play at Richmond, Va., for National Contract Title TEAM-OF-4 RACE IS CLOSE Winners Lead by Small Frac- tion of Point as Favored Group Slumps in Closing Rounds | True | By Albert H. Morehead special To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bulletin-is-not-specific.html | Bulletin Is Not Specific | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-other-side.html | The Other Side | True | MARC BLITZSTEIN. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/policeman-slain-as-he-halts-gang-while-off-duty-135-detectives-hunt.html | POLICEMAN SLAIN AS HE HALTS GANG WHILE OFF DUTY; 135 Detectives Hunt for Killer in Upper East Side Area to Which He Fled in Cab COMRADE'S HAT A CLUE Victim Was on Way Home at 4:30 A.M. When He Met Group Believed Bent on Hold-Up POLICEMAN SLAIN AS HE HALTS GANG | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/1-dead-in-fog-crash-auto-hits-stone-wall-at-turn-in-road-near.html | 1 DEAD IN FOG CRASH; Auto Hits Stone Wall at Turn in Road Near Huntington, L.I. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/with-punch-in-the-middle-east.html | WITH PUNCH IN THE MIDDLE EAST | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/women-in-defense-a-script-by-mrs-roosevelt.html | Women In Defense; A Script by Mrs. Roosevelt | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-soldiers-pay.html | -- SOLDIER'S PAY | True | H.L. PETRIE. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bait-for-a-tiger-by-bayard-veiller-273-pp-new-york-reynal-hitchcock.html | BAIT FOR A TIGER. By Bayard Veiller. 273 pp. New York. Reynal & Hitchcock. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gnashing-of-teeth-here-are-a-few-of-the-things-to-which-this-column.html | GNASHING OF TEETH; Here Are a Few of the Things to Which This Column Took Exception This Year | True | By Bosley Crowther | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/peroxide-used-to-aid-aroma-of-tobacco.html | Peroxide Used to Aid Aroma of Tobacco | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/model-is-champion-in-autographcontest-leads-as-collector-in-this.html | MODEL IS CHAMPION IN AUTOGRAPHCONTEST; Leads as Collector in This Area for Bundles for Britain | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gala-coffee-ball-on-friday-night-to-stress-unity-several-hundred.html | Gala Coffee Ball On Friday Night To Stress Unity; Several Hundred Guests Are To Take Part in Benefit for Neighborhood Center | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/trench-mortar-to-fight-tanks-general-fries-patents-shell-to-make.html | Trench Mortar to Fight Tanks; General Fries Patents Shell to Make Gun Useful Against New War Weapon | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/french-art-upheld-despite-dissenters-words-of-jefferson-affirmed.html | French Art Upheld; Despite Dissenters, Words of Jefferson Affirmed | True | WALTER PACH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/heads-frenchus-body.html | Heads French-U.S. Body | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/memorial-services-for-actors.html | Memorial Services for Actors | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/lows-bertrand-dies-french-novelist-75-member-of-academy-since-1925.html | LOWS BERTRAND DIES; FRENCH NOVELIST, 75; Member of Academy Since 1925 Taught Rhetoric at Algiers | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/war-of-1812-scarlet-petticoat-by-nard-jones-303-pp-new-york-dodd.html | War of 1812; SCARLET PETTICOAT. By Nard Jones. 303 pp. New York: Dodd, Mead & Co. $2.50. | True | F.T.M. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/canadas-recruits-ample-enlistment-for-overseas-at-rate-of-180000-a.html | CANADA'S RECRUITS AMPLE; Enlistment for Overseas at Rate of 180,000 a Year | True | Special to THE NEW YORK TIMES | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/quiet-bypaths-reach-historic-country-in-the-region-around-biloxi.html | Quiet Bypaths Reach Historic Country In the Region Around Biloxi | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/palm-beach-colony-arrives-early-for-longer-season.html | PALM BEACH; Colony Arrives Early For Longer Season | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/draft-prisoner-out-for-funeral.html | Draft Prisoner Out for Funeral | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hot-gold-by-frederick-r-bechdolt-273-pp-new-york-doubleday-doran-co.html | HOT GOLD. By Frederick R. Bechdolt. 273 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/daughter-to-john-a-shermans.html | Daughter to John A. Shermans | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/magazine-on-east-out-far-eastern-quarterly-edited-by-columbia.html | MAGAZINE ON EAST OUT; Far Eastern Quarterly Edited by Columbia Professors | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dogs-face-death-for-barking.html | Dogs Face Death for Barking | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-lesson-from-the-master.html | A LESSON FROM THE MASTER | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/opera-and-concert-metropolitan-considers-engagement-of-new.html | OPERA AND CONCERT; Metropolitan Considers Engagement of New Conductor -- Starting a Series | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/in-a-lumber-town-the-tall-brothers-by-leslie-evan-schlytter-449-pp.html | In a Lumber Town; THE TALL BROTHERS. By Leslie Evan Schlytter. 449 pp. New York: D. Appleton-Cen- tury Company. $2.75. | True | MARGARET WALLACE. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cites-precedent-to-end-controls-opm-counsel-points-to-two-previous.html | CITES PRECEDENT TO END CONTROLS; OPM Counsel Points to Two Previous Cessations When the Emergency Passed | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/one-week-added-to-turf-program-for-next-season-new-york-card-to-end.html | ONE WEEK ADDED TO TURF PROGRAM FOR NEXT SEASON; New York Card to End Nov. 7, Giving State More Than 180 Days of Racing | True | By Bryan Field | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-new-books-of-poetry-west-of-midnight-by-paul-engle-96-pp-new.html | The New Books of Poetry; WEST OF MIDNIGHT. By Paul Engle. 96 pp. New York: Ran- dom House. $2. | True | By Maurice Swan | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dbwhiiammaddeiston.html | DB.WHiAMM.ADDELSTON | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/squire-rockefeller-is-enjoying-quiet-life-in-colonial-surroundings.html | Squire Rockefeller Is Enjoying Quiet Life In Colonial Surroundings of Williamsburg | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/joseph-mckenna.html | JOSEPH McKENNA | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bathing-at-sarasota.html | BATHING AT SARASOTA | True | Special to THE NEW YORK TIMES | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ellen-e-brock-wed-to-dr-casalsar1et-wears-period-gown-at-ceremony.html | ELLEN E. BROCK WED TO DR. CASALS-AR1ET; Wears Period Gown at Ceremony Performed by Dr. Fosdick | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/zivic-to-oppose-mcoy-at-garden-jacobss-title-fight-plans-may-hinge.html | ZIVIC TO OPPOSE M'COY AT GARDEN; Jacobs's Title Fight Plans May Hinge on Outcome of Friday's Contest | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-dartmouth-line-draws.html | New Dartmouth Line Draws | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gamblers-chance-by-james-b-hendryx-269-pp-new-york-carlton-house-2.html | GAMBLER'S CHANCE. By James B. Hendryx. 269 pp. New York: Carlton House. $2. | True | By G.w. Harris | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/backs-new-zealand-labor-draft.html | Backs New Zealand Labor Draft | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/senate-hearings-on-labor-hinted-thomas-favors-crosssection-inquiry.html | SENATE HEARINGS ON LABOR HINTED; Thomas Favors 'Cross-section' Inquiry by His Committee Before Strike Curb Action WOULD REPORT BALL BILL But Pepper Urges Chamber to Take Up Smith Bill, Act to End 'Oppressive Practices' | True | By Henry N. Dorrisspecial To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dr-jr-knapp-to-be-honored.html | Dr. J.R. Knapp to Be Honored | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/crisis-at-san-francisco.html | Crisis at San Francisco | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/notes-here-and-afield-commemorative-tablet-to-be-placed-in-home.html | NOTES HERE AND AFIELD; Commemorative Tablet to Be Placed in Home Where Dvorak Lived Here | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/plmnmeruteel.html | PlmnmeruTeel | True | Special to THE NEW TOEK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/problem-for-producers-the-managers-must-organize-to-gain-equal.html | PROBLEM FOR PRODUCERS; The Managers Must Organize to Gain Equal Strength With the Unions PROBLEM FOR PRODUCERS | True | By John F. Wharton | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-making-of-the-american-officer-how-the-army-selects-the-man.html | The Making of the American Officer; How the Army selects the man from the ranks and trains him to lead other men. The Making of the American Officer | True | By Hanson W. Baldwin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/japanese-herald-supreme-crisis-warning-is-circulated-that-russia.html | JAPANESE HERALD 'SUPREME CRISIS'; Warning Is Circulated That Russia Has Cast Her Lot With ABCD Powers U.S. IS HELD AGGRESSIVE Press Intimates Efforts for Negotiated Settlement May Soon Be Abandoned | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fight-to-halt-merger-is-ended.html | Fight to Halt Merger Is Ended | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/maroon-staff-signed-till-1946.html | Maroon Staff Signed Till 1946 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/spellman-lauds-missionary-work-unscheduled-address-made-to-students.html | SPELLMAN LAUDS MISSIONARY WORK; Unscheduled Address Made to Students' Crusade at First Cathedral Meeting | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/garlic-used-to-rejuvenate-painting-left-little-odor.html | Garlic Used to Rejuvenate Painting Left Little Odor | True | EDNA MACDONALD. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/holiday-finery.html | HOLIDAY FINERY | True | BY Virginia Pope | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/will-honor-mrs-alva-myrdal.html | Will Honor Mrs. Alva Myrdal | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/oneway-economics.html | ONE-WAY ECONOMICS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/heads-maritime-academy.html | Heads Maritime Academy | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/lower-east-side-values-menaced-by-old-buildings-survey-finds-600.html | LOWER EAST SIDE VALUES MENACED BY OLD BUILDINGS; Survey Finds 600 Unoccupied Structures in the Area Below 14th Street | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/despite-the-war-there-are-cruises-aplenty-for-those-who-like-the.html | Despite the War, There Are Cruises Aplenty For Those Who Like the Sea -- Peru Rails | True | By Diana Rice | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/muhlenberg-routs-upsala-6537.html | Muhlenberg Routs Upsala, 65-37 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/train-kills-rochester-woman.html | Train Kills Rochester Woman | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cruises-to-nassau.html | CRUISES TO NASSAU | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/party-for-home-for-the-aged.html | Party for Home for the Aged | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/secrets-of-a-souffle.html | Secrets of a Souffle | True | By Henry Noble Hall | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/divorced-to-enlist-in-air-sergeant-reweds-wife.html | Divorced to Enlist in Air, Sergeant Reweds Wife | True | By the United Press. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-allot-refugee-ships-group-to-advise-distribution-among.html | TO ALLOT REFUGEE SHIPS; Group to Advise Distribution Among Inter-American Routes | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/stores-to-tighten-policy-on-services-drive-on-costs-spurs-moves-to.html | STORES TO TIGHTEN POLICY ON SERVICES; Drive on Costs Spurs Moves to Drop or Cut Unessential or Expensive Practices DELIVERIES MAJOR TARGET Free Gift Wrappings, Returns, Special Discounts Also Marked for Action | True | By Thomas F. Conroy | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/quackenbushufowler.html | QuackenbushuFowler | True | Special to THE NEW YORE TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/red-river-gunman-by-claude-rister-250-pp-new-york-dodge-publishing.html | RED RIVER GUNMAN. By Claude Rister. 250 pp. New York: Dodge Publishing Company. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/strife-at-fords-decried-by-union-leader-of-cio-asserts-some.html | STRIFE AT FORD'S DECRIED BY UNION; Leader of C.I.O. Asserts Some Friction Was Inevitable in New Relationship INSTIGATORS DISCIPLINED | True | By Frank B. Woodford | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/connecticut-worker-bags-five-nazi-tanks-gunner-in-libya-finds-lack.html | CONNECTICUT WORKER BAGS FIVE NAZI TANKS; Gunner in Libya Finds Lack of Rye Whisky Trying | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/whitney-a-beginner-in-armament-plant-sing-sing-parolee-is-under.html | WHITNEY A 'BEGINNER' IN ARMAMENT PLANT; Sing Sing Parolee Is Under Test for Administrative Post | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/justin-h-bijurs-have-son.html | Justin H. Bijurs Have Son | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-dance-new-company-eugene-loring-heads-dance-players-inc-events.html | THE DANCE: NEW COMPANY; Eugene Loring Heads Dance Players, Inc. -- Events of the Week and After | True | By John Martin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/visitors-to-ships-may-be-barred-in-antisabotage-campaign-here.html | Visitors to Ships May Be Barred In Anti-Sabotage Campaign Here; Drastic Curbs on Bon Voyage Parties Only One of Many Prohibitions Likely to Protect Port -- Waterfront Entries to Be Checked | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/adolfs-generosity.html | ADOLF'S GENEROSITY" | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/governmental-aid-is-called-menace-dr-galdston-says-nation-has.html | GOVERNMENTAL AID IS CALLED MENACE; Dr. Galdston Says Nation Has Developed 'Loss of Nerve' in the Last Decade | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-mighty-mr-low.html | | True | ANTHONY COLE. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-claim-initiative.html | British Claim Initiative | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/in-virginia-christmas-lighting-at-williamsburg.html | IN VIRGINIA; Christmas Lighting At Williamsburg | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/jessica-davidson-betrothed.html | Jessica Davidson Betrothed | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/says-new-dealers-hamper-roosevelt-gov-james-lays-any-disunity-in.html | SAYS NEW DEALERS HAMPER ROOSEVELT; Gov. James Lays 'Any Disunity' in Nation to Them | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/auction-and-dance-planned-to-assist-childrens-funds-bundles-for.html | Auction and Dance Planned To Assist Children's Funds; Bundles for Britain Sponsors First of Parties With Silver Cross Nursery Gaining From Second | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/canadian-legion-to-hold-party.html | Canadian Legion to Hold Party | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fordham-alumnae-supper.html | Fordham Alumnae Supper | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/state-home-loaning-4754140-advanced-by-savings-bodies-in-october.html | STATE HOME LOANING; $4,754,140 Advanced by Savings Bodies in October | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-scotties-adventures-macgregor-the-little-black-scottie-by-dorothy.html | A Scottie's Adventures; MACGREGOR, THE LITTLE BLACK SCOTTIE. By Dorothy K. L'Hommedieu. Illustrated by Marguerite Kirmse. 54 pp. Philadelphia, Pa.: J.B. Lippincott Company. $1.50. | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bergson-will-said-to-back-conversion-moral-adherence-to-catholicism.html | BERGSON WILL SAID TO BACK CONVERSION; Moral Adherence to Catholicism Cited by Writer in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/city-issues-warning-on-home-accidents-gas-toll-especially-high-in.html | CITY ISSUES WARNING ON HOME ACCIDENTS; Gas Toll Especially High in the Winter, Bulletin Points Out | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/viking-boyhood-two-viking-boys-rolf-krakes-saga-by-hedvig-col-lin.html | Viking Boyhood; TWO VIKING BOYS (Rolf Krake's Saga). By Hedvig Col- lin. Illustrated by the author. 67 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/break-with-reich-urged-17-mexican-deputies-demand-expulsion-of.html | BREAK WITH REICH URGED; 17 Mexican Deputies Demand Expulsion of Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/named-by-union-electric-jw-mcafee-elected-president-of-the-missouri.html | NAMED BY UNION ELECTRIC; J.W. McAfee Elected President of the Missouri Utility | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/of-life-and-letters-and-margaret-deland-golden-yesterdays-is-a.html | Of Life and Letters and Margaret Deland; " Golden Yesterdays" Is a Fluent and Informing Memoir and Also a Love Story GOLDEN YESTERDAYS. By Margaret Deland. 351 pp. New York: Harper & Brothers. $3. | True | By George S. Hellman | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rabbi-leon-buckin.html | RABBI LEON BUCKIN | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-cruiser-sinks-raider-atlantic-victim-third-in-week.html | British Cruiser Sinks Raider; Atlantic Victim Third in Week; Admiralty Says U-Boat's Presence Prevented Dorsetshire From Picking Up Crew -- Warship Figured in Bismarck's End NAZI RAIDER SUNK IN SOUTH ATLANTIC | True | By James MacDonaldspecial Cable To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wg-preston-jr-ends-life-in-home-radio-executive-former-aide-to.html | W.G. PRESTON JR. ENDS LIFE IN HOME; Radio Executive, Former Aide to Chicago University Head, Took Sleeping Tablets | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/physical-standards-cut-to-draw-navy-recruits.html | Physical Standards Cut To Draw Navy Recruits | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hope-put-in-union-of-central-europe-expremier-hodza-of-czecho.html | HOPE PUT IN UNION OF CENTRAL EUROPE; Ex-Premier Hodza of Czecho- slovakia Says Federation Is Aim of 110,000,000 | True | By Frederick T. Birchall | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/savings-men-to-meet-state-body-will-open-twoday-conference-this.html | SAVINGS MEN TO MEET; State Body Will Open Two-Day Conference This Week | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/camouflage-exhibit-to-open.html | Camouflage Exhibit to Open | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cuban-mines-to-close-usowned-matahambre-copper-company-notifies.html | CUBAN MINES TO CLOSE; U.S.-Owned Matahambre Copper Company Notifies Regime | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/yeshiva-college-dinner-jan-masaryk-and-sol-bloom-to-speak-next.html | YESHIVA COLLEGE DINNER; Jan Masaryk and Sol Bloom to Speak Next Sunday Night | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-eleanorgotwals-betrothed.html | Miss EleanorGotwals Betrothed | True | Special to THE NEW TOHK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/skidmore-has-program-for-a-consumer-week-experiment-undertaken.html | Skidmore Has Program For a Consumer Week; Experiment Undertaken Jointly With Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/plans-of-new-friends-szell-to-conduct-mozart-work-at-opening.html | PLANS OF NEW FRIENDS; Szell to Conduct Mozart Work at Opening Concert March 1 | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/clearwater-trips.html | CLEARWATER TRIPS | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/seiberling-rubber-raises-pay.html | Seiberling Rubber Raises Pay | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/gains-extended-by-69-companies-producers-of-consumer-goods-show-164.html | GAINS EXTENDED BY 69 COMPANIES; Producers of Consumer Goods Show 16.4% Increase in 9 Months Over Year Before | True | By Kenneth L. Austin | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/a-penguins-education-the-polite-penguin-by-margaret-wise-brown.html | A Penguin's Education; THE POLITE PENGUIN. By Margaret Wise Brown. Illus- trated by H.A. Rey. 31 pp. New York: Harper & Brothers. $1.75. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/singapore-ends-all-leaves.html | Singapore Ends All Leaves | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/drive-passes-1000000-hospital-campaign-leaders-ask-new-gifts-to.html | DRIVE PASSES $1,000,000; Hospital Campaign Leaders Ask New Gifts to Fill Quota | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-things-in-the-city-shops-useful-gifts-for-the-household-some.html | New Things in the City Shops: Useful Gifts for the Household; Some New and Some Familiar Presents for the Whole Family -- Museum of Modern Art Suggestions | True | By Charlotte Hughes | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/boys-team-is-honored-police-athletic-league-medals-given-to.html | BOYS TEAM IS HONORED; Police Athletic League Medals Given to Baseball Victors | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/white-sulphur-meeting.html | WHITE SULPHUR MEETING | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cornell-defeats-alfred-triumphs-58-to-42-in-opening-basketball-game.html | CORNELL DEFEATS ALFRED; Triumphs, 58 to 42, in Opening Basketball Game at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/marjorie-carlin-guest-honored-in-connection-with-coming-marriage.html | MARJORIE CARLIN GUEST; Honored in Connection With Coming Marriage This Winter | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/finds-lost-son-by-dream-plymouth-man-tells-of-it-and-it-all-comes.html | FINDS LOST SON BY DREAM; Plymouth Man Tells of It and It All Comes True | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/extends-yule-vacation-princeton-acts-to-ease-rail-jams-due-to-army.html | EXTENDS YULE VACATION; Princeton Acts to Ease Rail Jams Due to Army Furloughs | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/big-tanker-built-in-120day-record-19000ton-craft-launched-at-quincy.html | BIG TANKER BUILT IN 120-DAY RECORD; 19,000-Ton Craft Launched at Quincy -- Two More Liberty Ships Ready at Baltimore O'CONOR KIN SPONSORS Two New Mine Sweepers Also Take Ways at Bristol, R.I., and Rockland, Me. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/no2-men-with-no-1-jobs-portraits-of-the-under-secretaries-of-the.html | No. 2 Men with No. 1 Jobs; Portraits of the Under Secretaries of the Navy and War, who are entrusted with great defense tasks | True | By Charles Hurd | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/reconstruction-our-job-need-seen-for-wise-leaders-in-postwar-effort.html | Reconstruction Our Job; Need Seen for Wise Leaders in Post-War Effort | True | FRANK CIST. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/civilian-defense-called-local-job-assistant-us-director-says-what.html | CIVILIAN DEFENSE CALLED LOCAL JOB; Assistant U.S. Director Says What Happens in Capital Is Not Important | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/batista-requests-emergency-power-asks-cuban-congress-to-set-up-a.html | BATISTA REQUESTS EMERGENCY POWER; Asks Cuban Congress to Set Up a State of Emergency and Allow Rule by Decree | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/down-the-great-western-waters-flowing-south-by-dark-b-firestone-263.html | Down the Great Western Waters; FLOWING SOUTH. By dark B. Firestone. 263 pp. New York: Robert M. McBride & Co. $3. | True | By Horace Reynolds | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/foreign-markets-market-in-amsterdam-quiet.html | FOREIGN MARKETS; Market in Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/argentina-selects-new-ship-agents-new-york-companies-to-act-for.html | ARGENTINA SELECTS 'NEW SHIP AGENTS; New York Companies to Act for Craft Just Acquired | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bridgeheads-are-won.html | Bridgeheads Are Won | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/st-johns-program-attended-by-7000-2000-children-in-colorful.html | ST. JOHN'S PROGRAM ATTENDED BY 7,000; 2,000 Children in Colorful Vestments Take Part in Cathedral Processional | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/blewer-heads-glove-group.html | Blewer Heads Glove Group | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/prospective-bride-is-an-alumna-of-vassar-college-and-also-attended.html | Prospective Bride Is an Alumna of Vassar College and 'Also Attended Walnut Hill School | True | I ._ ouuuuuuuuuuu Special to TEE Niw YORK Trnig. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/metalsaving-step-due.html | Metal-Saving Step Due | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/shady-doings-by-veronica-parker-johns-312-pp-new-york-duell-sloan.html | SHADY DOINGS. By Veronica Parker Johns. 312 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/uuuuuuuuuuuuuuuuuu-feed-mha-penney.html | .uuuuuuuuuuuuuuuuuu FEED MHA) PENNEY | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/opm-urged-to-list-producers-agents-lyons-says-registration-plan.html | OPM URGED TO LIST PRODUCERS' AGENTS; Lyons Says Registration Plan Would Speed Defense, Curb Undesirable Types GO-BETWEENS ARE TARGET Program Calls for Full Details on Services Offered, Charges and Qualifications | True | By Charles E. Eganspecial To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/latest-fiction-the-blood-remembers-by-helen-hedrick-288-pp-new-york.html | Latest Fiction; THE BLOOD REMEMBERS. By Helen Hedrick. 288 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/roll-of-the-big-fish.html | Roll of the Big Fish | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/commemorating-hudson-commemorating-hudson.html | Commemorating Hudson; Commemorating Hudson | True | By William Y. Tindall | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/jacksonville-beaches.html | JACKSONVILLE BEACHES | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/james-c-brady.html | JAMES C. BRADY | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/maine-to-launch-2-hulls-for-british-first-of-30-emergencytype.html | MAINE TO LAUNCH 2 HULLS FOR BRITISH; First of 30 Emergency-Type Vessels Will Be Floated at South Portland Dec. 20 YARD IS ONLY A YEAR OLD Work Done in Drydocks, Into Which Tide Is Admitted When Building Is Completed | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/-sour-note.html | | True | W.L. WHITTLESEY. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/1100-to-hear-opera-conductor.html | 1100 to Hear Opera Conductor | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/william-boyces-opera.html | WILLIAM BOYCE'S OPERA | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/midwestern-view-of-the-capital-merrygoround.html | MIDWESTERN VIEW OF THE CAPITAL MERRY-GO-ROUND | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/steel-industrys-upkeep.html | Steel Industry's Upkeep | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-war-effort-measured-in-cash-leaselend-operations-found-to.html | U.S. WAR EFFORT MEASURED IN CASH; Lease-Lend Operations Found to Comprise 20% of Total, According to the Index | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/birds-and-beasts-in-the-war.html | Birds and Beasts in the War | True | By Dillon Ripley | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-roof-on-city-hall-it-should-be-ready-by-end-of-month-works.html | NEW ROOF ON CITY HALL; It Should Be Ready by End of Month, Works Bureau Says | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/troops-quit-roads-to-south.html | TROOPS QUIT ROADS TO SOUTH | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/records-new-company-coart-recordings-in-california-issues-moderns.html | RECORDS: NEW COMPANY; Co-Art Recordings in California Issues Moderns -- Other Releases | True | By Howard Taubman | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/democracys-hope-here-adding-to-man-power-through-immigration.html | Democracy's Hope Here; Adding to Man Power Through Immigration Advocated | True | ALBERT A. VOLK. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-lecture-on-star-energy.html | To Lecture on Star Energy | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-nazi-thrust-is-made-in-russia-five-towns-claimed-in-push-from.html | NEW NAZI THRUST IS MADE IN RUSSIA; Five Towns Claimed in Push From Orel-Kursk Region to Flank Capital's Defense MOSCOW GAINS REPORTED But Not by the High Command -- Soviet Offensive in South Is Said to Be Stopped | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/rules-of-flower-arrangement-often-may-be-safely-ignored-many-donts.html | Rules of Flower Arrangement Often May Be Safely Ignored; Many 'Don'ts' Stem From the Japanese Tradition, Which Is More and More Being Replaced by a Style in Harmony With American Homes | True | By Lillian Kearfott | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/home-builders-to-meet-will-discuss-future-outlook-and-substitute.html | HOME BUILDERS TO MEET; Will Discuss Future Outlook and Substitute Materials | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/vatican-hears-talk-of-6-new-cardinals-archbishop-spellman-is-named.html | VATICAN HEARS TALK OF 6 NEW CARDINALS; Archbishop Spellman Is Named as Likely Recipient of Honor | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/reds-sign-frank-mccormick.html | Reds Sign Frank McCormick | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/defense-housing.html | DEFENSE HOUSING | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/to-address-policy-group.html | To Address Policy Group | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/texas-terror-by-tex-holt-256-pp-new-york-arcadia-house-inc-2.html | TEXAS TERROR. By Tex Holt. 256 pp. New York: Arcadia House, Inc. $2. | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/offers-new-tankers-to-our-operators-maritime-board-plans-sale-of.html | OFFERS NEW TANKERS TO OUR OPERATORS; Maritime Board Plans Sale of 123 Vessels as Completed | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/he-talks-all-night.html | HE TALKS ALL NIGHT | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/eleanor-e-bliss-becomes-a-bride-wed-to-lieut-william-lcaltee-in.html | ELEANOR E. BLISS BECOMES A BRIDE; Wed to Lieut. William L.Caltee in Church of Good Shepherd at Scranton, Pa. SISTERS ARE ATTENDANTS John B. Calfee Serves as Best Man for His Brotheru Reception Held in Club | True | Special to THE NEW Toss TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fire-wrecks-big-drill-barge.html | Fire Wrecks Big Drill Barge | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/yields-to-protest-over-garbo-film-mgm-orders-withdrawal-of-twofaced.html | YIELDS TO PROTEST OVER GARBO FILM; M.G.M. Orders Withdrawal of 'Two-Faced Woman' for Revision After Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ideas-for-program-making-an-eminent-violinist-sets-forth-some-of.html | IDEAS FOR PROGRAM MAKING; An Eminent Violinist Sets Forth Some of His Principles for Juxtaposition of Compositions at Concerts | True | By Joseph Szigeti | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/argentine-bank-reports-slight-decline-in-gold-reserve-ratios-shown.html | ARGENTINE BANK REPORTS; Slight Decline in Gold Reserve Ratios Shown for Fortnight | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/will-judge-bridge-designs.html | Will Judge Bridge Designs | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/thomas-a-graham.html | THOMAS A. GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/crime-forum-at-dinner-mrs-roosevelt-and-mayor-to-speak-at-court.html | CRIME FORUM AT DINNER; Mrs. Roosevelt and Mayor to Speak at Court Event Here | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/alessandri-escapes-shot-weapon-aimed-by-woman-at-chilean-is-not.html | ALESSANDRI ESCAPES SHOT; Weapon Aimed by Woman at Chilean Is Not Loaded | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/ecuador-ends-pacts-with-axis.html | Ecuador Ends Pacts With Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/private-home-altered-into-ten-small-suites.html | Private Home Altered Into Ten Small Suites | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cites-loft-rent-rise-broker-says-living-space-has-not-benefited.html | CITES LOFT RENT RISE; Broker Says Living Space Has Not Benefited Equally | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-varnay-sings-role-of-sieglinde-makes-metropolitan-debut-in-die.html | MISS VARNAY SINGS ROLE OF SIEGLINDE; Makes Metropolitan Debut in 'Die Walkuere' as Substitute for Lotte Lehmann, Ill | True | By Noel Straus | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/goebbels-boasts-nazis-can-take-punishment.html | Goebbels Boasts Nazis Can 'Take Punishment' | True | By Telephone To the New York Times. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/war-must-go-on-chiefs-tell-finns-national-day-is-marked-by-british.html | WAR MUST GO ON, CHIEFS TELL FINNS; National Day Is Marked by British Move and News of Victory in Russia | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/leeuseaverns.html | LeeuSeaverns | True | Special to THI NBW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/envoy-who-quit-diplomacy-is-named-english-vicar.html | Envoy Who Quit Diplomacy Is Named English Vicar | True | By the United Press. | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/st-francis-44-villanova-42.html | St. Francis 44, Villanova 42 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/would-honor-naval-hero-jewish-veterans-want-destroyer-named-for.html | WOULD HONOR NAVAL HERO; Jewish Veterans Want Destroyer Named for Commodore Levy | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/cornelia-w-allen-bows-at-reception-graduate-of-masters-school.html | CORNELIA W. ALLEN BOWS AT RECEPTION; Graduate of Masters School Introduced to Society at Party Given by Parents | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/german-refugees.html | German Refugees | True | HEINZ POL. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/opa-cites-first-violators-of-steel-scrap-ceilings.html | OPA Cites First Violators Of Steel Scrap Ceilings | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/programs-to-benefit-students-and-public.html | Programs to Benefit Students and Public | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/garden-ice-show-seen-by-94000-1942-follies-is-likely-to-draw-125000.html | GARDEN ICE SHOW SEEN BY 94,000; 1942 Follies Is Likely to Draw 125,000 or More Before End of Run on Wednesday | True | By Lincoln A. Werden | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/russian.html | Russian | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/clubwomen-act-to-help-defense-borough-chairmen-named-to-unify-and.html | Clubwomen Act To Help Defense; Borough Chairmen Named to Unify and Speed Up City-Wide Effort | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/soldiers-held-in-murder-three-fort-dix-negroes-accused-after.html | SOLDIERS HELD IN MURDER; Three Fort Dix Negroes Accused After Jewelry Salesman Dies | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/us-speeding-output-of-synthetic-rubber-fb-davis-jr-says-that-it.html | U.S. SPEEDING OUTPUT OF SYNTHETIC RUBBER; F.B. Davis Jr. Says That It Will Be Tripled in 1942 | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/birthday-of-a-doctrine.html | BIRTHDAY OF A DOCTRINE | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/i-manning-emery.html | I MANNING EMERY | True | Special to THB NEW YORE TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/commander-uno-larsson.html | COMMANDER UNO LARSSON | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bombshell-gyrations.html | BOMBSHELL' GYRATIONS | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/nazis-are-battered-back.html | Nazis Are Battered Back | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/choosing-the-right-joy.html | Choosing the Right Joy | True | By Catherine MacKenzie | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/getting-along-with-pets-home-sweet-home.html | Getting Along With Pets; HOME, SWEET HOME | True | By Susan Sheridan | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wright-gets-new-contract.html | Wright Gets New Contract | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/british-relief-sent-1500-cases-of-goods-including-clothing-shipped.html | BRITISH RELIEF SENT; 1,500, Cases of Goods, Including Clothing, Shipped in 6 Weeks | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/bahama-beach-swimming.html | BAHAMA BEACH SWIMMING | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/hunts-at-warrenton.html | HUNTS AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/tolerance-plan-called-success-at-springfield-schools-fight-on.html | Tolerance Plan Called Success At Springfield; Schools' Fight on Racial and Other Prejudices Lauded by Dr. Granrud | True | By Benjamin Fine | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/costs-still-rising-for-standard-home-17-per-cent-advance-noted-in.html | COSTS STILL RISING FOR STANDARD HOME; 1.7 Per Cent Advance Noted in October Over September | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/building-in-westchester-moderatecost-homes-being-erected-in.html | BUILDING IN WESTCHESTER; Moderate-Cost Homes Being Erected in Harrison | True | | C1B 525523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/presentday-dry-cleaners-viewed-as-button-smashers.html | Present-Day Dry Cleaners Viewed as Button Smashers | True | L.A.E. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mufti-in-rome-sees-mussolini.html | Mufti, in Rome, Sees Mussolini | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/linked-with-defense-brokers.html | Linked With Defense Brokers | True | By the United Press. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/the-woman-in-japan.html | The Woman in Japan | True | By Michael Mitchell | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mars-accident-studied-biggest-flying-boat-declared-free-of-major.html | MARS' ACCIDENT STUDIED; Biggest Flying Boat Declared Free of 'Major Damage' | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/miss-bankhead-leaves-hospital.html | Miss Bankhead Leaves Hospital | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/fort-myers-fishing.html | FORT MYERS FISHING | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/lord-marley-to-be-guest.html | Lord Marley to Be Guest | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/youth-admits-burial-of-fellowhunter-shooting-was-accidental-he.html | YOUTH ADMITS BURIAL OF FELLOW-HUNTER; Shooting Was Accidental, He Tells Up-State Prosecutor | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mozart-150-years-after-revival-of-the-magic-flute-and-popularity-of.html | MOZART -- 150 YEARS AFTER; Revival of 'The Magic Flute' and Popularity of Other Works Remind Us of Composer's Wide Humanity | True | By Olin Downes | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/wjulard-s-cond1e.html | WJULARD S. COND1E | True | Special to THE Niw Toss Tuns. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/mexican-school-law-shows-rightist-trend-education-minister-to.html | MEXICAN SCHOOL LAW SHOWS RIGHTIST TREND; Education Minister to Outline Changes to 400 Inspectors | True | Special Cable to THE NEW YORK TIMES. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/manhattan-shows-foreclosure-drop-november-listings-less-than-year.html | MANHATTAN SHOWS FORECLOSURE DROP; November Listings Less Than Year Ago, but Value of Liens Was Higher | True | | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/marconi-anniversary-wireless-dots-first-spanned-the-atlantic-just.html | MARCONI ANNIVERSARY; ' Wireless' Dots First Spanned the Atlantic Just Forty Years Ago This Week | True | By T.r. Kennedy Jr. | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/greenwich-girls-keep-team-prize-academy-squad-captained-by-miss.html | GREENWICH GIRLS KEEP TEAM PRIZE; Academy Squad Captained by Miss Skakel Triumphs in Inter-School Show | True | By Kingsley Childs | C1B 525523 |
| 1941-12-07 | 1941-12-07 | https://www.nytimes.com/1941/12/07/archives/brief-comment-by-readers-on-various-subjects-quantities-unknown.html | Brief Comment by Readers on Various Subjects; QUANTITIES: Unknown | True | E. HORTON. | C1B 525523 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/frame-sets-back-glidden-in-final-harvard-club-squash-racquets.html | FRAME SETS BACK GLIDDEN IN FINAL; Harvard Club Squash Racquets Player Scores Upset and Takes Gold Trophy | True | By Allison Danzig | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wake-gets-notice-of-war.html | Wake Gets Notice of War | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lard-prices-gain-with-cash-buying-lifting-of-hedges-resulting-from.html | LARD PRICES GAIN WITH CASH BUYING; Lifting of Hedges Resulting From Lease-Lend Purchases Has Effect in Chicago | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/suspect-in-mugging-held-for-grand-jury-compliant-of-hospital-nurse.html | SUSPECT IN 'MUGGING' HELD FOR GRAND JURY; Compliant of Hospital Nurse Leads to Man's Arrest | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/germany-delays-axis-pact-action-accusing-us-of-provocation-berlin.html | GERMANY DELAYS AXIS PACT ACTION; Accusing U.S. of 'Provocation,' Berlin Puts Off Decision on Entering Japan's War | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/speeds-pilot-training-dartmouth-to-start-secondary-civilian-course.html | SPEEDS PILOT TRAINING; Dartmouth to Start Secondary Civilian Course Next Month | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/church-marks-anniversary.html | Church Marks Anniversary | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-ships-attacked.html | Japanese Ships Attacked | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/langley-national-sa-president-lauds-ski-work-done-by-the-army-fine.html | Langley, National S.A. President, Lauds Ski Work Done by the Army; Fine Job Performed in Equipping Men, He Says at Massachusetts Council Meeting -- Recreational Phases Discussed | True | By Frank Elkins | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/uss-oklahoma-a-veteran-of-1916-battleship-set-afire-in-pearl-harbor.html | U.S.S. OKLAHOMA A VETERAN OF 1916; Battleship Set Afire in Pearl Harbor Carries 1,301 Men | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/program-honors-juan-jose-castro-argentine-composer-takes-part-in.html | PROGRAM HONORS JUAN JOSE CASTRO; Argentine Composer Takes Part in Concert of His Works at Museum of Modern Art | True | By Howard Taubman | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/sees-stores-needing-more-help.html | Sees Stores Needing More Help | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/outlines-proper-task-houck-declares-it-is-battle-for-social-order.html | OUTLINES PROPER TASK; Houck Declares It Is Battle for Social Order Heeding God | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hollywood-bears-on-top-beat-columbus-219-for-little-world-football.html | HOLLYWOOD BEARS ON TOP; Beat Columbus, 21-9, for Little World Football Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/britains-price-problem-antiinflation-prospects-seen-better-there.html | BRITAIN'S PRICE PROBLEM; Anti-Inflation Prospects Seen Better Than Here | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japan-out-to-get-our-cargo-ships-raiders-in-pacific-and-indian.html | JAPAN OUT TO GET OUR CARGO SHIPS; Raiders in Pacific and Indian Oceans -- Roosevelt Talks to Churchill on Phone | True | By James B. Reston | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hockey-schedule-listed-pentagonal-league-with-army-new-member-opens.html | HOCKEY SCHEDULE LISTED; Pentagonal League, With Army New Member, Opens Jan. 10 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/new-nazi-taxes-in-view-will-be-to-reduce-publics-excess-purchasing.html | NEW NAZI TAXES IN VIEW; Will Be to Reduce Public's Excess Purchasing Power | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/criticism-of-vichy-growing-in-africa-attitude-of-hostility-to.html | CRITICISM OF VICHY GROWING IN AFRICA; Attitude of Hostility to Petain's Regime Expected in French Colonies in the North ACTION ANOTHER MATTER Several Factors Against It -- However, Some Army Men May Turn to De Gaulle | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/gideonse-scores-regents-report-conclusions-on-character-and-cost-of.html | GIDEONSE SCORES REGENTS' REPORT; Conclusions on Character and Cost of Public Education Called Obfuscation FINDS CITY UNITS IGNORED Brooklyn College's President Says State Has Not Carried Share of Expense | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/belgians-are-told-of-kings-marriage-cardinal-van-roeys-message-is.html | BELGIANS ARE TOLD OF KING'S MARRIAGE; Cardinal van Roey's Message Is Their First Word of Event | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/commodity-average-at-new-high-level-many-groups-lower-farm-products.html | COMMODITY AVERAGE AT NEW HIGH LEVEL; Many Groups Lower -- Farm Products, Textiles Up | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/joyce-kilmer-honored-legionnaires-hold-exercises-in-kilmer-square.html | JOYCE KILMER HONORED; Legionnaires Hold Exercises in Kilmer Square, Brooklyn | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/entire-city-put-on-war-footing-japanese-rounded-up-by-fbi-sent-to.html | ENTIRE CITY PUT ON WAR FOOTING; Japanese Rounded Up by FBI, Sent to Ellis Island -- Vital Services Are Guarded | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lists-places-attacked.html | Lists Places Attacked | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/frederick-j-ogden.html | FREDERICK J. OGDEN | True | Special to THE NEW YOHK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/many-italians-slain-by-greek-guerrillas-serbs-accuse-nazis-of.html | MANY ITALIANS SLAIN BY GREEK GUERRILLAS; Serbs Accuse Nazis of 'Planting' Typhus in Belgrade | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/corn-futures-are-brisk-improvement-in-shipping-demand-helps-chicago.html | CORN FUTURES ARE BRISK; Improvement in Shipping Demand Helps Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/first-lady-calls-to-national-faith-asks-the-free-and-unconquerable.html | FIRST LADY CALLS TO NATIONAL FAITH; Asks 'the Free and Unconquerable People' to Rise Above Their Personal Feelings | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/actors-guild-memorial-annual-service-of-episcopalians-held-in-st.html | ACTORS GUILD MEMORIAL; Annual Service of Episcopalians Held in St. Thomas Church | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/manders-excels-in-217-triumph-his-three-touchdowns-topple-giants.html | MANDERS EXCELS IN 21-7 TRIUMPH; His Three Touchdowns Topple Giants, and Dodgers Finish Second in Eastern Race | True | By Arthur Daley | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/fails-to-find-air-crash-cause.html | Fails to Find Air Crash Cause | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/british-engines-rushed-buffalo-plant-still-incomplete-begins.html | BRITISH ENGINES RUSHED; Buffalo Plant, Still Incomplete, Begins Assembly Work | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/raf-bombs-invasion-ports.html | R.A.F. Bombs 'Invasion Ports' | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/big-turnout-on-loyalty-sunday.html | Big Turnout on Loyalty Sunday | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/heads-china-food-relief-dr-edward-hume-is-chairman-of-us-antifamine.html | HEADS CHINA FOOD RELIEF; Dr. Edward Hume Is Chairman of U.S. Anti-Famine Group | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/otis-skinner-iii.html | Otis Skinner III | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nazi-report-of-sea-fight-in-pacific-is-roundabout.html | Nazi Report of Sea Fight In Pacific Is Roundabout | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lifts-price-of-newsprint-international-paper-sales-co-to-add-3-a-to.html | LIFTS PRICE OF NEWSPRINT; International Paper Sales Co. to Add $3 a Ton in April | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/edward-g-sanborx.html | EDWARD G. SANBORX | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/ice-follies-on-tonight-show-will-resume-at-garden-on-way-to-new.html | ICE FOLLIES ON TONIGHT; Show Will Resume at Garden on Way to New Attendance Mark | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reserving-right-to-criticize.html | Reserving Right to Criticize" | True | From The Daily News. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/musicale-this-morning.html | Musicale This Morning | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/belchuaekermann.html | BelchuAekermann | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/eyelynffl-brenner-sets-wedding-day-will-become-the-bride-of-james.html | EYELYNffl. BRENNER SETS WEDDING DAY; Will Become the Bride of James Thomas Gearhart Jan. 31 in Church in Philadelphia | True | Special to THE NUT YORK Trass. I | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reviving-the-gibson-girl-pompadour.html | REVIVING THE GIBSON GIRL POMPADOUR | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/meat-board-votes-new-study-grants-eight-fellowships-in-nutrition.html | MEAT BOARD VOTES NEW STUDY GRANTS; Eight Fellowships in Nutrition Research Are Authorized by Industry at Meeting | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/singapore-on-alert-hong-kong-mobilized-indies-fleet-on-patrol.html | SINGAPORE ON ALERT; HONG KONG MOBILIZED; Indies Fleet on Patrol -- Bangkok Plans Evacuation | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/handicap-to-schroeder.html | Handicap to Schroeder | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/formal-action-awaited.html | Formal Action Awaited | True | By Craig Thompson | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/moses-b-paige.html | MOSES B. PAIGE | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/kossuth-celebration-held.html | Kossuth Celebration Held | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/miss-van-cise-to-be-wed-summit-girl-will-be-married-to-avery-h-de.html | MISS VAN CISE TO BE WED; Summit Girl Will Be Married to Avery H. De Golyer on Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/the-screen.html | THE SCREEN | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-troops-in-tientsin-reported-disarmed.html | U.S. Troops in Tientsin Reported Disarmed | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/heads-ge-aircraft-turret-work.html | Heads G.E. Aircraft Turret Work | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/latins-pledge-support-heartening-messages-come-in-to-state.html | LATINS PLEDGE SUPPORT; Heartening Messages Come In to State Department | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/calls-manchester-best-bomber.html | Calls Manchester Best Bomber | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/burn-japanese-records-in-south.html | Burn Japanese Records in South | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/newspapers-call-for-meeting-foe-japans-attack-is-recognized-as-war.html | NEWSPAPERS CALL FOR MEETING FOE; Japan's Attack Is Recognized as War for Us, Bringing End to the Internal Strife CHICAGO TRIBUNE IS FIRM It Declares There Is No Time for Recrimination by Any One in This Crisis NEW YORK CITY Unity "at Hand" in Face of Peril | True | From The Herald Tribune. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/capital-dissensions-fade-out-in-necessities-of-common-cause.html | Capital Dissensions Fade Out In Necessities of Common Cause | True | By Arthur Krock | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/foreign-traders-anticipated-war-credits-curbed-and-peace-business.html | FOREIGN TRADERS ANTICIPATED WAR; Credits Curbed and Peace Business Cut, They Report -- Higher Insurance Likely | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/no-bombing-of-manila.html | No Bombing of Manila | True | By Royal Arch Gunnisonnorth American Newspaper Alliance. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/peru-protects-an-airport.html | Peru Protects an Airport | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/war-delays-opening-here-of-admiral-had-a-wife.html | War Delays Opening Here Of 'Admiral Had a Wife' | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/text-of-roosevelts-message-to-hirohito.html | Text of Roosevelt's Message to Hirohito | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/first-division-put-on-war-basis.html | First Division Put on War Basis | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/attack-germans-in-paris-assailants-strike-at-two-nazi-military.html | ATTACK GERMANS IN PARIS; Assailants Strike at Two Nazi Military Figures | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/london-markets-feel-war-doubts-uncertainty-on-far-east-and-libya.html | LONDON MARKETS FEEL WAR DOUBTS; Uncertainty on Far East and Libya Slows Trading, but Securities Soar Higher RUSSIAN GAINS HELPFUL Germans' Retreat From Rostov Serves to Balance Drop -- Equities at Wartime Peak | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reports-battleship-afire.html | Reports Battleship Afire | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/third-finnish-ship-seized.html | Third Finnish Ship Seized | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hull-denounces-tokyo-infamy-brands-japan-fraudulent-in-preparing.html | HULL DENOUNCES TOKYO 'INFAMY'; Brands Japan 'Fraudulent' in Preparing Attack While Carrying On Parleys HULL DENOUNCES TOKYO 'INFAMY' | True | By Bertram D. Hulenspecial To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/pacific-flights-secret-pan-american-airways-extends-policy-on-plane.html | PACIFIC FLIGHTS SECRET; Pan American Airways Extends Policy on Plane Movements | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/report-on-housing-bonds-42507000-now-placed-with-investors-survey.html | REPORT ON HOUSING BONDS; $42,507,000 Now Placed With Investors, Survey Finds | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/peter-mlaren.html | PETER M'LAREN | True | Special to THE NEW YOHK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/st-andrews-curlers-defeat-mahopac-165-club-wins-utica-cap-final-for.html | ST. ANDREWS CURLERS DEFEAT MAHOPAC, 16-5; Club Wins Utica Cap Final for Second Year in Row | True | Special to THE NEW YORK TIMES. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/union-temple-holds-election.html | Union Temple Holds Election | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/redskins-passes-top-eagles-2014-baugh-sends-two-touchdown-tosses-to.html | REDSKINS' PASSES TOP EAGLES, 20-14; Baugh Sends Two Touchdown Tosses to Aguirre and One to Krueger | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/autograph-drive-starts-bundles-for-britain-to-begin-christmas.html | AUTOGRAPH DRIVE STARTS; Bundles for Britain to Begin Christmas Project Today | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/exhibit-of-childrens-art.html | Exhibit of Children's Art | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/25697-is-donated-to-neediest-cases-146-contributors-start-30th.html | $25,697 IS DONATED TO NEEDIEST CASES; 146 Contributors Start 30th Annual Appeal on Way With Gifts Made in Advance | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/germanys-debt-piled-up-by-war-was-114400000000-marks-sept-30.html | GERMANY'S DEBT PILED UP BY WAR; Was 114,400,000,000 Marks Sept. 30, Showing Increase of 77,000,000,000 | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/halmar-grabeaus-recital.html | Halmar Grabeau's Recital | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/retains-league-lead.html | Retains League Lead | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/give-empiricism-a-chance.html | GIVE EMPIRICISM A CHANCE | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/schieffelin-to-quit-citizens-union-post-32-years-its-chairman-he.html | SCHIEFFELIN TO QUIT CITIZENS UNION POST; 32 Years Its Chairman, He Will Be Honored at Dinner Dec. 19 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nora-conklin-in-recital-canadian-contralto-is-heard-in-debut-here.html | NORA CONKLIN IN RECITAL; Canadian Contralto Is Heard in Debut Here at Town Hall | True | R.P. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nazi-line-broken-moscow-claims-red-army-pushes-through-at-2-points.html | NAZI LINE BROKEN, MOSCOW CLAIMS; Red Army Pushes Through at 2 Points on Capital Front, Radio Declares | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/elections-deferred-for-supreme-soviet-powers-extended-a-year-as.html | ELECTIONS DEFERRED FOR SUPREME SOVIET; Powers Extended a Year as Presidium Issues Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wins-sherman-prize-for-design.html | Wins Sherman Prize for Design | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/xavier-cadets-reviewed-3400-see-high-school-regiment-in-sixtyninth.html | XAVIER CADETS REVIEWED; 3,400 See High School Regiment in Sixty-ninth Armory | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/carnegie-grants-assisted-defense-keppel-in-last-report-as-head-of.html | CARNEGIE GRANTS ASSISTED DEFENSE; Keppel, in Last Report as Head of Corporation, Says $500,000 Was Contributed in Year | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/-japanese-attack-merges-conflicts-we-must-not-discount-foes.html | ' Japanese Attack Merges Conflicts -- We Must Not Discount Foe's Strength | True | By Hanson W. Baldwin | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reich-awaiting-word-from-japan.html | Reich Awaiting Word From Japan | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/for-americans-the-question-period-is-over.html | For Americans the Question Period Is Over | True | By Anne O'Hare McCormick | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/tokyo-bombers-strike-hard-at-our-main-bases-on-oahu-japanese-hit.html | Tokyo Bombers Strike Hard At Our Main Bases on Oahu; JAPANESE HIT HARD AT BASES ON OAHU AMERICAN NAVAL BASE ATTACKED PROM AIR | True | By the United Press. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/french-security-deals-under-new-restrictions.html | French Security Deals Under New Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/canada-limits-truck-manufacture.html | Canada Limits Truck Manufacture | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/kingsborough-houses.html | KINGSBOROUGH HOUSES | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/bombers-attack-philippine-points-davao-and-a-camp-in-luzon.html | BOMBERS ATTACK PHILIPPINE POINTS; Davao and a Camp in Luzon Mountains Are Targets, MacArthur Reports U.S. PLANES ROAR NORTH Army Pilots Speed From Their Manila Base on Word of Outbreak of War | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/to-celebrate-bill-of-rights.html | To Celebrate Bill of Rights | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/merchant-marine-seeks-young-men-mcnutt-says-40000-will-be-required.html | MERCHANT MARINE SEEKS YOUNG MEN; McNutt Says 40,000 Will Be Required for 1,200 Ships to Be Launched in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/frances-money-to-be-guaranteed-by-nations-ability-to-produce.html | France's Money to Be Guaranteed By Nation's Ability to Produce; Monetary Function of Gold to Be Abandoned Except in Foreign Settlements -- Price Level to Be Controlled | True | By Fernand Maroniwireless To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rovers-vanquish-eagles-6-to-5-after-score-is-tied-five-times-maceys.html | Rovers Vanquish Eagles, 6 to 5, After Score Is Tied Five Times; Macey's Second Goal Wins Before 13,126 at Garden -- Livingstone Also Counts Twice -- Arrows Crush Sands Point, 5-1 | True | By William J. Briordy | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/british.html | British | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-attack-charged-to-hitler-termed-desperate-effort-to-turn.html | JAPANESE ATTACK CHARGED TO HITLER; Termed Desperate Effort to Turn U.S. Away From Berlin | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/automobile-output-again-decreases-industry-enters-new-curtailment.html | Automobile Output Again Decreases; Industry Enters New Curtailment Period | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/italian.html | Italian | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hull-often-said-japan-in-hitting-croquet-ball.html | Hull Often Said 'Japan' In Hitting Croquet Ball | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/la-guardia-acts-to-guard-cities-orders-the-regional-civilian.html | LA GUARDIA ACTS TO GUARD CITIES; Orders the Regional Civilian Defense Officials to Take Proper Steps at Once | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/committee-for-gobel-debentures.html | Committee for Gobel Debentures | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/picked-for-dartmouth-board.html | Picked for Dartmouth Board | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lady-astor-asks-wide-draft-plan-would-conscript-boys-and-girls-to.html | LADY ASTOR ASKS WIDE DRAFT PLAN; Would Conscript Boys and Girls to Insure Education in Trades and Arts | True | By James MacDonald | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/chicago-to-strike-with-all-might.html | CHICAGO; To Strike With All Might | True | From The Tribune. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/consumer-goods-rushed-to-us-by-the-latinamerican-nations-factories.html | Consumer Goods Rushed to U.S. By the Latin-American Nations; Factories Manufacture Many Items That Europe Sent Us Before the War -- Varied Merchandise of Metal, Wood, Leather | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/vichy-aids-social-committees.html | Vichy Aids Social Committees | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/mission-of-mary-told-when-god-saves-america-he-will-do-it-through.html | MISSION OF MARY TOLD; When God Saves America He Will Do It Through Her, Priest Says | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/appeal-for-toys-made-new-yorkers-are-asked-to-aid-effort-of-police.html | APPEAL FOR TOYS MADE; New Yorkers Are Asked to Aid Effort of Police, Firemen | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/cuba-ready-to-follow.html | Cuba Ready to Follow | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/leo-d-hayes.html | LEO D. HAYES | True | I Special to THE NBW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/child-to-mdonald-gillespies.html | Child to M'Donald Gillespies | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/los-angeles-act-of-a-mad-dog.html | LOS ANGELES; Act of a Mad Dog" | True | From The Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/black-market-rise-indicated-in-france-economic-police-is-held-to-be.html | BLACK MARKET RISE INDICATED IN FRANCE; ' Economic Police' Is Held to Be Thriving on Repression | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-premiers-story.html | Japanese Premier's Story | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hawaii-fortified-to-match-attacks-navy-and-army-bases-there-contain.html | HAWAII FORTIFIED TO MATCH ATTACKS; Navy and Army Bases There Contain Ships, Guns and Men to Meet Enemy | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wheeler-backs-a-war-on-japan-isolationist-calls-on-all-parties-and.html | WHEELER BACKS A WAR ON JAPAN; Isolationist Calls on All Parties and Classes to Support the Administration NYE SEES A BRITISH PLOT Hoover Says 'Fight With Everything We Have' -- Only Silence From Lindbergh | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/no-choice-says-landon-wires-roosevelt-to-command-his-services-for.html | NO CHOICE' SAYS LANDON; Wires Roosevelt to Command His Services for Victory | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/dr-wallace-k-habbison.html | DR. WALLACE K. HABBISON | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rumania-defends-her-course.html | Rumania Defends Her Course | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/no-data-on-casualties-washington-promises-details-as-soon-as-these.html | NO DATA ON CASUALTIES; Washington Promises Details as Soon as These Are Learned | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/children-of-the-neediest.html | CHILDREN OF THE NEEDIEST | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/christmas-sale-continues.html | Christmas Sale Continues | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reception-is-given-for-betty-g-gordon-debutante-is-presented-to.html | RECEPTION IS GIVEN FOR BETTY G. CORDON; Debutante Is Presented to Older Friends of Family at Party | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/new-ruling-bars-defense-brokers-opm-bans-dubious-promoters-in.html | NEW RULING BARS DEFENSE BROKERS; OPM Bans 'Dubious Promoters' in Business Groups Formed to Get Contracts ODLUM ISSUES ORDERS Tells Legitimate Production Associations How They Can Form and Operate Legally | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/miss-mildred-ficken-is-engaged-to-marry-alanna-of-manhattanville.html | MISS MILDRED FICKEN IS ENGAGED TO MARRY; Alanna of Manhattanville Will Be Bride of Rassell Tandy Jr. | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/congress-decided-roosevelt-will-address-it-today-and-find-it-ready.html | CONGRESS DECIDED; Roosevelt Will Address It Today and Find It Ready to Vote War CONFERENCE IS HELD Legislative Leaders and Cabinet in Sober White House Talk CONGRESS READY FOR ALL-OUT VOTE | True | By C.p. Trussellspecial To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/books-authors.html | Books -- Authors | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/irishamericans-in-draw.html | Irish-Americans in Draw | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/welders-end-strike-at-ordnance-plant-union-at-morgantown-responds.html | WELDERS END STRIKE AT ORDNANCE PLANT; Union at Morgantown Responds at Once to War in Pacific | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/netherlands-join-in-war-on-japan-exiled-government-in-london-and-in.html | NETHERLANDS JOIN IN WAR ON JAPAN; Exiled Government in London and Indies' Governor General Issue Declarations | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/cuba-commemorates-maceo.html | Cuba Commemorates Maceo | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/pacific-defenses-alert.html | Pacific Defenses Alert | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/surprise-to-a-consul-general.html | Surprise to a Consul General | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/statement-made-for-mexico.html | Statement Made for Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/gasoline-strike-off-to-assist-navy-men-attendants-halt-plans-for-a.html | GASOLINE STRIKE OFF TO ASSIST NAVY MEN; Attendants Halt Plans for a Tie-Up Today After Appeal | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hosiery-shipments-rose-6-in-october-tenmonth-total-showed-gain-of.html | HOSIERY SHIPMENTS ROSE 6% IN OCTOBER; Ten-Month Total Showed Gain of 14.4% Over 1940 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/troubles-of-nazis-in-ukraine-listed-refugees-say-the-germans-have.html | TROUBLES OF NAZIS IN UKRAINE LISTED; Refugees Say the Germans Have Been Unable to Set Up a Puppet Regime There | True | By C.l. Sulzberger | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/church-work-praised-exhead-of-university-in-china-tells-of-progress.html | CHURCH WORK PRAISED; Ex-Head of University in China Tells of Progress Made | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/ewing-named-to-opm-post.html | Ewing Named to OPM Post | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/van-steenbergh-lawyer-62-years-former-u-s-commissioner-in.html | VAN STEENBERGH, LAWYER 62 YEARS; Former U. S. Commissioner in Montgomery County, N. Y., Is Dead at Home Here at 84 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/links-pay-to-living-cost-worcester-telegram-to-follow-canadian-or.html | LINKS PAY TO LIVING COST; Worcester Telegram to Follow Canadian or St. Paul Plan | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/keynoter-at-parley-today-of-girl-scouts-leaders.html | Keynoter at Parley Today Of Girl Scouts' Leaders | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/levy-ties-santasiere-they-share-lead-in-marshall-club-title-chess.html | LEVY TIES SANTASIERE; They Share Lead in Marshall Club Title Chess -- Reinfeld Wins | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/emily-odaniel-to-be-wed-jan-3.html | Emily O'Daniel to Be Wed Jan. 3 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/batting-laurels-to-gene-corbett-1941-international-league-averages.html | BATTING LAURELS TO GENE CORBETT; 1941 International League Averages Show .306 Mark for Newark Star | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/australia-declares-war-on-the-japanese.html | Australia Declares War on the Japanese | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/clark-of-missouri-asks-unity.html | Clark of Missouri Asks Unity | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/recruiting-stations-turn-many-away-till-today.html | Recruiting Stations Turn Many Away -- Till Today | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/costa-rica-joins-in-war-on-japan-nicaragua-also-as-country-near-the.html | COSTA RICA JOINS IN WAR ON JAPAN; Nicaragua Also, as Country Near the Panama Canal, Ready to Act With U.S. | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/detroit-rounds-up-navy-men.html | Detroit Rounds Up Navy Men | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/cincinnati-it-is-a-war-we-shall-win.html | CINCINNATI; It Is a War We Shall Win" | True | From The Enquirer | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/even-weather-man-says-it-was-cold-cold-day.html | Even Weather Man Says It Was Cold, Cold Day | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/ftc-dismisses-complaints.html | FTC Dismisses Complaints | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/champions-rally-trips-cards-3424-bears-tally-twice-in-last-5.html | CHAMPIONS RALLY TRIPS CARDS, 34-24; Bears Tally Twice in Last 5 Minutes, Forcing Play-Off With Packers in West | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/legions-aid-is-pledged-stambaugh-tells-president-that-1130000-men.html | LEGION'S AID IS PLEDGED; Stambaugh Tells President That 1,130,000 Men Stand Ready | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/dr-nm-butler-a-host-entertains-the-carnegie-peace-endowment.html | DR. N.M. BUTLER A HOST; Entertains the Carnegie Peace Endowment Trustees at Home | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/guam-bombed-army-ship-is-sunk-us-fliers-head-north-from-manila.html | GUAM BOMBED; ARMY SHIP IS SUNK; U.S. Fliers Head North From Manila -- Battleship Oklahoma Set Afire by Torpedo Planes at Honolulu 104 SOLDIERS KILLED AT FIELD IN HAWAII President Fears 'Very Heavy Losses' on Oahu -- Churchill Notifies Japan That a State of War Exists Japan Starts War on U.S.; Hawaii and Guam Bombed | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reports-grading-in-little-demand-prof-hotchkiss-lays-pressure-for.html | REPORTS GRADING IN LITTLE DEMAND; Prof, Hotchkiss Lays Pressure for Standards on Consumer Goods to Propaganda | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/armed-clashes-mark-buenos-aires-voting-opposition-asks.html | ARMED CLASHES MARK BUENOS AIRES VOTING; Opposition Asks Nullification -- One Person Is Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/essence-of-prayer-bonnell-holds-it-is-gods-gift-of-himself-to-man.html | ESSENCE OF PRAYER; Bonnell Holds It Is God's Gift of Himself to Man | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/beatification-draws-thousands-in-rome-rites-held-in-honor-of.html | BEATIFICATION DRAWS THOUSANDS IN ROME; Rites Held in Honor of Magdalen Marchioness of Canossa | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/gordon-quartet-and-bauer-heard-string-ensemble-and-pianist-appear.html | GORDON QUARTET AND BAUER HEARD; String Ensemble and Pianist Appear on Program of the New Friends of Music LOIS WANN, OBOIST, PLAYS Presents the Mozart Work in F Major -- Dvorak Quintet in A Also Is Offered | True | R.P. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/-golden-wings-a-play-about-the-raf-opens-tonight-twelfth-night.html | ' Golden Wings,' a Play About the R.A.F., Opens Tonight -- 'Twelfth Night' Closes Saturday | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/indies-declare-war.html | Indies Declare War | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/italy-predicts-a-delay.html | Italy Predicts a Delay | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/boys-home-fete-tonight-performance-of-ice-follies-will-assist.html | BOYS HOME FETE TONIGHT; Performance of Ice Follies Will Assist Bonnie Brae Farm | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/polish-offensive-looms-sikorski-declares-plans-for-it-will-be.html | POLISH OFFENSIVE LOOMS; Sikorski Declares Plans for It Will Be Completed Jan. 1 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/sinking-of-american-transports-rumored.html | Sinking of American Transports Rumored | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/soldier-to-get-hero-medal.html | Soldier to Get Hero Medal | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/vancouver-japanese-offer-aid.html | Vancouver Japanese Offer Aid | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/winter-and-war-fall-on-capital-amid-prophetic-change-throngs.html | WINTER AND WAR FALL ON CAPITAL; Amid Prophetic Change Throngs Converge on White House and Japanese Embassy | True | By Frederick R. Barkley | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/defense-getting-most-of-steel-essential-civilian-industries-still.html | DEFENSE GETTING MOST OF STEEL; Essential Civilian Industries Still Receive Small Part of the Output, However ALLOCATIONS IN EFFECT Plates Get Call for the Army, Navy, Maritime Board and Lease-Lend Customers | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/1-dead-3-hurt-in-crash-2-victims-of-jersey-auto-accident-in.html | 1 DEAD, 3 HURT IN CRASH; 2 Victims of Jersey Auto Accident in Critical Conditioon | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/russian.html | Russian | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/to-study-city-protection-750-technical-specialists-will-begin.html | TO STUDY CITY PROTECTION; 750 Technical Specialists Will Begin Course Tonight | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/to-show-crown-jewels.html | To Show 'Crown Jewels' | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/philadelphia-pair-bridge-champions-sidney-silidor-and-mrs-young-win.html | PHILADELPHIA PAIR BRIDGE CHAMPIONS; Sidney Silidor and Mrs. Young Win National Contest With 687 Points | True | By Albert W. Morehead | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hit-on-barge-reported.html | Hit on Barge Reported | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/i-dr-roger-n-waixach.html | I DR. ROGER N. WAIXACH | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/toy-making-is-part-of-course-at-hunter-aids-those-preparing-for.html | Toy Making Is Part of Course at Hunter; Aids Those Preparing for Teaching Posts | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/island-of-guam-is-declared-surrounded.html | Island of Guam Is Declared Surrounded | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/brazilian-action-indicated-soon.html | Brazilian Action Indicated Soon | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-aid-center-in-france-quakers-and-franceamerica-to-care-for.html | U.S. AID CENTER IN FRANCE; Quakers and France-America to Care for Lorraine Children | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nazi-plan-to-cut-prices-dropping-of-depreciation-charges-by.html | NAZI PLAN TO CUT PRICES; Dropping of Depreciation Charges by Industry Proposed | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/dr-william-l-bailey-physician-85-who-practiced-in-newark-50-years.html | DR. WILLIAM L BAILEY; Physician, 85, Who Practiced in Newark 50 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/i-louis-a-propp.html | I LOUIS A. PROPP | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-seizure-ordered-by-biddle-aliens-on-selected-list-being.html | JAPANESE SEIZURE ORDERED BY BIDDLE; Aliens on Selected List Being Rounded Up, but Number Is Not Large, He Says | True | By Thomas J. Hamilton | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/financial-newss-index-london-gauge-of-stocks-up-to-high-record-for.html | FINANCIAL NEWS'S INDEX; London Gauge of Stocks Up to High Record for Wartime | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/school-activities-shown-photographs-of-hunter-elementary-classes-to.html | SCHOOL ACTIVITIES SHOWN; Photographs of Hunter Elementary Classes to Be Exhibited | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/canadian-policy-to-aliens.html | Canadian Policy to Aliens | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/frances-cookman-prospective-bride-granddaughter-of-mrs-c-d-cramp-is.html | FRANCES COOKMAN PROSPECTIVE BRIDE; Granddaughter of Mrs. C. D. Cramp Is Betrothed to Dr. Conrad Berens | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/navy-acts-here-to-guard-coast-admiral-andrews-puts-third-naval.html | NAVY ACTS HERE TO GUARD COAST; Admiral Andrews Puts Third Naval District on War Basis Immediately PRAISES SWIFT RESPONSE' Not Expecting Any Very Big Attack on This Harbor,' Commandant Says | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/battle-of-tanks-reopens-in-libya-results-so-far-said-to-favor.html | BATTLE OF TANKS REOPENS IN LIBYA; Results So Far Said to Favor British -- Pathway to Tobruk Reported Clear Again | True | By Joseph M. Levy | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rumor-wake-island-seized.html | Rumor Wake Island Seized | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/attack-on-sunday-held-to-show-study-of-west.html | Attack on Sunday Held To Show Study of West | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/no-choice-says-walsh-senate-navy-committee-head-advocates-decisive.html | NO CHOICE' SAYS WALSH; Senate Navy Committee Head Advocates 'Decisive Measures' | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/french-carloadings-increase.html | French Carloadings Increase | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/harvesting-found-impeded-high-humidity-and-cloudy-weather-keep.html | HARVESTING FOUND IMPEDED; High Humidity and Cloudy Weather Keep Moisture in Fields | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/war-with-japan.html | WAR WITH JAPAN | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/greenleaf-wins-ponzi-match.html | Greenleaf Wins Ponzi Match | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/st-louis-attack-solidifying-unity.html | ST. LOUIS; Attack Solidifying Unity | True | From The Globe-Democrat | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/new-jersey-taxpayer-is-leased-from-plans.html | New Jersey Taxpayer Is Leased From Plans | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-nationals-seized.html | Japanese Nationals Seized | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/marjory-hasler-engaged-to-wed-troth-of-debutante-of-1939-to-charles.html | MARJORY HASLER ENGAGED TO WED; Troth of Debutante of 1939 to Charles L. Hoffman Is Made Known by Parents | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/100-in-man-hunt-here-detectives-make-blockbyblock-search-for-police.html | 100 IN MAN HUNT HERE; Detectives Make Block-by-Block Search for Police Slayers | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/jane-l-wpguffies-plans-passaic-girl-will-be-married-to-james-c.html | JANE L WPGUFFIE'S PLANS; Passaic Girl Will Be Married to James C. Smith on Dec. 27 | True | Special to THE NEW TORE TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/the-dreadful-plight-of-mel-ott.html | The Dreadful Plight of Mel Ott | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/miss-helene-s-bamberger-wed.html | Miss Helene S. Bamberger Wed | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wm-h-winterrowd-locomotive-official-vice-president-of-baldwin-works.html | WM. H. WINTERROWD, LOCOMOTIVE OFFICIAL; Vice President of Baldwin Works Directed Ordnance Production | True | Special to THE NBW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/king-midas-gains-notable-triumph-retriever-handled-by-hogan.html | KING MIDAS GAINS NOTABLE TRIUMPH; Retriever Handled by Hogan Declared Winner of Stake After Three-day Meet | True | By Henry R. Ilsley | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/holiday-dance-on-dec-20-first-in-annual-winter-series-will-be-held.html | HOLIDAY DANCE ON DEC. 20; First In Annual Winter Series Will Be Held for Middle Group | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/san-francisco-call-to-unite-for-victory.html | SAN FRANCISCO; Call to Unite for Victory | True | From The Chronicle | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/buffalo-six-ties-pittsburgh.html | Buffalo Six Ties Pittsburgh | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/jersey-city-victor-30-defeats-newark-bears-eleven-and-gains-place.html | JERSEY CITY VICTOR, 3-0; Defeats Newark Bears Eleven and Gains Place in Play-Offs | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/italians-claim-22-planes-also-report-probable-sinking-of-british.html | ITALIANS CLAIM 22 PLANES; Also Report Probable Sinking of British Cruiser Off Tobruk | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/montclair-youth-gets-scholarship.html | Montclair Youth Gets Scholarship | True | Special to THE NEW YORK TIMES. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/bank-sales-stop-reich-stock-rise-drop-of-1700000000-marks-in-values.html | BANK SALES STOP REICH STOCK RISE; Drop of 1,700,000,000 Marks in Values on the Berlin Boerse Reported | True | By Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/fordham-mimes-to-open-season.html | Fordham Mimes to Open Season | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/plan-new-nyack-ferry-residents-hope-to-replace-the-line-recently.html | PLAN NEW NYACK FERRY; Residents Hope to Replace the Line Recently Discontinued | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/institutions-sell-houses-in-brooklyn-insurance-concern-and-bank.html | INSTITUTIONS SELL HOUSES IN BROOKLYN; Insurance Concern and Bank Trade Repossessed Parcels | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/daily-influx-into-manhattan-outstrips-population-growth-in.html | Daily Influx Into Manhattan Outstrips Population Growth in Metropolitan Area | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rise-asked-in-lead-for-hightest-gas-committee-of-district-1-seeks.html | RISE ASKED IN LEAD FOR HIGH-TEST 'GAS; Committee of District 1 Seeks Enough for Full Needs | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/war-silencing-disunity.html | War Silencing Disunity | True | From The Mirror. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/a-h-jackson-dies-utility-counsel-77-exvice-president-of-general.html | A. H. JACKSON DIES; UTILITY COUNSEL, 77; Ex-Vice President of General Electric, an Attorney for 53 Years, Stricken in Street JOINED COMPANY IN 1902 Former Partner of Father in Schenectady Law Firm Once Practiced Here | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/1000-at-cathedral-take-communion-record-gathering-participates-as.html | 1,000 AT CATHEDRAL TAKE COMMUNION; Record Gathering Participates as St. John the Divine Ends Week of Celebration THRONGS TOUR THE EDIFICE Bishop Tucker Says Church Will Contribute to Better World Despite Outlook | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japans-holdings-here-impounded-morgenthau-moves-to-stop-all-trade.html | JAPAN'S HOLDINGS HERE IMPOUNDED; Morgenthau Moves to Stop All Trade Dealings and Freeze $131,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-invasion-of-thailand-reported.html | Japanese Invasion of Thailand Reported | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/15-buried-seeking-tungsten.html | 15 Buried Seeking Tungsten | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/sir-montagu-butler-injured.html | Sir Montagu Butler Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/two-tributes-to-soviet-russians-and-armenians-stagg-separate.html | TWO TRIBUTES TO SOVIET; Russians and Armenians Stagg Separate Rallies Here | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/oversold-condition-in-stock-market-partly-righted-by-broadest.html | Oversold Condition in Stock Market Partly Righted by Broadest Recovery Movement of the Year | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/15895-see-bruins-overcome-by-54-rangers-tally-five-times-in-row.html | 15,895 SEE BRUINS OVERCOME BY 5-4; Rangers Tally Five Times in Row After Boston Six Gets 2 Goals Early in Game NEW YORKERS STOP DRIVE But Yield Pair of Markers as Losers Threaten in Third -- Shibicky Counts Twice | True | By Joseph C. Nichols | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/defends-church-on-labor-dr-monaghan-cites-comment-by-pius-xi-on.html | DEFENDS CHURCH ON LABOR; Dr. Monaghan Cites Comment by Pius XI on Capitalism | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/dorothy-spencer-married.html | Dorothy Spencer Married | True | Special to THE NHW YOBK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/miss-karff-regains-us-chess-laurels-defeats-mrs-belcher-in-thirty.html | MISS KARFF REGAINS U.S. CHESS LAURELS; Defeats Mrs. Belcher in Thirty Moves as Match Ends | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/war-spurs-bill-to-curb-strikes-congress-chiefs-see-increased-need.html | WAR SPURS BILL TO CURB STRIKES; Congress Chiefs See Increased Need as C.I.O. Again Refuses to Rejoin Mediation Board | True | By W.h. Lawrence | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/meekerucadmus.html | MeekeruCadmus | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lindbergh-keeps-silent.html | Lindbergh Keeps Silent | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/high-prices-for-oats-choice-quality-sells-for-53-cents-in-the.html | HIGH PRICES FOR OATS; Choice Quality Sells for 53 Cents in the Chicago Market | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/army-navy-order-wide-censorship-surles-bans-data-on-strength-and.html | ARMY, NAVY ORDER WIDE CENSORSHIP; Surles Bans Data on Strength and Movement of Troops Outside U.S. as Secret RADIO, CABLES CONTROLLED Trained Navy Personnel Begins Work on Such Messages -- Old Law Is Invoked | True | By Charles Hurdspecial To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/procope-defends-finns-war-policy-minister-calls-inexplicable.html | PROCOPE DEFENDS FINNS WAR POLICY; Minister Calls 'Inexplicable' Britain's Reversal of Her Attitude of 1939 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/chiefs-of-us-forces-in-pacific-war-area.html | CHIEFS OF U.S. FORCES IN PACIFIC WAR AREA | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/semiblackout-for-war-starts-in-washington.html | Semi-Blackout for War Starts in Washington | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/anzac-clipper-lands-at-hawaii.html | Anzac Clipper Lands at Hawaii | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/aircraft-award-is-won-by-fuselage-designer.html | Aircraft Award Is Won By Fuselage Designer | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/says-but-one-can-survive.html | Says but One Can Survive | True | From The Sun | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nazis-push-demands-for-aid-in-policing-ask-italy-hungary-rumania.html | NAZIS PUSH DEMANDS FOR AID IN POLICING; Ask Italy, Hungary, Rumania and Bulgaria for 15 Divisions | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lehman-orders-caution-tells-mayors-to-move-to-prevent-sabotage.html | LEHMAN ORDERS CAUTION; Tells Mayors to Move to Prevent Sabotage, Protect Japanese | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/minister-predicts-victory.html | Minister Predicts Victory | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/buell-h-heminway-jr-silk-manufacturer-dies-at-46-in-madison.html | BUELL H. HEMINWAY JR.; Silk Manufacturer Dies at 46 in Madison, ConnuServed in War | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/finlands-status-analyzed-control-of-karelia-until-war-ends-is.html | Finland's Status Analyzed; Control of Karelia Until War Ends Is Regarded as Inevitable | True | ERNESTA BARLOW. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/german.html | German | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/british-report-success.html | British Report Success | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/detroit-six-victor-over-canadiens-32-gross-mcreavy-giesebrecht-run.html | DETROIT SIX VICTOR OVER CANADIENS, 3-2; Gross, McReavy, Giesebrecht Run Up 3-to-0 Advantage | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/cecil-forsyth-composer-author-wrote-viola-concerto-and-books-on.html | CECIL FORSYTH; Composer, Author Wrote Viola Concerto and Books on Music | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/princeton-stands-ready-but-dodds-tells-undergraduates-to-continue.html | PRINCETON STANDS READY; But Dodds Tells Undergraduates to Continue Studies Now | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/silver-used-to-replace-its-former-substitutes.html | Silver Used to Replace Its Former Substitutes | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/huguenot-service-held-coats-of-arms-of-two-old-families-dedicated.html | HUGUENOT SERVICE HELD; Coats of Arms of Two Old Families Dedicated at French Church | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japan-us-close-88-years-peace-amity-dates-from-1853-when-perrys.html | JAPAN, U.S. CLOSE 88 YEARS' PEACE; Amity Dates From 1853 When Perry's Fleet Opened Up Land to Western Trade CRISIS GROWS STEADILY Sequence of Events in Orient Mark Sharp Deterioration in Recent Relations | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/amend-the-wagner-act.html | AMEND THE WAGNER ACT | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/boston-olympics-win-4-to-3.html | Boston Olympics Win, 4 to 3 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/honored-by-fordham-alumnae.html | Honored by Fordham Alumnae | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/mrs-william-c-hubbakd.html | MRS. WILLIAM C. HUBBAKD | True | Special to THE NEW YORK 1SMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/bank-to-distribute-bonuses.html | Bank to Distribute Bonuses | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/menuhins-unhurt-in-bad-crash.html | Menuhins Unhurt in Bad Crash | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/reservists-over-28-are-called.html | Reservists, Over 28, Are Called | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rev-dr-ps-lmbach-of-phjl4delphl4-67-editor-of-the-reformed-church.html | REV. DR. P.'S. LMBACH OF PHJL4DELPHL4, 67; Editor of The Reformed Church Messenger Dies in South | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wave-of-buying-higher-in-europe-despite-official-warnings-against.html | WAVE OF BUYING HIGHER IN EUROPE; Despite Official Warnings Against Rising Share Prices, Recessions Are Temporary | True | By Paul Catz | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/case-6-homeless-sister-and-brother.html | CASE 6; Homeless Sister and Brother | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/atrocities-charged-to-nazis-in-greece-envoy-to-russia-links-bulgars.html | ATROCITIES CHARGED TO NAZIS IN GREECE; Envoy to Russia Links Bulgars to Slaughter of 3,500 Persons | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/samuel-t-lyons.html | SAMUEL, T. LYONS | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-reds-pledge-support-offer-last-drop-of-blood-to-the-nation-in.html | U.S. REDS PLEDGE SUPPORT; Offer 'Last Drop of Blood' to the Nation in Greatest Struggle | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/final-texas-u-game-helped-salvage-year-rout-of-oregon-showed.html | FINAL TEXAS U. GAME HELPED SALVAGE YEAR; Rout of Oregon Showed Eleven's Feelings on Bowl Bids | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/gains-at-new-orleans-net-price-advances-at-close-on-friday-54-to-70.html | GAINS AT NEW ORLEANS; Net Price Advances at Close on Friday 54 to 70 Points PRICES OF COTTON CONTINUE TO RISE | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/thailand-under-fire.html | Thailand Under Fire | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/would-extend-coolingoff-period.html | Would Extend Cooling-Off Period | True | NATHAN I. BIJUR. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/alfred-a-taylor-retired-city-aide-street-cleaning-commissioner-in.html | ALFRED A. TAYLOR, RETIRED CITY AIDE; Street Cleaning Commissioner in Walker Administration Dies at Brooklyn Home 34 YEARS IN DEPARTMENT Only Man From Its Ranks to Become HeaduQuit Post in 1933 Because of Health | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/antinazi-posters-in-berlin.html | Anti-Nazi Posters in Berlin | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/stock-financing-of-roads-urged-report-of-american-council-on-public.html | STOCK FINANCING OF ROADS URGED; Report of American Council on Public Affairs Opposes Rigid Debt Structure | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/zivic-buddy-baer-here-today.html | Zivic, Buddy Baer Here Today | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/tighter-control-on-goods-is-seen-business-circles-expect-more.html | TIGHTER CONTROL ON GOODS IS SEEN; Business Circles Expect More Stringency in Raw Materials and Civilian Wares | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/asks-all-physicians-to-back-health-diets-mcnutt-urges-that-they.html | ASKS ALL PHYSICIANS TO BACK HEALTH DIETS; McNutt Urges That They Spur Use of Nutritious Foods | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/canadian-activity-rises-indices-are-cited-by-general-manager-of.html | CANADIAN ACTIVITY RISES; Indices Are Cited by General Manager of Bank | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/democracy-fallen-sick-dr-fosdick-declares.html | Democracy 'Fallen Sick,' Dr. Fosdick Declares | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/air-youth-to-be-merged-will-form-national-aeronautic-group-to-speed.html | AIR YOUTH TO BE MERGED; Will Form National Aeronautic Group to Speed Program | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/baltimore-sc-prevails-21.html | Baltimore S.C. Prevails, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-food-to-britain-totals-250000000-agricultural-shipments-now-are.html | U.S. FOOD TO BRITAIN TOTALS $250,000,000; Agricultural Shipments Now Are 20,000,000,000 Pounds a Day | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/prices-of-cotton-continue-to-rise-active-futures-contracts-on.html | PRICES OF COTTON CONTINUE TO RISE; Active Futures Contracts on Exchange Here Show Net Gains of 60 to 74 Points | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/apartments-lead-activity-in-bronx-flats-on-bronx-park-east-and.html | APARTMENTS LEAD ACTIVITY IN BRONX; Flats on Bronx Park East and Boynton Avenue Pass to New Control | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/gabriel-des-hons.html | GABRIEL DES HONS | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/named-consul-in-jamaica.html | Named Consul in Jamaica | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/resident-offices-report-on-trade-activity-in-the-apparel-market-is.html | RESIDENT OFFICES REPORT ON TRADE; Activity in the Apparel Market Is Spotty -- Christmas Gift Buying Holds Good Pace | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/screen-news-here-and-in-hollywood-panama-hattie-to-be-revised-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Panama Hattie' to Be Revised by Metro at an Estimated Cost of $200,000 FIVE ARRIVALS THIS WEEK ' Birth of the Blues,' 'Men in Her Life' and 'The Feminine Touch' Among Openings | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/canada-declares-war-upon-japan-premier-reveals-swift-step-after.html | CANADA DECLARES WAR UPON JAPAN; Premier Reveals Swift Step After 3-Hour Cabinet Talk -- Royal Approval Formal | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/army-hopes-to-retain-leaves-for-christmas-special-to-the-new-york.html | Army Hopes to Retain Leaves for Christmas; Special to THE NEW YORK TIMES. | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/willkie-calls-for-unity-has-not-slightest-doubt-on-what-america.html | WILLKIE CALLS FOR UNITY; Has 'Not Slightest Doubt' on What America Should Do | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/holds-japan-commits-harakiri.html | Holds Japan Commits Hara-Kiri | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/italy-fears-shortage-of-horses.html | Italy Fears Shortage of Horses | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lofts-in-perry-st-in-new-ownership-6story-building-near-washington.html | LOFTS IN PERRY ST. IN NEW OWNERSHIP; 6-Story Building Near Washington St. Is Bought by Benjamin Cohen | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/kiddie-boots-son-named-takes-chief-award-in-boston-terrier-show-at.html | KIDDIE BOOTS SON NAMED; Takes Chief Award in Boston Terrier Show at Waterbury | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/poole-wields-baton-at-concert-of-wpa-directs-program-in-which-igor.html | POOLE WIELDS BATON AT CONCERT OF WPA; Directs Program in Which Igor Gorin, Baritone, Is Soloist | True | N.S. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/negroes-pledge-loyalty-leader-wires-roosevelt-12000000-are-ready-to.html | NEGROES PLEDGE LOYALTY; Leader Wires Roosevelt 12,000,000 Are Ready to Serve | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/emergency-at-san-francisco.html | Emergency'' at San Francisco | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/child-among-the-dead.html | Child Among the Dead | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/to-talk-on-labor-and-defense.html | To Talk on Labor and Defense | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/miss-laura-mfetridge-i-uuuuuuuuuuuuo-world-war-nurse-in-france-was.html | MISS LAURA M'FETRIDGE; I uuuuuuuuuuu World War Nurse in France Was Honored for Near East Work | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-peace-efforts-lauded-by-taylor-roosevelts-representative-to.html | U.S. PEACE EFFORTS LAUDED BY TAYLOR; Roosevelt's Representative to Vatican Pays Tribute to Him and to Pope | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/upturn-in-wheat-expands-trading-interest-of-professionals-and.html | UPTURN IN WHEAT EXPANDS TRADING; Interest of Professionals and Public Rises as Prices Go to Highest Since Oct. 10 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/tuffy-leemans-receives-the-gifts-but-two-dodgers-steal-spotlight.html | Tuffy Leemans Receives the Gifts, But Two Dodgers Steal Spotlight; Manders and Parker Put Damper on Day for Giant Star at Polo Grounds -- $1,500 in Defense Bonds Among Presents | True | By Louis Effrat | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/arthur-henry-mueller-i-survivor-of-the-torpedoed-zam-zam-is-dead.html | ARTHUR HENRY MUELLER i; Survivor of the Torpedoed Zam Zam Is Dead Here at 33 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/patterson-asks-all-plants-guard-against-sabotage.html | Patterson Asks All Plants Guard Against Sabotage | True | Special to THE NEW YORK TIMES. | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/brooklyn-may-get-allstar-contest-separate-meetings-of-majors-this.html | BROOKLYN MAY GET ALL-STAR CONTEST; Separate Meetings of Majors This Week Extended -- Many Baseball Men in Chicago | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/hispanos-battle-to-scoreless-tie-by-carlton-and-rudy-fail.html | HISPANOS BATTLE TO SCORELESS TIE; Drives by Carlton and Rudy Fail Against the Soccer Americans in Bronx | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/school-art-group-meets-discusses-the-artists-place-in-national.html | SCHOOL ART GROUP MEETS; Discusses the Artist's Place in National Defense | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-paint-production-reaching-high-level-department-of-commerce.html | U.S. PAINT PRODUCTION REACHING HIGH LEVEL; Department of Commerce Finds Sales Jumped 34.8% | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/australia-cuts-imports-wide-range-of-goods-from-the-sterling-area.html | AUSTRALIA CUTS IMPORTS; Wide Range of Goods From the Sterling Area Is Restricted | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/opinions-of-senator-nye.html | Opinions of Senator Nye | True | By the United Press. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/questions-japans-power-tokyos-acting-agent-at-chicago-doubts.html | QUESTIONS JAPAN'S POWER; Tokyo's Acting Agent at Chicago Doubts Ability for Long War | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/army-plane-hits-2-cars-man-dies-cadet-makes-crash-landing-in.html | ARMY PLANE HITS 2 CARS; MAN DIES; Cadet Makes Crash Landing in Cemetery as Motor Stalls -- Pilot, Five Others Hurt ONE AUTO IS OVERTURNED Victim Was Teacher at Boys High, Brooklyn -- Craft Was Attached to Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/government-maturities-2587027000-in-year.html | Government Maturities $2,587,027,000 in Year | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/the-new-war-in-the-pacific-japanese-and-chinese-reactions-burning.html | The New War in the Pacific; Japanese and Chinese Reactions; BURNING OF PAPERS WATCHED BY 1,000 | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/liu-five-will-strive-for-8th-in-row-tonight.html | L.I.U. Five Will Strive for 8th in Row Tonight | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/all-alaska-is-put-on-guard.html | All Alaska Is Put on Guard | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japanese-carrier-said-to-have-been-sunk.html | Japanese Carrier Said to Have Been Sunk | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/craigusykes.html | CraiguSykes | True | i Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/suzame-c-havens-to-become-bride-former-student-at-the-porter-school.html | SUZAME C. HAVENS TO BECOME BRIDE; Former Student at the Porter School Is Betrothed to Joseph E. Truesdale Jr. | True | Special to TEE Nrw YOBS Tmxi. I | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/commodity-prices-listed-in-london-the-economists-index-shows-no.html | COMMODITY PRICES LISTED IN LONDON; The Economist's Index Shows No Change in Fortnight | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/philadelphia-we-shall-not-falter.html | PHILADELPHIA; We Shall Not Falter" | True | From The Inquirer | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/cleveland-terrible-lesson-to-isolationists.html | CLEVELAND; Terrible Lesson" to Isolationists | True | From The Plain Dealer | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/bronxville-defeats-apawamis-club-52-strengthens-hold-on-lead-in.html | BRONXVILLE DEFEATS APAWAMIS CLUB, 5-2; Strengthens Hold on Lead in Squash Racquets League | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/george-a-chandler.html | GEORGE A. CHANDLER | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/cancel-three-matches-brooklyn-college-matmen-seek-substitutes-for.html | CANCEL THREE MATCHES; Brooklyn College Matmen Seek Substitutes for Schedule | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/axis-on-defensive-over-soviet-front-berlin-claims-only-repulse-of.html | AXIS ON DEFENSIVE OVER SOVIET FRONT; Berlin Claims Only Repulse of Russians at Some Points -- South Not Mentioned NEW PUSH IN NORTH SEEN Reports Here Say Nazis Plan Vast Offensive Linked With War in the Pacific | True | By George Axelssonby Telephone To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/vangonsic-wins-at-nyac-traps-annexes-all-major-prizes-in-travers-is.html | VANGONSIC WINS AT N.Y.A.C. TRAPS; Annexes All Major Prizes in Travers Island Shoot -- Hammer Is Victor | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-gunboat-lost-in-shanghai-blow-japanese-first-sink-the-british.html | U.S. GUNBOAT LOST IN SHANGHAI BLOW; Japanese First Sink the British Patrol Warship Peterel at Her Bund Anchorage INVADERS TAKE OVER PORT Liner President Harrison Is Feared Sunk or Seized on Way to North China Evacuation | True | By Douglas Robertsonwireless To the New York Times. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/attacks-selfish-spending.html | Attacks 'Selfish Spending' | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/standards-of-conduct.html | Standards of Conduct | True | JOHN DANIELS. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nuptials-planned-by-marian-decker-she-will-be-bride-of-thomas-reed.html | NUPTIALS PLANNED BY MARIAN DECKER; She Will Be Bride of Thomas Reed Hunt Dec. 27 at Her ¡ Home in Elkton, Md. | True | Special to THE NEW YORE Turns. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/every-sacrifice-pledged-by-cio-jersey-organization-takes-lead-in.html | EVERY SACRIFICE PLEDGED BY C.I.O.; Jersey Organization Takes Lead in Giving President Full Support in War | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/plans-for-dance-season-opening-by-doris-hunphrey-and-charles.html | PLANS FOR DANCE SEASON; Opening by Doris Humphrey and Charles Weidman Dec. 26 | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/lewis-wins-captive-mine-fight-arbitrators-grant-union-shop-lewis-is.html | Lewis Wins Captive Mine Fight; Arbitrators Grant Union Shop; LEWIS IS VICTOR ON THE UNION SHOP | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/two-gunners-at-top.html | Two Gunners at Top | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/silent-on-roosevelts-message.html | Silent on Roosevelt's Message | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/boston-war-brought-to-doorstep.html | BOSTON; War Brought to Doorstep | True | From The Herald | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/opm-to-open-exhibits-in-fifty-key-cities-permanent-displays-will.html | OPM TO OPEN EXHIBITS IN FIFTY KEY CITIES; Permanent Displays Will Show Samples of Needed Items | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/goldsmith-epee-victor-nyac-fencer-wins-junior-metropolitan-title.html | GOLDSMITH EPEE VICTOR; N.Y.A.C. Fencer Wins Junior Metropolitan Title | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/mayor-first-lady-fly-to-west-coast-tonight.html | Mayor, First Lady Fly To West Coast Tonight | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/the-apple-comes-into-its-own-as-a-food-recognized-for-vitamin.html | The Apple Comes Into Its Own as a Food Recognized for Vitamin, Mineral Values | True | By Jane Holt | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/new-alien-foes-told-to-register.html | New Alien Foes Told to Register | True | Special Cable to THE NEW YORK TIMES | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/tokyo-informed-britain-is-at-war-churchill-instructs-craigie-to-get.html | TOKYO INFORMED BRITAIN IS AT WAR; Churchill Instructs Craigie to Get Passports -- Step Is Held Retroactive | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/miss-fay-cowgel-will-be-married-graduate-of-lenox-school-is-engaged.html | MISS FAY COWGEL WILL BE MARRIED; Graduate of Lenox School Is Engaged to John Chandler Jr., a Senior at Yale | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/soldiers-win-commendation-southern-pines-citizens-impressed-by-men.html | Soldiers Win Commendation; Southern Pines Citizens Impressed by Men of Army | True | GEORGE G. HERR. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/many-critics-disappointed-rise-in-fiduciary-issue-of-bank-of.html | MANY CRITICS DISAPPOINTED; Rise in Fiduciary Issue of Bank of England Held Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nelson-says-nazis-caused-the-attack-japanese-action-is-in-reality.html | NELSON SAYS NAZIS CAUSED THE ATTACK; Japanese Action Is in Reality an Assault on Us by the Axis Powers, He Says on Radio | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rauch-takes-shootoff.html | Rauch Takes Shoot-Off | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/elaine-stern-engaged-o-smith-graduate-to-be-the-bride-of-dr-michael.html | ELAINE STERN ENGAGED o; Smith Graduate to Be the Bride of Dr. Michael L. Gompertz | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/airport-will-be-pushed-croton-point-in-westchester-is-under-debate.html | AIRPORT WILL BE PUSHED; Croton Point in Westchester Is Under Debate as Site | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/orchard-paces-snobirds-tops-siwanoy-golf-field-with-86-gross-ladues.html | ORCHARD PACES SNOBIRDS; Tops Siwanoy Golf Field With 86 Gross -- Ladue's 70 Low Net | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/soldiers-to-be-actors-program-will-provide-for-men-to-make-own.html | SOLDIERS TO BE ACTORS; Program Will Provide for Men to Make Own Entertainment | True | | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/attack-long-planned-evidence-indicates-anti-japanese-society-aide.html | ATTACK LONG PLANNED, EVIDENCE INDICATES; Anti-Japanese Society Aide Claims He Warned Stimson | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/nicaragua-takes-stand.html | Nicaragua Takes Stand | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/red-cross-stands-ready-for-relief-at-war-scene-special-to-the-new.html | Red Cross Stands Ready For Relief at War Scene; Special to THE NEW YORK TIMES. | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/john-a-pakkesson.html | JOHN A. PAKKESSON | True | Wireless to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/fort-hancock-on-the-alert.html | Fort Hancock 'on the Alert' | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/i-donald-duff.html | I DONALD DUFF | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/army-navy-alert-in-panama-zone-blackout-imposed-along-canal.html | ARMY, NAVY ALERT IN PANAMA ZONE; Blackout Imposed Along Canal, Soldiers and Sailors Man Posts, Planes Patrol Skies JAPANESE ARE ARRESTED Panama National Police Make Round-Up -- Are Expected to Turn Over Prisoners to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/finnish.html | Finnish | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/army-bombers-roar-north.html | Army Bombers Roar North | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/sewell-shot-in-accident-pirate-pitcher-hunting-hit-in-both-legs.html | SEWELL SHOT IN ACCIDENT; Pirate Pitcher, Hunting, Hit in Both Legs -- Condition Good | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/buffalo-defense-plants-watched.html | Buffalo Defense Plants Watched | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/antiwar-rally-canceled.html | Anti-War Rally Canceled | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/us-aid-to-palestine-asked.html | U.S. Aid to Palestine Asked | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/says-time-factor-is-vital-to-navy-starks-annual-report-calls-it-a.html | SAYS TIME FACTOR IS VITAL TO NAVY; Stark's Annual Report Calls It a Problem of 'Greatest Urgency' in Preparedness | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/wall-st-expects-market-to-be-open-officials-of-new-york-stock.html | WALL ST. EXPECTS MARKET TO BE OPEN; Officials of New York Stock Exchange to Take Sampling Before Trading Begins WAR EFFECT CUSHIONED Security and Commodity Prices Remained Firm in Face of Threats of Last Week | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/japan-fired-first-shot-in-1931.html | Japan "Fired First Shot" in 1931 | True | From The Journal of Commerce | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rockland-in-test-of-civil-service-survey-in-area-under-new-state.html | ROCKLAND IN TEST OF CIVIL SERVICE; Survey in Area Under New State Law Draws Inquiries From Nation's Officials | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/west-coast-acts-for-war-defense-troops-hold-strategic-points-as-all.html | WEST COAST ACTS FOR WAR DEFENSE; Troops Hold Strategic Points as All Leaves Are Ended to Bar Sudden Attack JAPANESE ARE ROUNDED UP Air Raid Listening Devices in Action as Plane Factories Are Ringed by Guns | True | Special to THE NEW YORK TIMES. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/equal-pay-work-urged-for-women-professional-group-told-they-must.html | EQUAL PAY, WORK URGED FOR WOMEN; Professional Group Told They Must Also Expect Share of Suffering, Sacrifice | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/rubinstein-soloist-in-brahms-concerto-audience-sings-national.html | RUBINSTEIN SOLOIST IN BRAHMS CONCERTO; Audience Sings National Anthem on Hearing of War's Start | True | R.P. | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/argentina-held-to-neutrality.html | Argentina Held to "Neutrality" | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/alaskan-air-bases-held-vital-to-us-mary-joyce-says-attack-by-japan.html | ALASKAN AIR BASES HELD VITAL TO U.S.; Mary Joyce Says Attack by Japan Is 'Proof for the U.S. | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/bombing-at-hong-kong.html | Bombing at Hong Kong | True | | C1B 525524 |
| 1941-12-08 | 1941-12-08 | https://www.nytimes.com/1941/12/08/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/venezuela-guards-oil-fields.html | Venezuela Guards Oil Fields | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/sales-in-westchester-six-larchmont-houses-two-in-new-rochelle.html | SALES IN WESTCHESTER; Six Larchmont Houses, Two in New Rochelle Change Hands | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/strike-against-detroit-off.html | Strike Against Detroit Off | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/irene-ruppert-heard-iowa-pianist-appears-at-town-hall-after-5-years.html | IRENE RUPPERT HEARD; Iowa Pianist Appears at Town Hall After 5 Years' Absence | True | R.P. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/russian.html | Russian | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/panamas-assembly-convenes.html | Panama's Assembly Convenes | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/pledges-cio-aid-in-buffalo.html | Pledges C.I.O. Aid in Buffalo | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/harlem-star-suspended.html | Harlem Star Suspended | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/borneo-invasion-unconfirmed.html | Borneo Invasion Unconfirmed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/kathleen-cochran-bride-wed-to-lieut-h-a-fenton-an-officer-at-fort.html | KATHLEEN COCHRAN BRIDE; Wed to Lieut. H. A. Fenton, an Officer at Fort Bragg | True | Special to THE NEW YORK TIMES. I | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-jersey.html | NEW JERSEY | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/planes-guard-city-from-air-attacks-army-interceptors-join-the-navy.html | PLANES GUARD CITY FROM AIR ATTACKS; Army Interceptors Join the Navy Patrols -- Anti-Aircraft Apparatus Set Up Here | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/symphony-heard-at-carnegie-hall-shostakovichs-work-is-given-in.html | SYMPHONY HEARD AT CARNEGIE HALL; Shostakovich's Work Is Given in Concert by the National Orchestral Association PROGRAM IS ALL RUSSIAN Mieczyslaw Munz Appears at the Piano, Playing Work by Rachmaninoff | True | By Howard Taubman | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/0328-rate-on-bills-403171000-in-application-for-150000000-issue.html | 0.328% RATE ON BILLS; $403,171,000 in Application for $150,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/argentine-decree-today.html | Argentine Decree Today | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/kearney-trecker-earns-5018101-milling-machine-manufacturer-shows.html | KEARNEY & TRECKER EARNS $5,018,101; Milling Machine Manufacturer Shows Profit Equal to $42.22 a Share | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/edison-sure-of-our-navy-but-former-secretary-declares-situation.html | EDISON SURE OF OUR NAVY; But Former Secretary Declares Situation 'Extremely Serious' | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/sharp-rises-in-grains.html | SHARP RISES IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/major-gen-brett-flies-to-india.html | Major Gen. Brett Flies to India | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/wedding-date-is-set-by-engelina-hu1sman-columbia-student-to-be.html | WEDDING DATE IS SET BY ENGELINA HU1SMAN; Columbia Student to Be Bride of Herbert J. Blockton Dec. 21 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/republican-ball-saturday.html | Republican Ball Saturday | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/protest-against-a-headline.html | Protest Against a Headline | True | FREDERICK L. GUGGENHEIMER. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/cheerless-windows.html | CHEERLESS WINDOWS | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/full-aid-pledged-by-foreignborn-committee-here-tells-president-they.html | FULL AID PLEDGED BY FOREIGN-BORN; Committee Here Tells President They Will Rally to the Nation's Support | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/chinese-to-wear-lapel-buttons.html | Chinese to Wear Lapel Buttons | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/losses-in-stocks-are-not-severe-volume-heaviest-of-the-year-with.html | LOSSES IN STOCKS ARE NOT SEVERE; Volume Heaviest of the Year, With Declines on Exchange Held to 1 to 5 Points BONDS ARE HARDER HIT Trading in Commodities Is Orderly, With Advances to Limit Figures Noted | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/holds-coat-codes-curb-trade-evils-industrys-reply-to-charges-by-ftc.html | HOLDS COAT CODES CURB TRADE EVILS; Industry's Reply to Charges by FTC Stresses Decline in Bankruptcies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/guatemala-pledges-support.html | Guatemala Pledges Support | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/extra-guards-are-posted-at-federal-reserve-bank.html | Extra Guards Are Posted At Federal Reserve Bank | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/50-boy-inmates-seek-to-enlist.html | 50 Boy Inmates Seek to Enlist | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/laguardia-details-air-raid-behavior-ocd-warns-public-to-keep-cool.html | LAGUARDIA DETAILS AIR RAID BEHAVIOR; OCD Warns Public to Keep Cool and Obey Instructions of Volunteer Wardens | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/axis-troops-digging-in.html | Axis Troops "Digging In" | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/presidents-power-greatly-enlarged-state-of-war-all-but-lifts-the.html | PRESIDENT'S POWER GREATLY ENLARGED; State of War 'All but Lifts the Limit,' Legal Advisers in the Capital Say | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/normal-food-buying-is-urged-by-morgan-commissioner-asks-public-not.html | NORMAL FOOD BUYING IS URGED BY MORGAN; Commissioner Asks Public Not to Hoard Supplies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/vassar-offers-war-aid-faculty-members-tender-their-skills-and.html | VASSAR OFFERS WAR AID; Faculty Members Tender Their Skills and Special Training | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/puerto-rico-pledges-aid-munoz-marin-wires-roosevelt-that-island.html | PUERTO RICO PLEDGES AID; Munoz Marin Wires Roosevelt That Island Will Do Its Part | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japan-seen-as-nazi-catspaw-attack-on-us-regarded-as-smoke-screen-to.html | Japan Seen as Nazi Catspaw; Attack on Us Regarded as Smoke Screen to Further Hitler's Ends | True | J.H. WALLIS. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/turn-back-to-sea-two-formations-neared-city-on-radio-beams-then.html | TURN BACK TO SEA; Two Formations Neared City on Radio Beams, Then Went Astray | True | By Lawrence E. Davies | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/food-saving-planned-by-restaurant-men-surcharge-for-bread-and.html | FOOD SAVING PLANNED BY RESTAURANT MEN; Surcharge for Bread and Butter Among Measures Discussed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hospital-drive-opens-westchester-women-seek-fund-for-denver.html | HOSPITAL DRIVE OPENS; Westchester Women Seek Fund for Denver Institution | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/homer-knapp-rochester-building-contractor-dies-at-the-age-of-s3.html | HOMER KNAPP; Rochester Building Contractor Dies at the Age of S3 | True | Special to The Ntw YORK Tans. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/house-votes-war-miss-rankin-nay-vote-of-388-to-1-comes-forty.html | HOUSE VOTES WAR; MISS RANKIN 'NAY'; Vote of 388 to 1 Comes Forty Minutes After Resolution Is Offered by McCormack ISOLATIONISTS FOR STAND Fish Is Among Those Pledging Unity -- Martin Scores Attack as U.S. Sought Peace | True | By Henry N. Dorrisspecial To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/thai-japanese-negotiate-200-americans-in-country-will-try-to-leave.html | THAI, JAPANESE NEGOTIATE; 200 Americans in Country Will Try to Leave by Way of Burma | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fire-siren-blast-to-warn-of-raids-a-long-and-a-short-signal-from.html | FIRE SIREN BLAST TO WARN OF RAIDS; A Long and a Short Signal From Engines Will Indicate Presence of Planes Here | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/scanlan-to-coach-holy-cross-eleven-philadelphia-prep-mentor.html | SCANLAN TO COACH HOLY CROSS ELEVEN; Philadelphia Prep Mentor Succeeds Sheeketski, Who Quits | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bonuses-announced-by-two-companies-loews-and-life-savers-will.html | BONUSES ANNOUNCED BY TWO COMPANIES; Loew's and Life Savers Will Distribute Yule Gifts | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-way-of-life-held-worth-any-sacrifice-congregation-emanad-head.html | U.S. WAY OF LIFE HELD WORTH ANY SACRIFICE; Congregation Emna-El Head Stresses Our Religious Truths | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/promoted-by-carnegieillinois.html | Promoted by Carnegie-Illinois | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fourhour-chronology-of-declaration-of-war.html | Four-Hour Chronology Of Declaration of War | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/henry-d-shelden-a-leader-in-the-banking-and-i-industrial-circles-of.html | HENRY D. SHELDEN; A Leader in the Banking and i Industrial Circles of Detroit | True | i Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/lebanon-expremier-falls-dead.html | Lebanon Ex-Premier Falls Dead | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/newark-land-brings-29000.html | Newark Land Brings $29,000 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/war-goods-moving-to-pacific-coast-rail-officials-reveal-that.html | WAR GOODS MOVING TO PACIFIC COAST; Rail Officials Reveal That Shipments Have Been Large in Recent Months HEAVY STRAIN TO BE MET Canadian Line Also Prepared -- World War Lessons Now Aid in Moving Supplies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fbi-rounding-up-germans-in-nation-more-japanese-are-taken-into.html | F.B.I. ROUNDING UP GERMANS IN NATION; More Japanese Are Taken Into Custody, but Emphasis Here Is on Reich Citizens | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ginger-jars-to-aid-the-needy-in-queens-family-service-of-community.html | GINGER JARS TO AID THE NEEDY IN QUEENS; Family Service of Community Society Revives Old Custom | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/princeton-gets-yarrow-drawings-collection-was-a-preliminary-study.html | PRINCETON GETS YARROW DRAWINGS; Collection Was a Preliminary Study for Group of Murals for the University | True | By Edward Alden Jewell | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/roundup-on-west-coast.html | Round-Up on West Coast | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/merck-shares-on-market-today-53690-of-4-12-preferred-to-be-offered.html | MERCK SHARES ON MARKET TODAY; 53,690 of 4 1/2% Preferred to Be Offered to Public at $105 by Dealers' Group | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/wounded-in-blackout-san-francisco-woman-is-in-car-ignoring-sentrys.html | WOUNDED IN BLACKOUT; San Francisco Woman Is in Car Ignoring Sentry's Challenge | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/18-state-firms-are-convicted.html | 18 State Firms Are Convicted | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/netherland-army-at-peak-in-indies-mobilization-is-completed.html | NETHERLAND ARMY AT PEAK IN INDIES; Mobilization Is Completed, Blackout and Food Control Are Put Into Effect | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/schneider-winner-at-handball.html | Schneider Winner at Handball | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/buys-danbury-8acre-home.html | Buys Danbury 8-Acre Home | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/defense-plea-is-made-girl-scouts-asked-to-give-more-than-ever.html | DEFENSE PLEA IS MADE; Girl Scouts Asked to Give 'More Than Ever' | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/browne-pays-20000-fine-to-shorten-term-action-relieves-him-of-ten.html | Browne Pays $20,000 Fine to Shorten Term; Action Relieves Him of Ten Extra Years | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/canadaus-board-to-meet-soon.html | Canada-U.S. Board to Meet Soon | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mcclellan-field-is-darkened.html | McClellan Field Is Darkened | True | By the United Press. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/army-planes-here-keep-steady-vigil-interceptors-are-on-patrol-duty.html | ARMY PLANES HERE KEEP STEADY VIGIL; Interceptors Are on Patrol Duty Constantly From Base at Mitchel Field NAVY FLIERS COOPERATE 40,000 Civilian Observers in 13 East Coast States Go on 24-Hour Duty | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/court-rejects-germans-italians-also-fail-to-gain-citizenship-at.html | COURT REJECTS GERMANS; Italians Also Fail to Gain Citizenship at Baltimore | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/stresses-keeping-supply-lines-open-oem-lists-the-war-materials.html | STRESSES KEEPING SUPPLY LINES OPEN; OEM Lists the War Materials Which Are Chiefly Supplied From the Orient | True | Special to THE NEW YORK TIMES. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/japanese-capture-marines-in-china-200-us-troops-taken-in-north.html | JAPANESE CAPTURE MARINES IN CHINA; 200 U.S. Troops Taken in North -- American Consulate in Shanghai Is Closed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/nicaraguans-proclaim-unity.html | Nicaraguans Proclaim Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/drastic-control-marks-war-news-restrictions-of-secrecy-laid-on-army.html | DRASTIC CONTROL MARKS WAR NEWS; Restrictions of Secrecy Laid on Army and Navy Stir Fears of Rumor-Mongering SINKING OF 2 SHIPS CITED White House Statement Said to Leave Issue Cryptic -- Lack of Casualty Lists Noted | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/opera-for-boys-club-delayed.html | Opera for Boys Club Delayed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/5story-house-sold-on-west-57th-st-apartment-and-store-building.html | 5-STORY HOUSE SOLD ON WEST 57TH ST.; Apartment and Store Building Brings Cash Above a $60,500 Mortgage | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/rauh-f-muuligan.html | RAUH F. MUULIGAN | True | Special to TH NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/kingsmen-set-fencing-dates.html | Kingsmen Set Fencing Dates | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/clipper-leaves-for-europe.html | Clipper Leaves for Europe | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/gets-citizenship-on-a-stretcher.html | Gets Citizenship on a Stretcher | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/prayers-for-nation-asked-by-manning-bishop-leads-service-invoking.html | PRAYERS FOR NATION ASKED BY MANNING; Bishop Leads Service Invoking Divine Aid in Crisis | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/information-bans-invoked-for-war-navy-puts-18-espionage-act-in.html | INFORMATION BANS INVOKED FOR WAR; Navy Puts '18 Espionage Act in Force, While Army Forbids Any Word on Troop Moves | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/puts-hope-in-the-range-federal-grazing-service-says-it-will-aid-in.html | PUTS HOPE IN THE RANGE; Federal Grazing Service Says It Will Aid in Post-War Rebuilding | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-bond-allotments-15-on-2-12-issue-and-11-on-2-shortterm-loan.html | U.S. BOND ALLOTMENTS; 15% on 2 1/2% Issue and 11% on 2% Short-Term Loan | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/haiti-declares-state-of-war.html | Haiti Declares State of War | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/1-battleship-lost-capsized-in-pearl-harbor-destroyer-is-blown-up.html | 1 BATTLESHIP LOST; Capsized in Pearl Harbor, Destroyer Is Blown Up, Other Ships Hurt | True | By Charles Hurd | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/benjamin-pinto-retired-white-plains-clothier-i-active-in-club-civic.html | BENJAMIN PINTO; Retired White Plains Clothier I Active in Club, Civic Work | True | Special to THB Niw IORK TIMER. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/nickel-plate-loses-suit-supreme-court-holds-it-liable-for.html | NICKEL PLATE LOSES SUIT; Supreme Court Holds It Liable for Constituent Company | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/a-pause-on-the-stock-exchange-to-listen-to-the-president.html | A PAUSE ON THE STOCK EXCHANGE TO LISTEN TO THE PRESIDENT | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/rush-of-recruits-crowds-stations-number-of-applicants-said-to-be.html | RUSH OF RECRUITS CROWDS STATIONS; Number of Applicants Said to Be Twice That of First Day of Earlier War SCHEDULES PUSHED AHEAD Offices Open Hour Before Time to Interview Men Who Had Been on Line All Night | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/plans-new-power-lines-shawinigan-system-to-construct-links-costing.html | PLANS NEW POWER LINES; Shawinigan System to Construct Links Costing $1,600,000 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/father-coughlin-silent-on-war.html | Father Coughlin Silent on War | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-zealanders-calm.html | New Zealanders Calm | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/opm-converted-to-a-war-agency-speeds-plans-for-sharp-rise-in.html | OPM CONVERTED TO A WAR AGENCY; Speeds Plans for Sharp Rise in Armaments Production and Civilian Goods Cut | True | By Charles E. Egan | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/honduran-congress-acts.html | Honduran Congress Acts | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/tide-water-to-sell-hood-tires.html | Tide Water to Sell Hood Tires | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/princeton-swim-card-set-optimistic-view-held-despite-depleted.html | PRINCETON SWIM CARD SET; Optimistic View Held Despite Depleted Varsity Ranks | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/court-criticism-allowed-bridges-supreme-court-justices-decide-5-to.html | COURT CRITICISM ALLOWED BRIDGES; Supreme Court Justices Decide, 5 to 4, to Clear Him and Los Angeles Times of Contempt VOID CALIFORNIA FINDINGS Black, for Majority, Cites Free Speech and Press Rights -- Dissent by Frankfurter | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/manchukuo-wars-on-us-britain.html | Manchukuo Wars on U.S., Britain | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/stocks-of-slab-zinc-increase.html | Stocks of Slab Zinc Increase | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japanese.html | Japanese | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-german-drive-likely.html | New German Drive Likely | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/vote-count-boycotted-radicals-stand-on-fraud-charge-in-buenos-aires.html | VOTE COUNT BOYCOTTED; Radicals Stand on Fraud Charge in Buenos Aires Election | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/welch-keeps-boxing-title.html | Welch Keeps Boxing Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-zealand-lists-casualties.html | New Zealand Lists Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/200-peddlers-in-protest-march-around-city-hall-park-during.html | 200 PEDDLERS IN PROTEST; March Around City Hall Park During Bill-Hearing | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bolivia-to-guard-metal-supply.html | Bolivia to Guard Metal Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/40-billions-in-arms-seen-for-42-by-sloan-he-says-our-defense-output.html | 40 BILLIONS IN ARMS SEEN FOR '42 BY SLOAN; He Says Our Defense Output Mast Be Skyrocketed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/americans-eager-to-fight-many-serving-with-british-wish-to-join-the.html | AMERICANS EAGER TO FIGHT; Many Serving With British Wish to Join the U.S. Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bank-debits-increase-in-reserve-districts-total-is-142373000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $142,373,000,000 for Quarter Ended Dec. 3 | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/gridiron-dinner-is-canceled.html | Gridiron Dinner Is Canceled | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/russia-to-aid-poles-build-larger-army-sikorski-quotes-stalin-as.html | RUSSIA TO AID POLES BUILD LARGER ARMY; Sikorski Quotes Stalin as Saying 'We Want a Strong Poland' | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/rescinds-strike-recall-welders-union-renews-threat-of-nationwide.html | RESCINDS STRIKE RECALL; Welders' Union Renews Threat of Nation-Wide Walkout | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/lexington-ave-holdings-enlarged-by-cash-trade.html | Lexington Ave. Holdings Enlarged by Cash Trade | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japan-denounced-by-carnegie-fund-peace-endowment-trustees-offer-its.html | JAPAN DENOUNCED BY CARNEGIE FUND; Peace Endowment Trustees Offer Its Help to U.S. in Handling Problems OUR PATIENCE IS PRAISED Resolution Says Every Effort Was Made to Settle Pacific Difficulties | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/performance-of-hay-fever-at-finch-to-assist-united-china-relief.html | Performance of 'Hay Fever' at Finch To Assist United China Relief Thursday | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/unanimous-senate-acts-in-15-minutes-13-absentees-would-have-put.html | UNANIMOUS SENATE ACTS IN 15 MINUTES; 13 Absentees Would Have Put Their 'Ayes' With Those of 82 Voting War on Japan VANDENBERG SPEAKS OUT Sets Record 'Clear' by Giving Nation's Answer to Foe and Making Pledge to President | True | By C.p. Trussellspecial To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/10-raf-planes-lost-in-raids-over-france-british-claim-5-enemy-craft.html | 10 R.A.F. PLANES LOST IN RAIDS OVER FRANCE; British Claim 5 Enemy Craft -- Berlin Lists 4 Ships Sunk | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japanese-in-singapore-celebrate-before-attack.html | Japanese in Singapore Celebrate Before Attack | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/argentina-leads-americas-unity-heads-plan-for-parley-of-21.html | ARGENTINA LEADS AMERICAS' UNITY; Heads Plan for Parley of 21 Republics -- Prepared to Give U.S. Use of Her Ports 7 NATIONS DECLARE WAR Mexico and Colombia Break Off Relations With Japan -- Brazil and Others Back Us | True | By Bertram D. Hulenspecial To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/objector-refused-citizenship.html | Objector Refused Citizenship | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/why-wednesday-in-tokyo-is-tuesday-in-new-york.html | Why Wednesday in Tokyo Is Tuesday in New York | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/health-conference-tomorrow.html | Health Conference Tomorrow | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hunt-penn-station-bomb-police-get-strange-call-about-two-japanese-a.html | HUNT PENN STATION 'BOMB'; Police Get Strange Call About Two Japanese and a Big Bag | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bell-aircraft-corp.html | Bell Aircraft Corp. | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/er-embree-offers-his-services.html | E.R. Embree Offers His Services | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/los-angeles-area-tests-a-blackout-plane-plants-oil-fields-and.html | LOS ANGELES AREA TESTS A BLACKOUT; Plane Plants, Oil Fields and Harbor Are Darkened for Two Twilight Hours | True | By Foster Hailey | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fight-pay-increases-for-county-workers-westchester-taxpayer-womens.html | FIGHT PAY INCREASES FOR COUNTY WORKERS; Westchester Taxpayer, Women's Club Groups File Protest | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/stolz-defeats-fenoy-gains-decision-in-tenrounder-at-newark-donley.html | STOLZ DEFEATS FENOY; Gains Decision in Ten-Rounder at Newark -- Donley Wins | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/russians-launch-attack-on-crimea-reported-recrossing-the-kerch.html | RUSSIANS LAUNCH ATTACK ON CRIMEA; Reported Recrossing the Kerch Straits From Caucasus and Fighting Fiercely BEGIN SEVASTOPOL DRIVE Soviet Troops Also Advance on Kalinin and Tula Wings of the Moscow Front | True | By Daniel T. Brighambly Telephone To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/suburbs-mobilize-to-speed-defense-roads-bridges-oil-storage-and.html | SUBURBS MOBILIZE TO SPEED DEFENSE; Roads, Bridges, Oil Storage and Industrial Plants in Jersey Are Guarded | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/o-frajvkun-merriam.html | O. FRAJVKUN MERRIAM | True | Special to THE NEW YOBK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/osmers-volunteers-for-army.html | Osmers Volunteers for Army | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/burns-files-house-takes-fire.html | Burns Files, House Takes Fire | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/war-risk-charges-boosted-sharply-rates-on-shipments-on-hawaii-route.html | WAR RISK CHARGES BOOSTED SHARPLY; Rates on Shipments on Hawaii Route Advanced From So Per $100 to 4% | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/london-suspends-trading-in-tin.html | London Suspends Trading in Tin | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/antique-thimble-exhibited-here-sewing-implements-dating-to-23.html | ANTIQUE THIMBLE EXHIBITED HERE; Sewing Implements Dating to 23 Centuries Ago Put on View in Museum OLD SCISSORS INCLUDED Also a Combination Needle Case and Pin Cushion Martha Washington Made | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/india-sees-bomb-threat-province-bordering-on-burma-placed-in-war.html | INDIA SEES BOMB THREAT; Province Bordering on Burma Placed in War Zone | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/holc-sells-bronx-house.html | HOLC Sells Bronx House | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/warned-of-parachutists.html | Warned of Parachutists | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/capital-street-lights-dimmed.html | Capital Street Lights Dimmed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/henry-l-bloch-j.html | HENRY L. BLOCH j | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ribs-william-w-caldweix.html | RIBS. WILLIAM W. CALDWEIX | True | Special to THE NEW TORS Turns. I | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/one-year-for-objector-graduate-of-haverford-is-sentenced-for-draft.html | ONE YEAR FOR OBJECTOR; Graduate of Haverford Is Sentenced for Draft Violation | True | Special to THE NEW YORK TIMES. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/advertising-news.html | Advertising News | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/miss-alien-weds-today-fiancee-of-ensign-b-a-tomp-kins-jr-to-have-7.html | MISS ALIEN WEDS TODAY; Fiancee of Ensign B. A. Tomp- kins Jr. to Have 7 Attendants | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/large-us-losses-claimed-by-japan-tokyo-lists-2-battleships-1.html | LARGE U.S. LOSSES CLAIMED BY JAPAN; Tokyo Lists 2 Battleships, 1 Mine-Sweeper Sunk, 4 Capital Ships, 4 Cruisers Damaged LARGE U.S. LOSSES CLAIMED BY TOKYO | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/james-j-beldens-hosts-at-a-dinner-mark-wedding-anniversary-marquesa.html | JAMES J. BELDENS HOSTS AT A DINNER; Mark Wedding Anniversary -- Marquesa de Santa Ana y Santa Maria Has Guests | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/floyd-bennett-field-fund-asked.html | Floyd Bennett Field Fund Asked | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/boston-sailings-halted-ban-of-departures-abroad-includes-leaselend.html | BOSTON SAILINGS HALTED; Ban of Departures Abroad Includes Lease-Lend Ships | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/italian.html | Italian | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hitler-receives-arab-plotter.html | Hitler Receives Arab Plotter | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/finnish-crew-jailed-in-texas.html | Finnish Crew Jailed in Texas | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/midget-auto-races-sunday.html | Midget Auto Races Sunday | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/return-to-arsenal-jobs.html | Return to Arsenal Jobs | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/unity-in-congress-only-one-negative-vote-as-president-calls-to-war.html | UNITY IN CONGRESS; Only One Negative Vote as President Calls to War and Victory | True | By Frank L. Kluckhohn | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/declaration-by-salvador.html | Declaration by Salvador | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/all-americas-join-in-ceramics-show-600-items-from-18-countries.html | ALL AMERICAS JOIN IN CERAMICS SHOW; 600 Items From 18 Countries Exhibited Here -- 200 U.S. Artists Represented | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ambulances-for-british-are-offered-to-our-ocd.html | Ambulances for British Are Offered to Our OCD | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/a-lipstick-escapes-from-the-handbag.html | A LIPSTICK ESCAPES FROM THE HANDBAG | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/salvationists-to-serve-vast-force-is-put-on-a-war-basis-by-the-army.html | SALVATIONISTS TO SERVE; Vast Force Is Put on a War Basis by the 'Army' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/students-endorse-presidents-stand-brooklyn-and-city-colleges.html | STUDENTS ENDORSE PRESIDENT'S STAND; Brooklyn and City Colleges Suspend Classes to Hear Roosevelt Broadcast | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/patrick-shanley.html | PATRICK SHANLEY | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $40,000,000 in U.S. Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/john-w-riddle-77-exdiplomat-dies-envoy-to-russia-190609-and.html | JOHN W. RIDDLE, 77, EX-DIPLOMAT, DIES; Envoy to Russia, 1906-09, and Argentina, 1921-25, Had Held U.S. Post in Turkey | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/support-pledged-by-major-leagues-baseball-promises-cooperation-with.html | SUPPORT PLEDGED BY MAJOR LEAGUES; Baseball Promises Cooperation With War Plans -- Precedent of 1918 Is Recalled MEETINGS START TODAY Waivers Hint Camilli Sale to Yanks, Mize to Dodgers, Who Confer With Giants | True | By John Drebingerspecial to The New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/guilty-in-fur-hijacking-three-new-yorkers-sentenced-after-pleas-in.html | GUILTY IN FUR HI-JACKING; Three New Yorkers Sentenced After Pleas in Philadelphia | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fights-plan-to-promote-wright.html | Fights Plan to Promote Wright | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/newport.html | NEWPORT | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/delaware-pledges-aid-were-ready-is-slogan-of-wilmington-and-the.html | DELAWARE PLEDGES AID; ' We're Ready,' Is Slogan of Wilmington and the State | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/no-america-first-rally.html | No America First Rally | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/seth-hadfeeld.html | SETH HADFEELD | True | Special to THI NBW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/groton-st-marks-dance-dec-19.html | Groton, St. Mark's Dance Dec. 19 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/student-defense-plan-program-for-50000-in-four-city-colleges-is.html | STUDENT DEFENSE PLAN; Program for 50,000 in Four City Colleges Is Drafted | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/old-house-sold-in-jersey-historic-corlies-property-in-eatontown.html | OLD HOUSE SOLD IN JERSEY; Historic Corlies Property in Eatontown Changes Hands | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/latins-here-support-war-aims-of-the-us-south-america-urgd-to-give.html | LATINS HERE SUPPORT WAR AIMS OF THE U.S; South America Urgd to Give Full Aid to This Nation | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-food-supply-held-adequate-manufacturers-distributors-and-can.html | U.S. FOOD SUPPLY HELD ADEQUATE; Manufacturers, Distributors and Can Makers Say They Are Prepared for Emergency NO SHORTAGES AT PRESENT But Warning Is Given Against the Potential Danger of Hoarding by Public | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japanese-arrests-in-country-at-345-biddle-says-bulk-of-roundup.html | JAPANESE ARRESTS IN COUNTRY AT 345; Biddle Says Bulk of Round-Up Based on Detailed Inquiry, Has Been Completed | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hotel-renovated-the-towers-on-brooklyn-heights-has-new-decorations.html | HOTEL RENOVATED; The Towers on Brooklyn Heights Has New Decorations | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/prejudice-feared-at-german-spy-trial-defense-tells-jury-it-has-duty.html | PREJUDICE FEARED AT GERMAN SPY TRIAL; Defense Tells Jury It Has Duty Despite the War | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/rome-backs-japan-dodges-war-issue-comment-calls-us-aggressor-but.html | ROME BACKS JAPAN, DODGES WAR ISSUE; Comment Calls Us Aggressor, but Labors to Avoid Mention of Axis-U.S. Hostilities | True | By Herbert L. Matthews | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/winant-sees-the-press-opens-daily-conferences-with-american.html | WINANT SEES THE PRESS; Opens Daily Conferences With American Reporters in London | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-york.html | NEW YORK | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/brooklyn-victor-4331-kingsmen-beat-newark-u-five-on-secondhalf.html | BROOKLYN VICTOR, 43-31; Kingsmen Beat Newark U. Five on Second-Half Attack | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-freeze-prices-of-commodities.html | TO FREEZE PRICES OF COMMODITIES | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/moves-to-revise-film-distribution-industry-will-meet-in-chicago.html | MOVES TO REVISE FILM DISTRIBUTION; Industry Will Meet in Chicago Today to Iron Out This and Other Common Problems PRELIMINARY PLANS MADE Producers and Exhibitors May Form Single Body -- Booking Change Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/twelve-meets-arranged-south-american-swimmers-to-open-tour-at-yale.html | TWELVE MEETS ARRANGED; South American Swimmers to Open Tour at Yale Dec. 17 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/strike-threat-renewed-gas-station-men-to-act-against-dealers.html | STRIKE THREAT RENEWED; 'Gas' Station Men to Act Against Dealers Opposed to Award | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/army-cooks-to-show-skill-to-girl-students.html | Army Cooks to Show Skill to Girl Students | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/minot-d-bennett.html | MINOT D. BENNETT | True | Special to THE NEW Tons TraiB. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/guards-us-back-door.html | Guards U.S. Back Door | True | By P.j. Philip | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/first-heavy-tank-passes-army-test-fiftyseventon-fighter-shows-speed.html | FIRST HEAVY TANK PASSES ARMY TEST; Fifty-seven-Ton Fighter Shows Speed and Manoeuvrability in Battle With Five Foes DISPLAYS CRUSHING POWER All-Welded Giant Outsteps Types Half Its Weight at Baldwin Eddystone Plant | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/key-w-a-mcdrly-a-missionary-54-he-served-about-22-years-in.html | KEY. W. A. M'CDRLY, A MISSIONARY, 54; He Served About 22 Years in Chungking, ChinauDies In Hospital in Mineola | True | Special to THE Niw YORK Trnso, | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/output-of-steel-far-ahead-of-17-production-in-eleven-months-this.html | OUTPUT OF STEEL FAR AHEAD OF '17; Production in Eleven Months This Year 50% More Than in Top War Period TOTAL OF 75,763,558 TONS Average Weekly Rate for Last Month Estimated at 98.3 Per Cent of Capacity | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/industry-calm-awaits-controls-commodities-settle-down-after-early.html | INDUSTRY CALM, AWAITS CONTROLS; Commodities Settle Down After Early Gyrations -- Demand for Textiles to Spurt CHEMICALS TO BE SHORT Stocks of Imports From Far East Fairly Heavy -- Food Packs to Hit Record INDUSTRY CALM, AWAITS CONTROLS | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/dolan-outpoints-dell.html | Dolan Outpoints Dell | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/many-dinners-will-be-given-thursday-before-benefit-showing-of.html | Many Dinners Will Be Given Thursday Before Benefit Showing of 'Junior Miss' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/defenses-on-alert.html | Defenses on "Alert" | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/wallace-plays-tennis-as-usual.html | Wallace Plays Tennis as Usual | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/airs-frederick-8-wonham.html | AIRS. FREDERICK 8. WONHAM | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/tax-proposal-assailed-grund-says-federal-deduction-would-confuse.html | TAX PROPOSAL ASSAILED; Grund Says Federal Deduction Would Confuse State Return | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/44th-at-fort-dix-ready-for-any-duty-airraid-warning-companies-take.html | 44TH AT FORT DIX, READY FOR ANY DUTY; Air-Raid Warning Companies Take Up Their Positions | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/steel-mill-activity-recovers-2-points-as-warm-weather-relieves.html | Steel Mill Activity Recovers 2 Points As Warm Weather Relieves Scrap Shortage | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/giant-casualties-likely-to-return-all-except-franck-expected-to-be.html | GIANT CASUALTIES LIKELY TO RETURN; All Except Franck Expected to Be Ready for Title Game -- Drills Start Today | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/musicales-close-seasons-series-lily-pons-and-kostelanetz-are-on.html | MUSICALES CLOSE SEASON'S SERIES; Lily Pons and Kostelanetz Are on Final Program of the Monday Morning Events | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/three-lease-suites-in-castle-village-one-new-tenant-has-been-20.html | THREE LEASE SUITES IN CASTLE VILLAGE; One New Tenant Has Been 20 Years in China | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/farmers-ready-for-war-master-of-state-grange-pledges-its-support-to.html | FARMERS READY FOR WAR; Master of State Grange Pledges Its Support to Nation | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-explosives-surpass-world-war-peak-with-plants-capacity.html | U.S. Explosives Surpass World War Peak, With Plants' Capacity Increasing Steadily | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/binnie-barnes-has-operation.html | Binnie Barnes Has Operation | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/auto-accidents-increase-number-injured-in-city-also-rises-during.html | AUTO ACCIDENTS INCREASE; Number Injured in City Also Rises During Week | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/business-failures-rise-latest-level-212-against-203-week-before-263.html | BUSINESS FAILURES RISE; Latest Level 212, Against 203 Week Before, 263 Year Ago | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/miss-betsey-k-williams.html | MISS BETSEY K. WILLIAMS | True | Special to TEE Ntw YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/british.html | British | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-defeat-foreseen.html | U.S. Defeat Foreseen | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/turkey-is-shocked-by-japans-attack-people-shake-hands-with-us.html | TURKEY IS SHOCKED BY JAPAN'S ATTACK; People Shake Hands With U.S. Citizens and Hope for Quick 'Revenge of This Horror' | True | By Ray Brock | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/rev-thomas-j-stanton.html | REV. THOMAS J. STANTON | True | Special to THB New YORK Tnari. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/case-of-betty-y-off-neediest-list-contributor-moved-by-plight-of.html | CASE OF BETTY Y. OFF NEEDIEST LIST; Contributor, Moved by Plight of Girl, 8, Sends $170 Asked by Private Charity | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/montgomery-stops-rival-garrison-fails-to-come-out-for-fifth-round.html | MONTGOMERY STOPS RIVAL; Garrison Fails to Come Out for Fifth Round at Philadelphia | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/formalities-delay-south-africa.html | Formalities Delay South Africa | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/britain-joins-us-against-japanese-announcement-of-declaration-is.html | BRITAIN JOINS U.S. AGAINST JAPANESE; Announcement of Declaration Is Made in Churchill Talk to Cheering Commons | True | By Craig Thompson | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/philippines-pounded-all-day-as-raiders-strike-at-troops-air-base.html | Philippines Pounded All Day As Raiders Strike at Troops; Air Base Near Capital Among Targets Hit by Japanese -- Landing on Lubang With Aid of Fifth Columnists Reported | True | By H. Ford Wilkins | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ruth-reynoldss-recital.html | Ruth Reynolds's Recital | True | R.P. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/snake-comparison-held-justified.html | Snake Comparison Held Justified | True | ALBERT HIRST. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mill-buying-halts-decline-in-cotton-opening-losses-of-40-to-49.html | MILL BUYING HALTS DECLINE IN COTTON; Opening Losses of 40 to 49 Points Overcome Here and Prices Rise 77 From Lows | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/civilian-training-urged-captain-redington-explains-his-idea-for.html | CIVILIAN TRAINING URGED; Captain Redington Explains His Idea for Defensive Force | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mary-f-g-bennetts.html | MARY F. G. BENNETTS | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/girls-wounds-described-miss-le-boyers-injuries-not-selfinflicted.html | GIRL'S WOUNDS DESCRIBED; Miss Le Boyer's Injuries Not Self-Inflicted, Witnesses Say | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/malacara-gets-decision-mexican-outpoints-kogon-in-8-rounds-at.html | MALACARA GETS DECISION; Mexican Outpoints Kogon in 8 Rounds at Ridgewood Grove | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bond-stores-issue-filed-50000-shares-of-common-held-by-president-to.html | BOND STORES ISSUE FILED; 50,000 Shares of Common, Held by President, to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/alaska-prepares-against-possible-attack-by-japanese-fleet-in-swing.html | Alaska Prepares Against Possible Attack By Japanese Fleet in Swing Northward | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/nazi-course-not-revealed.html | Nazi Course Not Revealed | True | By George Axelsson | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/stuyvesant-five-prevails.html | Stuyvesant Five Prevails | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/-rattlesnake-killer-loses-in-high-court-conviction-of-los-angeles.html | ' RATTLESNAKE KILLER LOSES IN HIGH COURT; Conviction of Los Angeles Barber in Wife Murder Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/john-westerbeke-long-island-oyster-dealer-for-40-year-was-bank.html | JOHN WESTERBEKE .; Long Island Oyster Dealer for 40 Year* Was Bank Trustee | True | Special to THS NIw YORK Trail. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/manilas-fate-worries-madrid.html | Manila's Fate Worries Madrid | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bible-gift-is-put-off-laymens-group-waives-its-appointment-with.html | BIBLE GIFT IS PUT OFF; Laymen's Group Waives Its Appointment With President | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/says-japan-discards-mask.html | Says Japan Discards Mask | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/paneuropa-held-visionary-germanborn-immigrant-prefers-the-democracy.html | Paneuropa Held Visionary; German-Born Immigrant Prefers the Democracy Practiced Here | True | WILLIAM HUEBNER. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/lake-ore-shipping-ends.html | Lake Ore Shipping Ends | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/spencer-tracy-to-play-lead-in-keeper-of-the-flame-your-america-at.html | Spencer Tracy to Play Lead in 'Keeper of the Flame' -- 'Your America at War' New March of Time | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/the-presidents-message-the-presidents-message.html | The President's Message; The President's Message | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/budlong-estate-is-1251058.html | Budlong Estate Is $1,251,058 | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/churchill-carries-tommy-gun.html | Churchill Carries Tommy Gun | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/canadian-premier-sees-world-peril-says-japans-attack-on-us-means-war.html | CANADIAN PREMIER SEES WORLD PERIL; Says Japan's Attack on U.S. Means War of 'Hemispheres as Well as Continents' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/smaller-total-for-cotton-crop-dec-1-estimate-is-10976000-bales.html | SMALLER TOTAL FOR COTTON CROP; Dec. 1 Estimate Is 10,976,000 Bales, Against 11,020,000 a Month Earlier BELOW 10-YEAR AVERAGE Ginnings to Dec. 1 Reported at 9,595,706 Bales, a Decline From 1940 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/labor-unanimous-in-its-war-pledge-spokesmen-for-3000000-in-both.html | LABOR UNANIMOUS IN ITS WAR PLEDGE; Spokesmen for 3,000,000 In Both Major Groups Call for Maximum Production | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/aid-rushed-to-hawaii.html | Aid Rushed to Hawaii | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hershey-cancels-tour-draft-chief-returning-to-capital-to-consider.html | HERSHEY CANCELS TOUR; Draft Chief Returning to Capital to Consider Army Needs | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/china-goes-to-war-with-axis-states-declarations-against-germany.html | CHINA GOES TO WAR WITH AXIS STATES; Declarations Against Germany, Italy and Japan Announced by Chungking Government | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/threefold-attack-is-made.html | Threefold Attack Is Made | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/police-beater-is-sentenced.html | Police Beater Is Sentenced | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/appreciation-of-editorial.html | Appreciation of Editorial | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bridges-issues-appeal-asks-republicans-to-support-the-war.html | BRIDGES ISSUES APPEAL; Asks Republicans to Support the War Wholeheartedly | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hamilton-calls-students-college-will-hold-convocation-to-reply-to.html | HAMILTON CALLS STUDENTS; College Will Hold Convocation to Reply to War Questions | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/joseph-m-schnitzer-albion-teacher-once-was-head-the-of-schools-in.html | JOSEPH M. SCHNITZER; Albion Teacher Once Was Head of the Schools in Catskill | True | ( Special to TH1/2 Nsw YORE TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fate-of-japans-pavilion-amity-token-uncertain.html | Fate of Japan's Pavilion, 'Amity Token,' Uncertain | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/court-upholds-georgians-rules-new-york-cannot-levy-on-mutual-policy.html | COURT UPHOLDS GEORGIANS; Rules New York Cannot Levy on Mutual Policy Holders | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/german.html | German | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mbs-william-m-doyle.html | MBS. WILLIAM M. DOYLE | True | Special to THE NEW YORK Trass. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japanese-on-coast-call-war-harakiri-residents-of-los-angeles-assert.html | JAPANESE ON COAST CALL WAR 'HARA-KIRI'; Residents in Los Angeles Assert Nippon Is Sure to Lose | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/canal-zone-seizes-nationals-of-axis-panama-aids-army-in-rounding-up.html | CANAL ZONE SEIZES NATIONALS OF AXIS; Panama Aids Army in Rounding Up Japanese, Germans and Italians in Vital Area | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/batista-asks-cuban-entry.html | Batista Asks Cuban Entry | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/beirut-french-see-new-hope.html | Beirut French See New Hope | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/tells-of-japans-attacks.html | Tells of Japan's Attacks | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/how-did-the-war-come-out.html | How Did the War Come Out? | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/elected-by-chemical-company.html | Elected by Chemical Company | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/daphne-ivtgavack-to-wed-medical-professors-daughter-engaged-to-e-a.html | DAPHNE IVTGAVACK TO WED; Medical Professor's Daughter Engaged to C. A. Twiddy Jr, | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-freeze-prices-of-commodities-cea-asks-exchanges-to-limit-todays.html | TO FREEZE PRICES OF COMMODITIES; CEA Asks Exchanges to Limit Today's Trading -- Grains and Soy Beans Are Buoyant | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/greek-famine-toll-rising-ankara-hears-200-deaths-daily-reported.html | GREEK FAMINE TOLL RISING, ANKARA HEARS; 200 Deaths Daily Reported -- Italians Seize Beggars | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mrs-vltelli-founder-of-childrens-homei-exstudent-of-lillian-wald.html | MRS. VITELLI, FOUNDER OF CHILDREN'S HOMEi; Ex-Student of Lillian Wald Dies at Age of 62 in Naples | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/reports-plane-mother-ship-sunk.html | Reports Plane Mother Ship Sunk | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/war-fails-to-cut-holiday-shopping-crowds-throng-stores-in-hunt-for.html | WAR FAILS TO CUT HOLIDAY SHOPPING; Crowds Throng Stores in Hunt for Gifts, but the Wholesale Markets Turn Cautious WAR FAILS TO CUT HOLIDAY SHOPPING | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/plane-crash-kills-one-5-missing.html | Plane Crash Kills One; 5 Missing | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/united-we-stand.html | UNITED WE STAND | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/october-car-sales-off-25.html | October Car Sales Off 25% | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/text-of-war-declaration.html | Text of War Declaration | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/anna-c-drum-to-marry-daughter-of-general-and-t-h-johnson-jr-obtain.html | ANNA C. DRUM TO MARRY; Daughter of General and T. H. Johnson Jr. Obtain License | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bears-place-four-on-league-eleven-luckman-mcafee-fortmann-turner.html | BEARS PLACE FOUR ON LEAGUE ELEVEN; Luckman, McAfee, Fortmann, Turner Chosen for Berths on All-Star First Team | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/chandler-ready-to-go-senator-votes-for-war-and-says-he-will-fulfill.html | CHANDLER READY TO GO; Senator Votes for War and Says He Will Fulfill Pledge | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/hong-kong-raided-twice-in-a-day-damage-small-and-casualties-few.html | HONG KONG RAIDED TWICE IN A DAY; Damage Small and Casualties Few, Says Communique -- Clipper Base Is Hit INVASION IS THREATENED Enemy Formations Observed Across Frontier as British Carry Out Demolitions | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/francis-h-doane.html | FRANCIS H. DOANE | True | Special to THE Miw YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/2-wars-now-face-the-american-people-one-on-battlefield-one-on-home.html | 2 Wars Now Face the American People -- One on Battlefield, One on Home Front | True | By Jane Holt | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bars-japanese-film-reporters.html | Bars Japanese Film Reporters | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-wins-flourtax-suit-supreme-court-rules-against-kansas-city.html | U.S. WINS FLOUR-TAX SUIT; Supreme Court Rules Against Kansas City Concern | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/spring-factory-strike-ended.html | Spring Factory Strike Ended | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/swift-blows-reveal-the-grandiose-aims-and-underline-our-defense.html | Swift Blows Reveal the Grandiose Aims and Underline Our Defense Problem | True | By Hanson W. Baldwin | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/no-hostile-planes-over-japan.html | No Hostile Planes Over Japan | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/dingell-urges-courtmartial-for-officers-he-says-were-napping-at.html | Dingell Urges Court-Martial for Officers He Says Were 'Napping at Pearl Harbor' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/italy-turns-8-ships-over-to-brazil.html | Italy Turns 8 Ships Over to Brazil | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/john-e-rfxlly.html | JOHN E. RfXLLY | True | Special to THB Nrw TOBK Tons. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/allied-kid-lifts-sales-36.html | Allied Kid Lifts Sales 36% | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/amsterdam-bourse-weak.html | Amsterdam Bourse Weak | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/film-academy-awards-feb-26.html | Film Academy Awards Feb. 26 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/clipper-is-damaged.html | Clipper Is Damaged | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/vichy-surprised-by-suddenness-but-press-sees-orders-given-long-ago.html | VICHY SURPRISED BY 'SUDDENNESS'; But Press Sees 'Orders Given Long Ago' by Tokyo' to Prepare Moves | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/1000-golf-wager-banned-by-corcoran-pga-official-intervenes-in-pro.html | $1,000 GOLF WAGER BANNED BY CORCORAN; P.G.A. Official Intervenes in Pro Match at Miami | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-build-170-houses-on-long-island-site-development-corporation.html | TO BUILD 170 HOUSES ON LONG ISLAND SITE; Development Corporation Buys 28 Acres on Lakeville Road in New Hyde Park | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/court-has-minute-of-silence.html | Court Has Minute of Silence | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/buddy-baer-here-to-train-for-louis-californian-will-pitch-camp-as.html | BUDDY BAER HERE TO TRAIN FOR LOUIS; Californian Will Pitch Camp as Lakewood -- Robinson Hearing On Today | True | By James P. Dawson | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/protection-for-dogs-urged.html | Protection for Dogs Urged | True | AGNES CHALMERS. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/women-are-turning-to-dark-stockings-stores-deny-there-is-a-shortage.html | Women Are Turning to Dark Stockings; Stores Deny There Is a Shortage of Hose | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/expansion-steps-taken-by-utility-connecticut-light-and-power.html | EXPANSION STEPS TAKEN BY UTILITY; Connecticut Light and Power Stockholders Pave Way for Financial Program | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/the-root-of-the-evil.html | THE ROOT OF THE EVIL" | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/the-daring-of-desperation.html | THE DARING OF DESPERATION | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/americans-in-japan.html | Americans in Japan | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/camouflage-urged-as-defense-measure-exhibit-shows-modern-means-of.html | CAMOUFLAGE URGED AS DEFENSE MEASURE; Exhibit Shows Modern Means of Diverting Attacks | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/orfeo-at-metropolitan-kerstin-thorborg-is-heard-in-the-role-of.html | ORFEO' AT METROPOLITAN; Kerstin Thorborg Is Heard in the Role of Euridice | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/highgrade-bonds-show-declines-treasurys-new-york-state-and-city.html | HIGH-GRADE BONDS SHOW DECLINES; Treasurys, New York State and City Issues Sold -- Trading Held Up in Japan Loans | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-aid-free-french-first-luncheon-and-fashion-revue-of-series-set.html | TO AID FREE FRENCH; First Luncheon and Fashion Revue of Series Set for Dec. 18 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fiske-wins-in-squash-upset.html | Fiske Wins in Squash Upset | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/westchester.html | WESTCHESTER | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-assist-war-sufferers-concert-and-recital-planned-by-columbia.html | TO ASSIST WAR SUFFERERS; Concert and Recital Planned by Columbia Staff Officials | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/leafs-get-shortstop-chapman.html | Leafs Get Shortstop Chapman | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/german-americans-pledge-support-to-war-effort.html | German Americans Pledge Support to War Effort | True | Spatial to THE NEW YORK TIMES. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-lift-restrictions-on-private-aviation-bat-caa-will-compel-pilots.html | TO LIFT RESTRICTIONS ON PRIVATE AVIATION; Bat CAA Will Compel Pilots to Show They Are Reliable | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ships-bombed-berlin-says-hits-on-large-british-transport-and.html | SHIPS BOMBED, BERLIN SAYS; Hits on Large British Transport and Cruiser Are Reported | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japanese-fatalism.html | Japanese Fatalism | True | ROBERT BAKER. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/secret-bermuda-session-assembly-is-believed-concerned-over-status.html | SECRET BERMUDA SESSION; Assembly Is Believed Concerned Over Status of Garrisons | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/radio-speeds-news-on-24hour-basis-networks-rearrange-schedules-to.html | RADIO SPEEDS NEWS ON 24-HOUR BASIS; Networks Rearrange Schedules to Give Dispatches Right of Way Over All Programs NO CENSORSHIP INVOKED All Stations but One in Pacific Northwest Go Off Daily at 7 P.M. -- Beams Held Guides | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/people-of-britain-misled-about-war-millions-believed-the-conflict.html | PEOPLE OF BRITAIN MISLED ABOUT WAR; Millions Believed the Conflict With Germany Could Not Last Long | True | By Walter F. Leysmith | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mbs-august-e-bnopf.html | MBS. AUGUST E. BNOPF | True | Special to THI NIw YORK Toms. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/war-loss-assayed-by-concerns-here-soconyvacuum-oil-company-is-said.html | WAR LOSS ASSAYED BY CONCERNS HERE; Socony-Vacuum Oil Company Is Said to Have the Largest Interests in Far East | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-jersey-houses-sold-4family-dwellings-traded-in-linden-roselle.html | NEW JERSEY HOUSES SOLD; 4-Family Dwellings Traded in Linden, Roselle and Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/sentenced-for-bus-crash.html | Sentenced for Bus Crash | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/surinam-greets-troops-god-bless-america-sung-for-arriving-us.html | SURINAM GREETS TROOPS; ' God Bless America' Sung for Arriving U.S. Soldiers | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/belgians-poles-act-quickly.html | Belgians, Poles Act Quickly | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/703159791-on-boeings-books.html | $703,159,791 on Boeing's Books | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/pacifist-group-shifts-to-negotiated-peace-council-for-prevention-of.html | PACIFIST GROUP SHIFTS TO NEGOTIATED PEACE; Council for Prevention of War Tells Its Aims in Conflict | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/allies-of-tokyo-evade-war-issue-axis-declaration-against-the-united.html | ALLIES OF TOKYO EVADE WAR ISSUE; Axis Declaration Against the United States Appears to Be a Promise for the Future PRIOR 'DEAL' SUSPECTED Japan's Own Example in Nazis' Assault on Russia May Be Invoked Against Her | True | By Telephone To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/refunding-is-considered.html | Refunding Is Considered | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/going-on-a-war-basis.html | Going on a War Basis | True | Reg. U.S. Pat Off. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/frank-j-crogak.html | FRANK J. CROGAK | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/books-authors.html | Books -- Authors | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-navy-ships-names-follow-definite-pattern.html | U.S. Navy Ships' Names Follow Definite Pattern | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/deserter-answers-call-by-proxy-as-a-fake-mp.html | Deserter Answers Call -- By Proxy as a Fake M.P. | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/huge-decoration-for-a-gateway-to-the-nation.html | HUGE DECORATION FOR A GATEWAY TO THE NATION | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/for-the-record.html | FOR THE RECORD | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/union-inquiry-sought-misappropriation-of-funds-of-local-alleged.html | UNION INQUIRY SOUGHT; Misappropriation of Funds of Local Alleged | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mrs-e-b-whitman-fiancee-of-ensign-engagement-ofchicagowoman-to.html | MRS. E. B. WHITMAN FIANCEE OF ENSIGN; Engagement ofChicagoWoman to Princeton Graduate, W. M. Dickerson, Announced | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/asks-miss-rankin-recant-montana-republican-leader-says-state.html | ASKS MISS RANKIN RECANT; Montana Republican Leader Says State Deplores Anti-War Vote | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/18-are-sentenced-in-sedition-trial-dunne-goldman-cannon-and-nine.html | 18 ARE SENTENCED IN SEDITION TRIAL; Dunne, Goldman, Cannon and Nine Others Get 16 Months, and Six a Year and Day | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/woman-detective-sworn-as-lawyer-exceptionally-large-class-of-219-is.html | WOMAN DETECTIVE SWORN AS LAWYER; Exceptionally Large Class of 219 Is Admitted to Bar | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/tanker-seamen-vow-to-keep-em-sailing-nine-independent-unions-send.html | TANKER SEAMEN VOW TO 'KEEP 'EM SAILING'; Nine Independent Unions Send Assurances to President | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/canada-may-give-fliers-release-of-us-men-to-fight-japan-is-weighed.html | CANADA MAY GIVE FLIERS; Release of U.S. Men to Fight Japan Is Weighed | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/dutch-greeks-join-de-gaulle-in-war-queen-wilhelmina-says-only-firm.html | DUTCH, GREEKS JOIN DE GAULLE IN WAR; Queen Wilhelmina Says Only 'Firm Alliance' Can Break Destructive Aggression FRENCH COLONIES LINED UP Told to Cooperate With Us -- Belgians Recall Tokyo Aide; Egypt Severs Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/dominican-republic-in-fight.html | Dominican Republic in Fight | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/brooklyn-drive-ends-charity-bureau-reports-that-93491-has-been.html | BROOKLYN DRIVE ENDS; Charity Bureau Reports That $93,491 Has Been Raised | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/days-trading-light-in-foreign-exchange-but-market-functions-as.html | DAY'S TRADING LIGHT IN FOREIGN EXCHANGE; But Market Functions as Usual, Even in Far East Currencies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/made-in-japan-broken-in-yonkers.html | MADE IN JAPAN, BROKEN IN YONKERS | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/united-statesjapanese-fighting-as-reported-by-axis-agencies.html | United States-Japanese Fighting As Reported by Axis Agencies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/sports-prepared-to-carry-on-government-attitude-awaited-survey.html | Sports Prepared to Carry On; Government Attitude Awaited; Survey Shows Sentiment Is to Continue for Morale and Recreation in Face of War -- Athletes' Service a Factor | True | By the United Press. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/news-of-markets-in-european-cities-stocks-in-london-react-on-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks in London React on the War Situation With All Sections Lower | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/aiken.html | AIKEN | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/full-floor-leased-on-madison-avenue-importers-of-chemicals-and-oils.html | FULL FLOOR LEASED ON MADISON AVENUE; Importers of Chemicals and Oils for Perfumes Obtain 4,000 Square Feet in No. 366 FOOD CHAIN ADDS STORE Will Open Restaurant in East Thirty-eighth Street -- Other Stores Taken | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/night-work-permitted-jersey-assembly-lifts-ban-for-women-in-defense.html | NIGHT WORK PERMITTED; Jersey Assembly Lifts Ban for Women in Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ymca-to-be-aided-by-stars-in-khaki-recreation-service-fund-of-the.html | Y.M.C.A. TO BE AIDED BY 'STARS IN KHAKI'; Recreation Service Fund of the Governors Island Branch to Be Assisted by Show | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/committee-plans-for-yuletide-ball-brooklyn-free-kindergarten-to-be.html | COMMITTEE PLANS FOR YULETIDE BALL; Brooklyn Free Kindergarten to Be Aided by Party on Dec. 26 at the Heights Casino BENEFICIARY 50 YEARS OLD Mrs. O.C. Stanton Committee Head -- Mrs. Robert Small and Dorothy Burns Aides | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/ponzi-double-victor.html | Ponzi Double Victor | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/adrian-g-hughes.html | ADRIAN G. HUGHES | True | Special to THE NEW YORK Turns. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/buss-alfreda-o-jackson.html | BUSS ALFREDA O. JACKSON | True | Special to THE NEW YORK TIMES. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/violet-selections-made-three-texas-a-and-m-players-on-allopponents.html | VIOLET SELECTIONS MADE; Three Texas A. and M. Players on All-Opponents' Team | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/liu-wins-eighth-in-row-blackbirds-beat-lawrence-tech-of-detroit.html | L.I.U. WINS EIGHTH IN ROW; Blackbirds Beat Lawrence Tech of Detroit, 67-30 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fordham-to-start-work-for-missouri-entire-squad-of-43-in-shape-for.html | FORDHAM TO START WORK FOR MISSOURI; Entire Squad of 43 in Shape for Practice Today | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/closing-on-jan-3-of-panama-hattie-ill-health-may-force-ethel-merman.html | CLOSING ON JAN. 3 OF 'PANAMA HATTIE'; Ill Health May Force Ethel Merman to Leave the Cast Before Road Tour Begins | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/curtain-dinner-to-precede-show-will-be-held-on-friday-before-the.html | CURTAIN DINNER' TO PRECEDE SHOW; Will Be Held on Friday Before the Performance of 'Sunny River' at the St. James | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/sfc-sets-2-hearings-they-involve-siesfeld-co-and-taitthompson-inc.html | SFC SETS 2 HEARINGS; They Involve Siesfeld & Co. and Tait-Thompson, Inc. | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bids-cadets-work-harder-norwich-university-head-says-we-enter.html | BIDS CADETS WORK HARDER; Norwich University Head Says We Enter 'Devastating War' | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-was-unprepared-mrs-mcormick-says-we-now-are-learning-french-and.html | U.S. WAS UNPREPARED, MRS. M'CORMICK SAYS; We Now Are Learning French and British Lessons, She Warns | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/war-declaration-falls-on-catholic-feast-day.html | War Declaration Falls On Catholic Feast Day | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/marker-to-drill-with-americans-injured-forward-is-ready-to-practice.html | MARKER TO DRILL WITH AMERICANS; Injured Forward Is Ready to Practice Today -- Workout Set for Tomorrow, Too | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/petain-sends-hitler-condolence-message-calls-acts-against-nazis.html | PETAIN SENDS HITLER 'CONDOLENCE' MESSAGE; Calls Acts Against Nazis Odious -- Fifteen Prisoners Escape | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/brooklyn-properties-sold-by-three-banks-2family-houses-to-be-built.html | BROOKLYN PROPERTIES SOLD BY THREE BANKS; 2-Family Houses to Be Built on Cropsey Ave. Plot | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/miss-berg-injured-in-crash.html | Miss Berg Injured in Crash | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/would-void-curbs-on-use-of-troops-congress-seen-ready-to-act-first.html | WOULD VOID CURBS ON USE OF TROOPS; Congress Seen Ready to Act First to End Draft-Law Ban on Foreign Duty | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/nazis-thrust-back-in-libyan-fighting-armored-force-is-compelled-to.html | NAZIS THRUST BACK IN LIBYAN FIGHTING; Armored Force Is Compelled to Go Westward -- Rezegh Area Believed Clear | True | By Joseph M. Levy | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/lincoln-merger-fought-dr-flexner-a-witness-in-suit-by-parentteacher.html | LINCOLN MERGER FOUGHT; Dr. Flexner a Witness in Suit by Parent-Teacher Group | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/nicaragua-jails-both-of-them.html | Nicaragua Jails Both of Them | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/costa-rica-grants-bases-to-us.html | Costa Rica Grants Bases to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/michael-r-ryan.html | MICHAEL R. RYAN | True | Special to THI Nrw TORS TIMES. I | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/joseph-p-carney-twice-a-candidate-for-mayor-of-milwaukeeprinter-50.html | JOSEPH P. CARNEY; Twice a Candidate for Mayor of MilwaukeePrinter 50 Years | True | Special to THB Ntw YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/harris-claster.html | HARRIS CLASTER | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bars-credit-for-lobbying-supreme-court-wont-let-concern-deduct.html | BARS CREDIT FOR LOBBYING; Supreme Court Won't Let Concern Deduct Expenses | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/exaide-of-goebbels-calls-japan-stooge-nazis-dictated-attack-says.html | Ex-Aide of Goebbels Calls Japan 'Stooge'; Nazis Dictated Attack, Says Miss Knaust | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-used-of-galapagos-urged.html | U.S. Used of Galapagos Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/labor-for-ending-defense-strikes-pledging-full-production-to-win.html | LABOR FOR ENDING DEFENSE STRIKES; Pledging Full Production to Win War, Green and Murray See No Need of Legislation | True | Special to THE NEW YORK TIMES. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mayor-is-upheld-in-register-suit-pecora-rules-he-has-the-right-to.html | MAYOR IS UPHELD IN REGISTER SUIT; Pecora Rules He Has the Right to Appoint, Differing With Hallinan in Sheriff Case | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/archer-beats-beau-jack-records-upset-in-eightrounder-at-st-nicholas.html | ARCHER BEATS BEAU JACK; Records Upset in Eight-Rounder at St. Nicholas Palace | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/history-is-heard-studies-here-as-the-president-asked-for.html | HISTORY IS HEARD: STUDIES HERE AS THE PRESIDENT ASKED FOR DECLARATION OF WAR; Extraordinary Precautions Taken to Guard Him as Solemn Scene Goes Into History When He Calls on Congress to Act | True | By James B. Reston | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-drive-for-red-cross-davis-says-50000000-will-be-sought-for-our.html | NEW DRIVE FOR RED CROSS; Davis Says $50,000,000 Will Be Sought for 'Our Own Forces' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/women-in-rush-to-aid-in-crisis-focal-points-for-civilian.html | WOMEN IN RUSH TO AID IN CRISIS; Focal Points for Civilian Registration Are Swamped With Volunteers | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mexico-likely-to-declare-war.html | Mexico Likely to Declare War | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/malaya-thwarts-push-by-japanese-thailand-capitulates-and-is-seen.html | MALAYA THWARTS PUSH BY JAPANESE; Thailand Capitulates and Is Seen Virtually in Axis -- Two Raids on Singapore MALAYA STEMS JAPANESE PUSH JAPANESE SEEK FOOTHOLD IN MALAYA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-to-continue-aid-to-britain-white-house-charges-nazis-sought.html | U.S. TO CONTINUE AID TO BRITAIN; White House Charges Nazis Sought Pacific War, but Will Fail to Gain Ends | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/driving-beyond-taganrog.html | Driving Beyond Taganrog | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/war-causes-closing-of-mikado-production.html | War Causes Closing Of 'Mikado' Production | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/asks-radio-amateurs-stand-by.html | Asks Radio Amateurs Stand By | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/aids-twice-in-war-steps-man-who-took-declaration-to-white-house.html | AIDS TWICE IN WAR STEPS; Man Who Took Declaration to White House Typed That of 1917 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/egypt-breaks-with-japan.html | Egypt Breaks With Japan | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/film-concerns-pay-bonuses.html | Film Concerns Pay Bonuses | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/new-auto-control-urged-broadway-association-wants-police-traffic.html | NEW AUTO CONTROL URGED; Broadway Association Wants Police Traffic Official | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/one-treaty-japan-decided-to-observe.html | One Treaty Japan Decided to Observe | True | By Arthur Krock | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/to-study-wars-effect-on-credit-structure.html | To Study War's Effect On Credit Structure | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/2-british-islands-in-pacific-bombed-naura-and-ocean-assaulted.html | 2 BRITISH ISLANDS IN PACIFIC BOMBED; Naura and Ocean Assaulted -- Australia and New Zealand Declare War on Japan | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/coach-of-beavers-awaits-real-test-holman-expresses-confidence-in.html | COACH OF BEAVERS AWAITS REAL TEST; Holman Expresses Confidence in Five That Will Oppose the Oklahoma Aggies Saturday LAUB IS BACK AT CENTER Phillips and Holzman Veterans -- Levine Hailed at C.C.N.Y. as Excellent Prospect | True | By Lincoln A. Werden | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/nava-stores.html | NAVA' STORES | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/spab-proclaims-victory-program-vast-expansion-in-national-effort-to.html | SPAB PROCLAIMS VICTORY PROGRAM; Vast Expansion in National Effort to Speed Up Output of Arms Is 'Imperative' | True | By W.h. Lawrence | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/marion-talley-gets-stay.html | Marion Talley Gets Stay | True | | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/soviet-sees-gains-in-new-diplomacy-russias-position-in-the-war-and.html | SOVIET SEES GAINS IN NEW DIPLOMACY; Russia's Position in the War and at Later Peace Table Considered Improving | True | By C.l. Sulzberger | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/lehman-puts-state-on-wartime-basis-governor-directs-gen-oryan-to.html | LEHMAN PUTS STATE ON WARTIME BASIS; Governor Directs Gen. O'Ryan to Intensify Program for All Civilian Defense Activities | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bernard-naughton.html | BERNARD NAUGHTON | True | Special to THE New TORE Tons. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/connecticut-calls-out-guard.html | Connecticut Calls Out Guard | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/12000-at-the-ice-follies.html | 12,000 at the Ice Follies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/potato-dealers-indicted-fertilizer-firms-involved-in-trust-case-in.html | POTATO DEALERS INDICTED; Fertilizer Firms Involved in Trust Case in North Carolina | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/tax-rise-hinted-by-morgenthau-war-expenditure-will-require.html | TAX RISE HINTED BY MORGENTHAU; War Expenditure Will Require Increased Levy, He Says, but Refuses to Give Details | True | By John MacCormac | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bond-offerings-by-municipalities-minnesota-plans-the-sale-of.html | BOND OFFERINGS BY MUNICIPALITIES; Minnesota Plans the Sale of $2,700,000 of Rural Credit Fund Certificates | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japanese-navy-held-very-formidable-british-military-expert-here.html | JAPANESE NAVY HELD 'VERY FORMIDABLE'; British Military Expert Here Fears It Has a 'Surprise' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-officials-kept-in-hotel.html | U.S. Officials Kept in Hotel | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fbi-active-in-connecticut.html | F.B.I. Active in Connecticut | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/canada-dry-plans-more-stock.html | Canada Dry Plans More Stock | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/small-loans-urged-for-savings-banks-state-aides-declare-they-would.html | SMALL LOANS URGED FOR SAVINGS BANKS; State Aides Declare They Would Save on Interest Payments | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/armys-contracts-in-day-45429169-fraser-brace-engineering-gets.html | ARMY'S CONTRACTS IN DAY $45,429,169; Fraser Brace Engineering Gets $30,138,530 Award to Build TNT Plant at Geneva, Pa. | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/soviets-position-not-yet-revealed-litvinoff-sees-president-and-hull.html | SOVIET'S POSITION NOT YET REVEALED; Litvinoff Sees President and Hull but Cannot Say if Russia Will Fight Japan | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/all-city-rallies-to-support-war-reaction-in-crisis-prompt-and.html | ALL CITY RALLIES TO SUPPORT WAR; Reaction in Crisis Prompt and Decisive, With Pledges of Loyalty on Every Side | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/dairymen-promise-aid-telegraph-president-their-support-of-war.html | DAIRYMEN PROMISE AID; Telegraph President Their Support of War Objectives | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/san-diego-blacked-out-measure-at-midnight-called-by-navy.html | SAN DIEGO BLACKED OUT; Measure at Midnight Called by Navy Precautionary | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/application-is-made-for-rail-issue-sale-chicago-north-western-will.html | APPLICATION IS MADE FOR RAIL ISSUE SALE; Chicago & North Western Will Offer Equipment Certificates | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/bankers-expect-no-disturbances-federal-reserve-group-says-market.html | BANKERS EXPECT NO DISTURBANCES; Federal Reserve Group Says Market Action Is as Good as Can Be Expected | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/art-notes.html | Art Notes | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/reaction-in-ankara-is-to-cheer-us-on-turk-says-japan-was-due-to.html | REACTION IN ANKARA IS TO CHEER U.S. ON; Turk Says Japan Was Due to Force War Sooner or Later | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/us-libyan-aid-goes-on-mission-head-in-cairo-sees-no-effect-from-war.html | U.S. LIBYAN AID GOES ON; Mission Head in Cairo Sees No Effect From War in Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/prof-aram-torossian.html | PROF. ARAM TOROSSIAN | True | Special to THS Nsw TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/flynn-calls-off-politics-democratic-chairman-urges-patriotic-not.html | FLYNN CALLS OFF POLITICS; Democratic Chairman Urges Patriotic, Not Party, Rallies | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/miss-grace-m-fulueb.html | MISS GRACE M. FULUEB | True | Special to THI New Tons Tuns. I | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japan-seen-trying-for-air-knockout-strategy-of-hawaii-attack.html | JAPAN SEEN TRYING FOR AIR 'KNOCKOUT'; Strategy of Hawaii Attack Indicated as to Keep U.S. From Bombing Tokyo | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/henry-loth-rowed-on-harlem-60-years-captain-of-lone-star-boat-club.html | HENRY LOTH, ROWED ON HARLEM 60 YEARS; Captain of Lone Star Boat Club 25 Years Retired Manufacturer | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/notables-daughters-in-antinazi-play-five-girls-have-key-roles-in.html | NOTABLES' DAUGHTERS IN ANTI-NAZI PLAY; Five Girls Have Key Roles in 'Letters to Lucerne' | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/will-rededicate-church-bishop-manning-to-preside-at-st-pauls-in.html | WILL REDEDICATE CHURCH; Bishop Manning to Preside at St. Paul's in Westchester | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/fifthcolumn-activity.html | Fifth-Column Activity | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/surprise-by-japan-repeats-1904-tactics-russia-also-was-struck.html | Surprise by Japan Repeats 1904 Tactics; Russia Also Was Struck Without Warning | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/colombia-to-aid-canal-defense.html | Colombia to Aid Canal Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/life-policies-changed-war-clauses-to-be-effective-on-certain-types.html | LIFE POLICIES CHANGED; War Clauses to Be Effective on Certain Types Dec. 15 | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mrs-m-c-emmet-engaged-to-become-bride-of-malcolm-chilson-stewart.html | MRS. M. C. EMMET ENGAGED; To Become Bride of Malcolm Chilson Stewart, Soon | True | Special to THE ISEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/women-will-discuss-army-and-navy-sale-auction-for-service-men-to-be.html | WOMEN WILL DISCUSS ARMY AND NAVY SALE; Auction for Service Men to Be Planned at a Tea Today | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/thomas-rothiell-utilities-lawyer-member-of-the-legal-staff-of-the.html | THOMAS ROTHIELL, UTILITIES LAWYER; Member of the Legal Staff of the New York Telephone Co. | for Seven Years Dies | True | Special to THB Nrw TORK Tons. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/japan-to-protect-enemy-nationals-tells-us-britain-and-canada.html | JAPAN TO PROTECT ENEMY NATIONALS; Tells U.S., Britain and Canada Captured Citizens Will Be Dealt With Fairly | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/wake-and-guam-reported-taken-one-smashed-by-japanese-other-is.html | WAKE AND GUAM REPORTED TAKEN; One 'Smashed' by Japanese, Other Is Captured Without Resistance, Advices Say | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/isolation-groups-back-roosevelt-lindbergh-and-america-first-chapter.html | ISOLATION GROUPS BACK ROOSEVELT; Lindbergh and America First Chapter Here Promise All Aid to the Government | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/americans-britons-rounded-up.html | Americans, Britons Rounded Up | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/rev-dr-h-w-loce-educator-is-dead-father-of-magazine-publisher-a.html | REV. DR. H. W. LOCE, EDUCATOR, IS DEAD; Father of Magazine Publisher a Leader in Establishing Universities in China | True | Special to THE Nrw Toss Toots. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/highest-court-bars-case-4-justices-disqualified.html | Highest Court Bars Case; 4 Justices Disqualified | True | Special to THE NEW YORK TIMES. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/mary-bergin-is-bride-vassar-graduate-married-to-george-austin.html | MARY BERGIN IS BRIDE; Vassar Graduate Married to George Austin Dudley | True | Special to THE NEW YORK Tnrai. | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/finns-claim-canal-control.html | Finns Claim Canal Control | True | | C1B 525525 |
| 1941-12-09 | 1941-12-09 | https://www.nytimes.com/1941/12/09/archives/the-market-reaction.html | THE MARKET REACTION | True | | C1B 525525 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/yellow-peril-misnomer.html | Yellow Peril" Misnomer | True | ANTHROPOLOGIST. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/roosevelt-weighs-war-labor-parley-may-request-representatives-of.html | ROOSEVELT WEIGHS WAR LABOR PARLEY; May Request Representatives of Workers and Employers to Meet to Map a Policy | True | Special to THE NEW YORK TIMES. | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/livingston-st-store-in-brooklyn-trades-two-flatbush-avenue-houses.html | LIVINGSTON ST. STORE IN BROOKLYN TRADES; Two Flatbush Avenue Houses, 8th Avenue Dwelling Sold | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/anthony-schmitt-jr.html | ANTHONY SCHMITT JR. | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/french-jam-broadcasts-of-roosevelt-by-britain.html | French Jam Broadcasts Of Roosevelt by Britain | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/failures-off-in-4-lines-construction-was-only-group-to-show.html | FAILURES OFF IN 4 LINES; Construction Was Only Group, to Show Increase Over 1940 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mbs-montbe-hemevvvay.html | MBS. MONTBE HEMEVVVAY | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/urges-aid-for-dutch-group.html | Urges Aid For Dutch Group | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-catt-will-receive-decoration-from-finland.html | Mrs. Catt Will Receive Decoration From Finland | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/crowley-studies-reports-on-rival-fordham-coach-gets-word-of.html | CROWLEY STUDIES REPORTS ON RIVAL; Fordham Coach Gets Word of Missouri's Strong Line as Rams Start Practice | True | By Louis Effrat | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/richard-p-walkbk.html | RICHARD P. WALKBK | True | Special to THS N1/2w YORK Tares. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/city-nonchalant-as-sirens-wail-residents-more-bewildered-than.html | CITY NONCHALANT AS SIRENS WAIL; Residents More Bewildered Than Alarmed in the First 'Raid' Warning in History | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/girl-elevator-operators-have-own-raid-shelters.html | Girl Elevator Operators Have Own Raid Shelters | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/agreement-ended-by-boxing-boards-ny-and-pa-groups-at-odds-over-ray.html | AGREEMENT ENDED BY BOXING BOARDS; N.Y. and Pa. Groups at Odds Over Ray Robinson Case -- Zivic, McCoy in Shape | True | By James P. Dawson | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/president-looks-fine-despite-strain-of-war.html | President Looks Fine Despite Strain of War | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/treasury-bonds-remain-near-par-market-hears-reports-federal-reserve.html | TREASURY BONDS REMAIN NEAR PAR; Market Hears Reports Federal Reserve Bank Had Bid or Reassured the Dealers | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/war-cancels-ruxton-dinner.html | War Cancels Ruxton Dinner | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/halas-is-fined-100.html | Halas Is Fined $100 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/warns-express-men-must-accept-terms-morse-says-president-wants-wage.html | WARNS EXPRESS MEN MUST ACCEPT TERMS; Morse Says President Wants Wage Dispute Ended | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/screen-news-here-and-in-hollywood-teach-me-to-live-bought-by-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Teach Me to Live' Bought by Metro for Walter Pidgeon -- Fritz Lang Quits Film | True | By Telephone To the New York Times. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/jersey-board-reelects-warren.html | Jersey Board Re-elects Warren | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/tokyo-sees-no-shift-in-soviet-relations-warns-latin-americans-of.html | TOKYO SEES NO SHIFT IN SOVIET RELATIONS; Warns Latin Americans of Folly of Following U.S. Lead | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/wide-powers-aim-of-administration-congress-will-be-asked-this-week.html | WIDE POWERS AIM OF ADMINISTRATION; Congress Will Be Asked This Week to Authorize President to Extend Aid Anywhere | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/morgenthau-urges-new-speedup-in-defense-bond-sale-campaign.html | Morgenthau Urges New Speed-Up In Defense Bond Sale Campaign; Secretary, Who Hitherto Opposed 'High Pressuring' of Public, Appeals to State Officials -- New Drive Planned Here | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/william-h-morris.html | WILLIAM H. MORRIS | True | Special to THE Niw TORE TIIIES. \ | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/made-controller-of-local-bank.html | Made Controller of Local Bank | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/paperboard-production-again-increases-bookings-and-backlogs-also.html | Paperboard Production Again Increases; Bookings and Backlogs Also Make Gains | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/virgin-islands-push-civilian-defenses-officials-and-military.html | VIRGIN ISLANDS PUSH CIVILIAN DEFENSES; Officials and Military Leaders Join to Draw Broad Program | True | Special Cable to THE NEW TIMES TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/tire-reduction-order-reported.html | Tire Reduction Order Reported | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/usbritish-talks-on-war-reported-joint-consultations-with-the-dutch.html | U.S.-BRITISH TALKS ON WAR REPORTED; Joint Consultations With the Dutch on Pacific Strategy Believed Under Way | True | By James MacDonald | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/300-at-van-steenbergh-rites.html | 300 at Van Steenbergh Rites | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/art-notes.html | Art Notes | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/president-backed-by-state-grange-pledge-of-complete-support-is.html | PRESIDENT BACKED BY STATE GRANGE; Pledge of Complete Support Is Wired to Fellow-Member in the White House | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/bids-are-rejected-by-municipalities-scranton-pa-and-jackson-miss.html | BIDS ARE REJECTED BY MUNICIPALITIES; Scranton, Pa., and Jackson, Miss., Find Offerings for Their Bonds Too Low | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/sees-boston-improved-lazard-freres-holds-obligations-merit-fairly.html | SEES BOSTON IMPROVED; Lazard Freres Holds Obligations Merit 'Fairly Good Rating' | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/baron-boehmermolli-field-marshal-was-commander-of-austrians-in.html | BARON BOEHM-ERMOLLI; Field Marshal Was Commander of Austrians in World War | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/air-fighters-alert-as-warning-comes-planes-from-mitchel-field-and.html | AIR FIGHTERS ALERT AS WARNING COMES; Planes From Mitchel Field and Floyd Bennett Scout Sea for Hostile Craft | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/casualties-in-hawaii.html | Casualties in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/fund-of-50000000-sought-by-red-cross.html | Fund of $50,000,000 Sought by Red Cross | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/japanese.html | Japanese | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/to-house-ship-workers-project-on-staten-island-due-to-get-priority.html | TO HOUSE SHIP WORKERS; Project on Staten Island Due to Get Priority | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/thomas-b-jackson-retired-head-of-national-cigar-stand-company-was.html | THOMAS B. JACKSON; Retired Head of National Cigar Stand Company Was 61 | True | Special to THE NEW YORK TIMES. I | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/coast-germans-taken.html | Coast Germans Taken | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/tell-of-guam-landing.html | Tell of Guam Landing | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/maryland-calls-home-guard.html | Maryland Calls Home Guard | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/sugar-meeting-called-pennsylvania-stockholders-to-vote-on-selling.html | SUGAR MEETING CALLED; Pennsylvania Stockholders to Vote on Selling to National | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/schools-emptied-quickly-in-raid-1000000-children-and-40000-teachers.html | SCHOOLS EMPTIED QUICKLY IN 'RAID'; 1,000,000 Children and 40,000 Teachers Leave Buildings in Response to Alarm | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/alarm-halts-work-in-3-shipyards-here-4100-men-in-brooklyn-and-many.html | ALARM HALTS WORK IN 3 SHIPYARDS HERE; 4,100 Men in Brooklyn and Many in Staten Island Go Home for Nearly 4 Hours | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/foreign-exchange-quiet-gains-are-shown-by-several-south-american.html | FOREIGN EXCHANGE QUIET; Gains Are Shown by Several South American Currencies | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/staten-island-residence-sold.html | Staten Island Residence Sold | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/2-battalions-on-way.html | 2 Battalions on Way | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/confirms-carmody-in-new-post.html | Confirms Carmody in New Post | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/coach-scanlan-to-sign-at-holy-cross-monday.html | Coach Scanlan to Sign At Holy Cross Monday | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/organizations-offer-to-aid-in-war-effort-racial-political-and.html | ORGANIZATIONS OFFER TO AID IN WAR EFFORT; Racial, Political and Economic Groups Unite in Support | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-edith-brooks-lists-bridal-plans-will-be-wed-to-lieut-milton-c-.html | MISS EDITH BROOKS LISTS BRIDAL PLANS; Will Be Wed to Lieut. Milton C. Klugh, U.S.A., in Heavenly Rest Church Dec. 20 / | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/clearance-deferment-called-off-by-furriers.html | Clearance Deferment Called Off by Furriers | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/germans-in-libya-retire-westward-cairo-believes-the-nazis-seek.html | GERMANS IN LIBYA RETIRE WESTWARD; Cairo Believes the Nazis Seek Respite From Attacks and Chance to Realign Units | True | By Joseph M. Levy | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ship-seizures-reported-2-british-warships-sunk-tokyo-says.html | Ship Seizures Reported; 2 BRITISH WARSHIPS SUNK, TOKYO SAYS | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/no-halt-in-radio-service-to-axis.html | No Halt in Radio Service to Axis | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/art-sale-brings-15350-leeds-collection-of-etchings-and-engravings.html | ART SALE BRINGS $15,350; Leeds Collection of Etchings and Engravings Is Auctioned | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/guilty-in-mercy-killing-father-convicted-for-chloro-forming.html | GUILTY IN MERCY KILLING; Father Convicted for Chloro- forming Imbecile Son, 13 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/fire-government-buys-four-vessels-they-will-aid-in-building-up-new.html | FIRE GOVERNMENT BUYS FOUR VESSELS; They Will Aid in Building Up New Merchant Service | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/john-a-bond.html | JOHN A. BOND | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/german-war-news-scant-only-local-activity-reported-finns-take-a.html | GERMAN WAR NEWS SCANT; Only Local Activity Reported -- Finns Take a Village | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/blackout-at-bellevue-hospital-tests-regulations-to-be-ready-in.html | BLACKOUT AT BELLEVUE; Hospital Tests Regulations to Be Ready in Event of Emergency | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/undetected-flow-of-foreign-funds-1300000000-brought-here-in-40.html | UNDETECTED FLOW OF FOREIGN FUNDS; $1,300,000,000 Brought Here in '40 Unknown to Bureaus, Federal Agency Says | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/retail-trade-cut-by-raid-warnings-merchants-report-reductions-in.html | RETAIL TRADE CUT BY RAID WARNINGS; Merchants Report Reductions in Sales Up to 10 Per Cent, Against a Year Ago | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/rails-to-request-a-10-fare-rise-association-says-it-is-needed-to.html | RAILS TO REQUEST A 10% FARE RISE; Association Says It Is Needed to Offset $300,000,000 a Year Pay Increases | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/british.html | British | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/jackson-heights-victor-bronxville-also-wins-in-squash-racquets.html | JACKSON HEIGHTS VICTOR; Bronxville Also Wins in Squash Racquets Tournament | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/volunteer-list-grows-more-women-offer-services-to-national-defense.html | VOLUNTEER LIST GROWS; More Women Offer Services to National Defense Program | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/cuban-congress-votes-war.html | Cuban Congress Votes War | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/dividend-is-cut-by-first-national-bank-to-pay-20-instead-of-usual.html | DIVIDEND IS CUT BY FIRST NATIONAL; Bank to Pay $20 Instead of Usual $25 Because of Change in Policy | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/need-for-nurses-cited-to-women-dr-baehr-says-the-time-has-come-to.html | NEED FOR NURSES CITED TO WOMEN; Dr. Baehr Says the Time Has Come to Forget Bridge and Matinee Parties | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/big-deal-in-new-rochelle-department-store-building-assessed-at.html | BIG DEAL IN NEW ROCHELLE; Department Store Building Assessed at $469,700 Sold | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/laurence-f-zygmunt.html | LAURENCE F. ZYGMUNT | True | Special to THE NBW YORK TIMES. I | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/excerpts-from-instruction-booklet-on-air-raid-dangers-to-schools.html | Excerpts From Instruction Booklet on Air Raid Dangers to Schools | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-emily-campion-affianced.html | Miss Emily Campion Affianced | True | Special to THE New YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/treachery-has-parallel.html | Treachery Has Parallel | True | HUGH BYAs. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/arp-enlistment-jumps-men-and-women-volunteer-as-air-raid-wardens-in.html | A.R.P. ENLISTMENT JUMPS; Men and Women Volunteer as Air Raid Wardens in City | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/british-say-japan-can-last-one-year-economics-ministry-qualifies.html | BRITISH SAY JAPAN CAN LAST ONE YEAR; Economics Ministry Qualifies Estimate by Allowing for Defeats and Successes | True | By David Anderson | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/westchester-loses-us-fund-for-airport-caa-withdraws-1850000-it-had.html | WESTCHESTER LOSES U.S. FUND FOR AIRPORT; CAA Withdraws $1,850,000 It Had Allotted to County | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/big-strategic-zone-set-up-by-us-navy-combat-area-in-the-pacific-and.html | BIG STRATEGIC ZONE SET UP BY U.S. NAVY; Combat Area in the Pacific and Indian Oceans Established | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/thailand-assets-are-frozen.html | Thailand Assets Are Frozen | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/girl-scouts-work-in-hawaii-is-told-4000-trained-for-a-year-for-blow.html | GIRL SCOUTS' WORK IN HAWAII IS TOLD; 4,000 Trained for a Year for Blow That Struck Sunday, Says Official, Here | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/5992-sent-in-day-to-aid-the-neediest-three-friends-give-the-full.html | $5992 SENT IN DAY TO AID THE NEEDIEST; Three Friends Give the Full Amounts Asked to Care for Four of the Cases | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-azley-neesan.html | MRS. AZLEY NEESAN | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/city-held-unable-to-pay-for-defense-disaster-control-board-says.html | CITY HELD UNABLE TO PAY FOR DEFENSE; Disaster Control Board Says Alarm Proves Our Warning System Must Be Improved | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/state-charters-off-12915-in-11-months-and-867-in-november-reported.html | STATE CHARTERS OFF; 12,915 in 11 Months and 867 in November Reported | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/comment-on-the-declaration-of-war.html | Comment on the Declaration of War | True | ELAINE R. ENGELSON. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/transport-reported-sunk.html | Transport Reported Sunk | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hearings-resumed-in-ftc-liquor-case-package-store-price-fixing.html | HEARINGS RESUMED IN FTC LIQUOR CASE; Package Store Price Fixing Charges Up Again After 11-Month Lapse | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/rail-profits-up-492-net-income-of-class-i-roads-in-9-months.html | RAIL PROFITS UP 492%; Net Income of Class I Roads in 9 Months $359,710,000 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/900-pay-homage-to-bruce-smith-as-he-receives-heisman-trophy-father.html | 900 Pay Homage to Bruce Smith As He Receives Heisman Trophy; Father Speaker as Minnesota Back Is Hailed as Football Player of Year -- Taylor Says His Type 'Will See U.S. Through' | True | By Robert F. Kelley | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/war-declarations-issued-by-chinese-chungking-formally-at-side-of.html | WAR DECLARATIONS ISSUED BY CHINESE; Chungking Formally at Side of United States and Britain | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/smugglers-admit-guilt.html | Smugglers Admit Guilt | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/weigh-wars-effect-on-citys-finances-members-of-the-citizens-budget.html | WEIGH WAR'S EFFECT ON CITY'S FINANCES; Members of the Citizens Budget Commission Ask Cuts | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/utility-system-reports-american-gas-electric-earned-14704063-in-12.html | UTILITY SYSTEM REPORTS; American Gas & Electric Earned $14,704,063 in 12 Months | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/jersey-raises-price-of-cream.html | Jersey Raises Price of Cream | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/british-children-aided-1000-attend-gift-auction-here-for-christmas.html | BRITISH CHILDREN AIDED; 1,000 Attend Gift Auction Here for Christmas Fund | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/connecticut-leaders-set-moratorium-on-strikes.html | Connecticut Leaders Set Moratorium on Strikes | True | By the Associates Press. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/music-group-sets-berkshire-opening-center-to-begin-third-season-at.html | MUSIC GROUP SETS BERKSHIRE OPENING; Center to Begin Third Season at Lenox, Mass., on July 5 -- Koussevitzky Directs Again | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ink-supplies-adequate-us-output-now-fills-90-of-needs-against-5-in.html | INK SUPPLIES ADEQUATE; U.S. Output Now Fills 90% of Needs, Against 5% in 1914 | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/allens-prophetic-utterance.html | Allen's Prophetic Utterance | True | M.P. GREENWOOD ADAMS. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/wide-aid-pledged-in-red-cross-drive-national-headquarters-gets.html | WIDE AID PLEDGED IN RED CROSS DRIVE; National Headquarters Gets Flood of Messages Backing $50,000,000 Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/civilian-defense.html | CIVILIAN DEFENSE | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/nicaragua-joins-in-war.html | Nicaragua Joins in War | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/some-dutch-stocks-rise.html | Some Dutch Stocks Rise | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/chinese-labels-himself-chinese.html | Chinese Labels Himself Chinese | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/architects-organizing-to-aid-civilian-work.html | Architects Organizing To Aid Civilian Work | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/elected-vice-president-of-american-airlines.html | Elected Vice President Of American Airlines | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/us-sees-economic-stress.html | U.S. Sees Economic Stress | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/housing-authority-puts-off-bond-sale-move-is-another-repercussion.html | HOUSING AUTHORITY PUTS OFF BOND SALE; Move Is Another Repercussion of the War Situation | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/js-morgan-quits-steel-resignation-accepted-at-special-meeting-of-us.html | J.S. MORGAN QUITS STEEL; Resignation Accepted at Special Meeting of U.S. Board | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/william-barker-landreth.html | WILLIAM BARKER LANDRETH | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/basketball-writers-pick-sheehan.html | Basketball Writers Pick Sheehan | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/builds-at-atlantic-beach-corporation-buys-plot-for-four-allyear.html | BUILDS AT ATLANTIC BEACH; Corporation Buys Plot for Four All-Year Houses | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/airraid-alarms.html | AIR-RAID ALARMS | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/nyu-overpowers-upsala-five-8126-violet-close-to-a-record-tally-as.html | N.Y.U. OVERPOWERS UPSALA FIVE, 81-26; Violet Close to a Record Tally as They Down Vikings -- Cubs Also Victors | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/volunteer-women-are-called.html | Volunteer Women Are Called | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/rev-francis-s-berbauer.html | REV. FRANCIS S. BERBAUER | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/6acre-plant-bought-by-chemical-firm-camden-concern-gets-property.html | 6-ACRE PLANT BOUGHT BY CHEMICAL FIRM; Camden Concern Gets Property From Hat Manufacturer | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/south-africa-declares-war.html | South Africa Declares War | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/3-giants-remain-in-the-hospital-hem-falaschi-franck-still-confined.html | 3 GIANTS REMAIN IN THE HOSPITAL; Hem, Falaschi, Franck Still Confined by Injuries as Team Holds Light Practice | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/chilean-navy-guards-coast.html | Chilean Navy Guards Coast | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/business-world.html | Business World | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/acts-in-rock-island-case.html | Acts in Rock Island Case | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/harvey-is-subpoenaed-ordered-by-jury-to-produce-his-private.html | HARVEY IS SUBPOENAED; Ordered by Jury to Produce His Private Financial Records | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/cotton-depressed-under-liquidation-losses-of-32-to-38-points-160-to.html | COTTON DEPRESSED UNDER LIQUIDATION; Losses of 32 to 38 Points, $1.60 to $1.90 a Bale, Registered | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mickey-rooney-engaged-to-wed-ava-gardner.html | Mickey Rooney Engaged To Wed Ava Gardner | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/finnish.html | Finnish | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/call-issued-to-realty-meeting.html | Call Issued to Realty Meeting | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/litvinoff-conveys-sympathy-to-us-soviet-envoy-intimates-he-may-soon.html | LITVINOFF CONVEYS SYMPATHY TO U.S.; Soviet Envoy Intimates He May Soon Be Able to Voice More Definite Attitude | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/part-of-rail-plan-rejected-by-court-some-of-icc-reorganization.html | PART OF RAIL PLAN REJECTED BY COURT; Some of I.C.C. Reorganization Proposals for New Haven Are Turned Down | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/manhattan-students-dance.html | Manhattan Students' Dance | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/investors-management-elects-board-chairman.html | Investors Management Elects Board Chairman | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/an-isolationist-view.html | An Isolationist View | True | ELINOR CASSY. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/art-for-the-sake-of-children.html | ART FOR THE SAKE OF CHILDREN | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/conflicting-trend-in-fur-prices-seen-jd-silberman-says-they-will-go.html | CONFLICTING TREND IN FUR PRICES SEEN; J.D. Silberman Says They Will Go Lower for Time, Then Rise Sharply Next Year | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/edward-creqbe.html | EDWARD CREQBE | True | Special to THE NEW TOES TIMES. I | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/more-westinghouse-workers.html | More Westinghouse Workers | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/prices-delayed-on-wool-goods-sellers-continue-to-keep-lines-off.html | PRICES DELAYED ON WOOL GOODS; Sellers Continue to Keep Lines Off Market, Waiting OPA Ceiling Schedule | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ship-radio-union-pledges-no-strike-work-will-continue-despite-snag.html | SHIP RADIO UNION PLEDGES NO STRIKE; Work Will Continue Despite Snag in Parley, Official Says | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/to-hell-with-us-adds-to-term.html | To Hell With U.S.' Adds to Term | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/pledge-to-the-first-lady-interamerican-commission-of-women-offers.html | PLEDGE TO THE FIRST LADY; Inter-American Commission of Women Offers Aid in Crisis | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/367-are-arrested-here-japanese-total-205-germans-108-italians-54.html | 367 ARE ARRESTED HERE; Japanese Total 205, Germans 108, Italians 54 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/scranton-retains-leibold.html | Scranton Retains Leibold | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/airraid-wardens-called-to-meet-tonight-broadway-group-is-criticized.html | Air-Raid Wardens Called to Meet Tonight; Broadway Group Is Criticized by the Police | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/russian.html | Russian | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/dies-on-hearing-airraid-alarm.html | Dies on Hearing Air-Raid Alarm | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/greenberg-will-rejoin-hank-to-ignore-baseball-career-and-return-to.html | GREENBERG WILL REJOIN; Hank to Ignore Baseball Career and Return to the Army | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-mary-davidson.html | MISS MARY DAVIDSON | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/conversed-with-lincoln-mrs-marcus-m-bartlett-dies-at-age-of-101-in.html | CONVERSED WITH LINCOLN; Mrs. Marcus M. Bartlett Dies at Age of 101 in Summit, N. J. | True | Special to THZ NEW YORK TIMES. | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/darlan-is-reported-on-way-to-axis-talk-bid-for-african-bases.html | DARLAN IS REPORTED ON WAY TO AXIS TALK; Bid for African Bases Believed Subject for Turin Meeting | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/denies-putting-guard-in-japanese-embassy-state-department-says.html | DENIES PUTTING GUARD IN JAPANESE EMBASSY; State Department Says Police Protect Outside of Building | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/renoir-ball-postponed.html | Renoir Ball Postponed | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/lots-at-fort-lee-bought-for-homes-building-group-plans-to-begin.html | LOTS AT FORT LEE BOUGHT FOR HOMES; Building Group Plans to Begin Construction of 100 Houses Within Ten Days | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ayers-sees-boom-throughout-1942-but-cleveland-bank-official-warns.html | AYERS SEES BOOM THROUGHOUT 1942; But Cleveland Bank Official Warns Normal Economic Forces Will Not Be Operating | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/peru-also-freezes-assets.html | Peru Also Freezes Assets | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/asks-rutgers-students-to-stay.html | Asks Rutgers Students to Stay | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/nauru-and-ocean-bombed-anew.html | Nauru and Ocean Bombed Anew | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ecuadors-position-studied.html | Ecuador's Position Studied | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/play-tomorrow-aids-youth-service-here-junior-and-debutante-groups.html | PLAY TOMORROW AIDS YOUTH SERVICE HERE; Junior and Debutante Groups to Sell Flowers at Benefit | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/rome-is-secretive-on-pending-policy-gives-no-sign-of-declaration-of.html | ROME IS SECRETIVE ON PENDING POLICY; Gives No Sign of Declaration of War Against U.S., but Rupture Is a Possibility | True | By Herbert L. Matthews | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/katz-beats-musto-on-points-in-ring-receives-eightround-decision-at.html | KATZ BEATS MUSTO ON POINTS IN RING; Receives Eight-Round Decision at Broadway Arena, Dropping Rival for 9 in Second | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/japanese-firms-put-on-blacklist-state-department-adds-470-names-in.html | JAPANESE FIRMS PUT ON BLACKLIST; State Department Adds 470 Names in Latin Countries to Those Proscribed | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/10-german-aliens-held-in-miami.html | 10 German Aliens Held in Miami | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-ellendouglas-alien-is-married-here-to-ensign-boylston-adams-to.html | Miss Ellen-Douglas Alien Is Married Here To Ensign Boylston Adams Tompkins Jr. | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/card-party-for-charity-fund.html | Card Party for Charity Fund | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/filing-set-for-friday-court-in-order-for-philadelphia-ledger-on.html | FILING SET FOR FRIDAY; Court in Order for Philadelphia Ledger on Reorganization | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-we-travers-luncheon-hostess-she-honors-miss-joan-dempsey.html | MRS. W.E. TRAVERS LUNCHEON HOSTESS; She Honors Miss Joan Dempsey -- Virginia French Is Feted by Mrs. Kelly Anthony | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/queens-man-killed-in-jersey.html | Queens Man Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/carrier-is-hunted-off-san-francisco-wide-area-is-searched-for.html | CARRIER IS HUNTED OFF SAN FRANCISCO; Wide Area Is Searched for Lurking Japanese Base for Raiding Planes | True | By Lawrence E. Davies | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/chinese-launch-attack.html | Chinese Launch Attack | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/wars-final-phase-is-on-vichy-feels-press-in-the-occupied-region.html | WAR'S FINAL PHASE IS ON, VICHY FEELS; Press in the Occupied Region Pictures Japan as Victim, but Skepticism Arises | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/jan-smeterlin-in-recital.html | Jan Smeterlin in Recital | True | R.P. | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/bergdorf-goodman.html | Bergdorf Goodman | True | By Virginia Pope | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/insurance-data-set-for-reader-interest-reports-for-year-expected-to.html | INSURANCE DATA SET FOR READER INTEREST; Reports for Year Expected to Establish High Level | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/exjudge-candler-of-georgia-family-former-member-of-the-supreme.html | EX-JUDGE CANDLER OF GEORGIA FAMILY; Former Member of the Supreme Court of State Dies at 80 | True | Special to TH Nrsr YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/thailand-violation-is-denied-by-british-japanese-charge-denounced.html | THAILAND VIOLATION IS DENIED BY BRITISH; Japanese Charge Denounced -- Bangkok Accord Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mines-weeper-sunk-in-raids-on-guam-naval-ensign-2-employes-of-pan.html | MINES WEEPER SUNK IN RAIDS ON GUAM; Naval Ensign, 2 Employes of Pan American Airways and Some Civilians Killed | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/navy-criticized-as-caught-asleep-charges-are-sharply-assailed-as.html | NAVY CRITICIZED AS CAUGHT ASLEEP; Charges Are Sharply Assailed as Both Houses Are Stirred by Reports of Losses | True | By C.p. Trussell | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/we-now-share-the-experience-of-other-peoples.html | We Now Share the Experience of Other Peoples | True | By Anne O'Hare McCormick | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/limitation-on-soy-beans.html | Limitation on Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/malcolm-g-thomas.html | MALCOLM G. THOMAS | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/gets-orders-for-93-locomotives.html | Gets Orders for 93 Locomotives | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/to-suspend-tire-output.html | To Suspend Tire Output | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/barbara-van-wyck-wed-_-_-becomes-bride-of-ensign-le-roy-martin-in.html | BARBARA VAN WYCK WED __; Becomes Bride of Ensign Le Roy Martin in St. James Chapel | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/movie-crowds-normal-shows-staged-as-usual-during-the-airraid-alarms.html | MOVIE CROWDS NORMAL; Shows Staged as Usual During the Air-Raid Alarms | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mayors-exaides-in-court.html | Mayor's Ex-Aides in Court | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/london-reports-successes.html | London Reports Successes | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/serious-setback-but-president-asserts-we-will-win-and-scouts-claims.html | SERIOUS SETBACK'; But President Asserts We Will Win and Scouts Claims by the Enemy | True | By Frank L. Kluckhohn | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/company-grants-pay-rise-home-insurance-employes-to-get-from-4-to-10.html | COMPANY GRANTS PAY RISE; Home Insurance Employes to Get From 4 to 10% Increase | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/franklin-simon.html | Franklin Simon | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/council-votes-to-end-pr-democrats-win-by-12-to-5-but-repeal-faces.html | COUNCIL VOTES TO END P.R.; Democrats Win by 12 to 5, but Repeal Faces Many Hurdles | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/japanese-prince-named-chief-of-home-defense.html | Japanese Prince Named Chief of Home Defense | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hong-kong-checks-land-invasion-defense-lines-reported-holding.html | Hong Kong Checks Land Invasion; Defense Lines Reported Holding | True | By V.h. Jarrett | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/washington-news-on-fighting-scant-president-reports-a-japanese-air.html | WASHINGTON NEWS ON FIGHTING SCANT; President Reports a Japanese Air Attack on Clark Field, in the Philippines | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/patrolwoman-dismissed-first-of-sex-to-be-dropped-from-the-force-no.html | PATROLWOMAN DISMISSED; First of Sex to Be Dropped From the Force -- No Reason Given | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/herbert-w-noble-dean-of-investment-brokers-in-detroit-succumbs-in.html | HERBERT W. NOBLE; Dean of Investment Brokers in Detroit Succumbs in Miami | True | Special to THE NEW Tons TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/the-other-half.html | THE OTHER HALF | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/spaniards-back-japan-press-publishes-inconspicuously-latinamerican.html | SPANIARDS BACK JAPAN; Press Publishes Inconspicuously Latin-American Reaction on War | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ix5uis-1atjfer.html | IX5UIS 1ATJFER | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/puerto-rico-has-a-test-blackout.html | Puerto Rico Has a Test Blackout | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/500000000-loan-planned-by-canada-1411000000-has-been-ob-tained-by.html | $500,000,000 LOAN PLANNED BY CANADA; $1,411,000,000 Has Been Ob-tained by Three Issues | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/arsenal-is-evacuated-navys-island-depot-in-hudson-sends-425-to.html | ARSENAL IS EVACUATED; Navy's Island Depot in Hudson Sends 425 to Shore in Alarm | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/senate-house-groups-vote-bills-to-keep-all-in-service-during-war.html | Senate, House Groups Vote Bills To Keep All in Service During War; APPROVE SERVICE FOR WAR DURATION | True | By Henry N. Dorris | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ann-l1ppincott-to-wed-philadelphia-girl-engaged-to-lieut-henry.html | ANN L1PPINCOTT TO WED; Philadelphia ' Girl Engaged to Lieut. Henry Ferneyhough | True | Special to THB NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/panic-buying-of-food-denied-some-instance-of-consumers-stocking-up.html | PANIC BUYING OF FOOD DENIED; Some Instance of Consumers' Stocking Up on Sugar and Pineapple Juice Reported | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/film-leaders-map-unity-in-industry-sessions-at-chicago-bring-all.html | FILM LEADERS MAP UNITY IN INDUSTRY; Sessions at Chicago Bring All Elements Together for the First Time in 14 Years | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/girl-scouts-aid-defense-offer-to-president-the-services-of-138000.html | GIRL SCOUTS AID DEFENSE; Offer to President the Services of 138,000 Trained Leaders | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/charles-w-sanfobd.html | CHARLES W. SANFOBD | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/piano-duo-heard-at-carnegie-hall-ethel-bartlett-rae-robertson-offer.html | PIANO DUO HEARD AT CARNEGIE HALL; Ethel Bartlett, Rae Robertson Offer Handel, Buxtehude and Bach in First Section | True | By Howard Taubman | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/nazis-claim-raid-success-fifty-british-vehicles-destroyed-by-planes.html | NAZIS CLAIM RAID SUCCESS; Fifty British Vehicles Destroyed by Planes, D.N.B. Declares | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/urges-us-women-emulate-british-mrs-winant-luncheon-guest-asks.html | URGES U.S. WOMEN EMULATE BRITISH; Mrs. Winant, Luncheon Guest, Asks Hearers to Keep Up Courage in Crisis | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/museums-plan-to-protect-art-treasures-in-raids.html | Museums Plan to Protect Art Treasures in Raids | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/new-play-written-by-owen-davis-comedy-named-husband-trouble.html | NEW PLAY WRITTEN BY OWEN DAVIS; Comedy Named 'Husband Trouble' Described as Farce About a New York Couple | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/named-division-chairman-by-radio-manufacturers.html | Named Division Chairman By Radio Manufacturers | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mitt-margaret-hess-married.html | Mitt. Margaret Hess Married | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/lindell-leading-pitcher-newark-star-set-league-pace-in-two.html | LINDELL LEADING PITCHER; Newark Star Set League Pace in Two Departments | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/heads-maryland-casualty-co.html | Heads Maryland Casualty Co. | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/master-electric-gains-1239-increase-in-order-book-ings-is-reported.html | MASTER ELECTRIC GAINS; 123.9% Increase in Order Book- ings Is Reported | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/bolivia-watching-saboteurs.html | Bolivia Watching Saboteurs | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/arrests-of-12850-revealed-in-vichy-jews-who-entered-france-since.html | ARRESTS OF 12,850 REVEALED IN VICHY; Jews Who Entered France Since January, 1936, Are Ordered Rounded Up | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/brewing-stock-value-raised.html | Brewing Stock Value Raised | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/gets-2-12-years-in-fraud-security-dealer-sentenced-for-victimizing.html | GETS 2 1/2 YEARS IN FRAUD; Security Dealer Sentenced for Victimizing Up-State Couple | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-allison-w-alton-will-be-wed-dec-27-plans-marriage-to-john.html | MISS ALLISON W ALTON WILL BE WED DEC. 27; Plans Marriage to John Conrad Brdby Jr. in Larchmont | True | I Special to Tas New TORS TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/japanese-ashore-in-force-malaya-gain-tight-foothold-in-kota-bharu.html | JAPANESE ASHORE IN FORCE MALAYA; Gain Tight Foothold in Kota Bharu Zone and Land More in Thailand for Drive | True | By F. Tillman Durdin | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/pope-meets-8000-in-audience.html | Pope Meets 8,000 in Audience | True | By Telephone To the New York Times. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/five-players-tie-in-hockey-scoring-drillon-hextall-n-colville.html | FIVE PLAYERS TIE IN HOCKEY SCORING; Drillon, Hextall, N. Colville, Grosso and Cowley Top Loop With 14 Points | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/leahy-is-expected-to-quit-vichy-post-washington-believes-admiral.html | LEAHY IS EXPECTED TO QUIT VICHY POST; Washington Believes Admiral Will Go to High Defense Job | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/percy-r-pyne-jr-46-flier-in-world-war-won-d-s-c-in-france-in-1918.html | PERCY R. PYNE JR., 46, FLIER IN WORLD WAR; Won D. S. C. in France in 1918 uLate Father Railroad Official | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/operator-figures-in-two-city-deals-charles-walzer-purchases-big.html | OPERATOR FIGURES IN TWO CITY DEALS; Charles Walzer Purchases Big Broadway Taxpayer and Sells 8th Ave. Lofts | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/dealers-accept-merck-shares.html | Dealers Accept Merck Shares | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/axis-aliens-held-with-japanese-roosevelt-orders-germans-and.html | AXIS ALIENS HELD WITH JAPANESE; Roosevelt Orders Germans and Italians Included in the General Round-Up | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/draft-objector-gets-3-years.html | Draft Objector Gets 3 Years | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/the-captive-mine-case.html | THE CAPTIVE MINE CASE | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/our-nationals-and-japans.html | OUR NATIONALS AND JAPAN'S | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/roads-to-hong-kong-blasted.html | Roads to Hong Kong Blasted | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ad-men-are-told-hoi-to-help-war-push-defense-bonds-promote.html | AD MEN ARE TOLD HOI TO HELP WAR; Push Defense Bonds, Promote Enlistments, Back Nutrition, Speakers Suggest | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/chains-gain-cut-to-188-in-month-november-sales-rise-smallest-since.html | CHAINS' GAIN CUT TO 18.8% IN MONTH; November Sales Rise Smallest Since June and Compared With 21.5% in October | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/american-married-to-earlof5eftoh-mrs-erskine-gwynne-bride-of-the.html | AMERICAN MARRIED TO EARLOF5EFTOH; Mrs. Erskine Gwynne Bride of the British Nobleman, Who Owns Half of Liverpool i | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/2-false-air-raids-upset-new-yorkers-antiaircraft-guns-manned-on.html | 2 FALSE AIR 'RAIDS' UPSET NEW YORKERS; Anti-Aircraft Guns Manned on Receipt of 'Phony' Tip-- Schools Are Emptied | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/perm-rr-offers-certificates.html | Perm R.R. Offers Certificates | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-nancy-montgomery-becomes-bride-of-charles-f-deshlerjr-in-home.html | Miss Nancy Montgomery Becomes Bride Of Charles F. DeshlerJr. in Home Ceremony | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-thomas-f-obbien.html | MRS. THOMAS F. O'BBIEN | True | Special to THE NEW YOBS TIMES. i | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/eben-tennis-experts-president.html | Eben Tennis Experts President | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/panama-rearrests-germans.html | Panama Rearrests Germans | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/british-far-east-army-notes-a-disappearance.html | British Far East Army Notes a Disappearance | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/no-war-declaration.html | No War Declaration | True | By Harold Callender | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/some-at-wake-evacuated-pan-american-personnel-safe-in-honolulu.html | SOME AT WAKE EVACUATED; Pan American Personnel Safe in Honolulu -- Others Stay | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/requiem-for-patrolman-1500-at-funeral-of-t-j-casey-killed-by-gunman.html | REQUIEM FOR PATROLMAN; 1,500 at Funeral of T. J. Casey, Killed by Gunman | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hederson-urges-price-bill-teeth-administrator-asks-senators-to.html | HEDERSON URGES PRICE BILL 'TEETH'; Administrator Asks Senators to Restore Rigid Features to House Measure | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/parisian-milliner-leases-floor-here-mme-helle-bonnet-will-open-new.html | PARISIAN MILLINER LEASES FLOOR HERE; Mme. Helle Bonnet Will Open New York Establishment on 50th Street | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/warns-on-resale-of-liquor.html | Warns on Resale of Liquor | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/italian.html | Italian | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/brazil-freezes-axis-funds.html | Brazil Freezes Axis Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/test-for-us.html | Test for Us | True | GASPAR G. BACON. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/enemies-in-indies-interned.html | Enemies in Indies Interned | True | Special Cable to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/robert-mann-makes-debut.html | Robert Mann Makes Debut | True | R.P. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/old-soldiers-and-new.html | Old Soldiers and New | True | Reg. U.S. Pat Off. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/earl-w-cburn.html | EARL, W. CBUM | True | Special to 1st NBW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/chain-bars-made-in-japan-goods.html | Chain Bars 'Made in Japan' Goods | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/fetes-for-triangle-cast-debutantes-will-honor-players-in-princeton.html | FETES FOR TRIANGLE CAST; Debutantes Will Honor Players in Princeton Show Here | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/pledge-by-hitler-to-ally-awaited-germany-is-expected-to-give-her.html | PLEDGE BY HITLER TO ALLY AWAITED; Germany Is Expected to Give Her Stand Against U.S. Soon, Perhaps Today | True | By George Axelsson | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/the-red-cross-war-fund.html | THE RED CROSS WAR FUND | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/cocaptains-at-boston-college.html | Co-Captains at Boston College | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/nation-to-observe-bill-of-rights-day-25-governors-and-100-mayors.html | NATION TO OBSERVE BILL OF RIGHTS DAY; 25 Governors and 100 Mayors Call for Celebrations Monday and List Is Growing | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/returns-japanese-medal.html | Returns Japanese Medal | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/the-experts-are-unmasked-on-sauces-its-just-a-matter-of-cookery-and.html | The 'Experts' Are Unmasked on Sauces -- It's Just a Matter of Cookery and Timing | True | By Jane Holt | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/tennessee-honors-rickenbacker.html | Tennessee Honors Rickenbacker | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/troth-announced-of-miss-claude-balfour-to-aviation-cadet-john-7.html | Troth Announced of Miss Claude Balfour To Aviation Cadet John 7. Swais of Dallas a ^......_. __ ._ ''._ ''..'..'.'_...... | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/merejkowski-76-novelist-mystic-wrote-romance-of-leonardo-da-vinci.html | MEREJKOWSKI, 76; NOVELIST, MYSTIC; Wrote 'Romance of Leonardo da Vinci'- and Also 'Jesus the Unknown'uDies in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/whooping-cough-rise-for-city-continues-dr-rice-notes-372-new-cases.html | WHOOPING COUGH RISE FOR CITY CONTINUES; Dr. Rice Notes 372 New Cases Reported Last Week | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/sugar-company-shows-big-gain-south-american-concern-had-net-of.html | SUGAR COMPANY SHOWS BIG GAIN; South American Concern Had Net of $230,231 in 1941, $950 the Year Before | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/ireland-urged-to-participate.html | Ireland Urged to Participate | True | FRANCIS HACKETT. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-manville-no-5-in-reno.html | Mrs. Manville No. 5 in Reno | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/german.html | German | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/museum-of-safety-elects.html | Museum of Safety Elects | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/to-spur-arbitration-whitney-says-association-will-operate-on-24hour.html | TO SPUR ARBITRATION; Whitney Says Association Will Operate on 24-Hour Basis | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/plan-local-dog-classes-smaller-exhibitors-to-welcome-move-akc.html | PLAN LOCAL DOG CLASSES; Smaller Exhibitors to Welcome Move, A.K.C. Expects | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hart-0-berg-76-an-arms-expert-he-developed-manufacture-of-browning.html | HART 0. BERG, 76; AN ARMS EXPERT; He Developed Manufacture of Browning Machine Gun and PistoluSuccumbs Here | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/torrio-cleared-of-vagrancy.html | Torrio Cleared of Vagrancy | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/camps-to-see-frying-pan.html | Camps to See 'Frying Pan' | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/new-accord-on-indochina.html | New Accord on Indo-China | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/conference-held-in-chungking.html | Conference Held in Chungking | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/only-one-gas-mask-out-in-rockefeller-center.html | Only One Gas Mask Out In Rockefeller Center | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/british-hear-president-hundreds-of-thousands-listen-at-radio-at-5.html | BRITISH HEAR PRESIDENT; Hundreds of Thousands Listen at Radio at 5 in Morning | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/link-to-leningrad-retaken-by-soviet-tikhvin-won-in-counterdrive.html | LINK TO LENINGRAD RETAKEN BY SOVIET; Tikhvin, Won in Counter-Drive, Said to Signalize Red Army Offensive on Wide Front | True | By Daniel T. Brigham | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/lawrence-grattan-former-actor-manager-wrote-plays-vaudeville.html | LAWRENCE GRATTAN; Former Actor, Manager Wrote Plays, Vaudeville Sketches | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hart-knocks-out-wint.html | Hart Knocks Out Wint | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/berkshires-ready-for-skiing-crowd-area-from-great-barrington-to.html | BERKSHIRES READY FOR SKIING CROWD; Area From Great Barrington to Williamstown Covered With Slopes and Tows | True | By Frank Elkins | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/the-presidents-address-the-text-of-president-roosevelts-address-to.html | The President's Address; The Text of President Roosevelt's Address to the Nation | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/named-by-western-union-wj-cummings-ja-stevenson-are-elected-to.html | NAMED BY WESTERN UNION; W.J. Cummings, J.A. Stevenson Are Elected to Board | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/blackout-ordered-for-capitol-dome-washingtons-familiar-floodlighted.html | BLACKOUT ORDERED FOR CAPITOL DOME; Washington's Familiar Flood-Lighted Sight Will Be Ended for Duration of War | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/nazis-bomb-newcastle-report-docks-ablaze-british-foresee-largescale.html | NAZIS BOMB NEWCASTLE; Report Docks Ablaze -- British Foresee Large-Scale Raids | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/buys-putnam-county-farm.html | Buys Putnam County Farm | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-oscar-c-huntoon-was-daughter-of-john-griggs-mckinleys-attorney.html | MRS. OSCAR C. HUNTOON; Was Daughter of John Griggs, McKinley's Attorney General | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/new-phone-book-out-623000-copies-to-be-delivered-in-manhattan.html | NEW PHONE BOOK OUT; 623,000 Copies to Be Delivered in Manhattan Within 9 Days | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/concert-will-aid-uso-marion-lorraine-will-sing-at-the-junior-league.html | CONCERT WILL AID USO; Marion Lorraine Will Sing at the Junior League Monday Night | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/miss-am-a-de-gogvel-wed-to-onno-liebert-comtesse-de-ttmlonse.html | MISS Am A DE GOGVEL WED TO ONNO LIEBERT; Comtesse de Ttmlonse Lautrec Bride of Netherlands Official | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/news-of-markets-in-european-cites-london-opens-steadier-but-turns.html | NEWS OF MARKETS IN EUROPEAN CITES; London Opens Steadier but Turns Dull Later, With Gilt-Edge Securities Easier | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/c-a-whelm-dead-cigar-chain-head-cofounder-with-his-brother-george.html | C. A. WHELM DEAD; CIGAR CHAIN HEAD; Co-founder With His Brother, George, of United Company, That Opened 2,500 Stores | True | Special to THE Niw Toss TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/rail-contact-restored.html | Rail Contact Restored | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/mrs-king-gains-final-beats-mrs-juhring-miss-obrien-in-squash.html | MRS. KING GAINS FINAL; Beats Mrs. Juhring, Miss O'Brien in Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/lack-of-forethought-seen.html | Lack of Forethought Seen | True | MILTON KLEIN. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/clipper-attacked-by-swarm-of-planes-captain-says-hong-kong-raiders.html | CLIPPER ATTACKED BY SWARM OF PLANES; Captain Says Hong Kong Raiders Nearly Collided in Melee | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/3-named-us-bishops-pope-makes-appointments-in-colorado-minnesota.html | 3 NAMED U.S. BISHOPS; Pope Makes Appointments In Colorado, Minnesota and Ohio | True | By Telephone To the New York Times. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/commodity-group-stayed-on-trading-cocoa-coffee-pepper-deals.html | COMMODITY GROUP STAYED ON TRADING; Cocoa, Coffee, Pepper Deals Suspended at Request of the Head of OPM | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/more-surprise-attacks-expected-by-hull-secretary-silent-on-rumors.html | More Surprise Attacks Expected by Hull; Secretary Silent on Rumors About Nazis | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/wheat-soy-beans-bought-on-dips-major-cereal-off-about-2c-at-one.html | WHEAT, SOY BEANS BOUGHT ON DIPS; Major Cereal Off About 2c at One Time, but Rallies to End 1/8 to 1/4 c Down | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/censorship-rules-set-by-president-he-asserts-decision-on-news.html | CENSORSHIP RULES SET BY PRESIDENT; He Asserts Decision on News Released Rests With Himself and High-Ranking Officials | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/negro-art-display-put-on-exhibition-downtown-gallery-shows-work-of.html | NEGRO ART DISPLAY PUT ON EXHIBITION; Downtown Gallery Shows Work of Contemporary Artists -- Earlier Items of Folk | True | By Edward Alden Jewell | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/stocks-tumble-on-raid-warning-prices-on-the-stock-exchanges-regain.html | STOCKS TUMBLE ON RAID WARNING; Prices on the Stock Exchanges Regain Part of Losses in Broad Market | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/assignments-of-army-officers-to-various-posts.html | Assignments of Army Officers to Various Posts | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/defense-bodies-map-new-curbs-all-civilian-industries-face-sharp.html | DEFENSE BODIES MAP NEW CURBS; All Civilian Industries Face Sharp Curtailment Soon, Activities Indicate | True | By Charles E. Egan | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/7day-production-is-roosevelt-aim-he-says-industry-must-speed-up-to.html | 7-DAY PRODUCTION IS ROOSEVELT AIM; He Says Industry Must Speed Up to Meet Sharp Increase In War Requirements | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/day-topples-2340-pins-rolls-one-game-of-238-in-match-jackson-cards.html | DAY TOPPLES 2,340 PINS; Rolls One Game of 238 in Match -- Jackson Cards 1,914 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/diplomats-exchange-delayed-in-london-japan-seeks-neutral-to-look.html | DIPLOMATS' EXCHANGE DELAYED IN LONDON; Japan Seeks Neutral to Look After Her Interests in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/red-students-seen-ruling-2-campuses-coudert-report-lists-them-in.html | RED STUDENTS SEEN RULING 2 CAMPUSES; Coudert Report Lists Them in Many Key Posts at City and Brooklyn Colleges | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/vulnerability-of-hawaii-deficiencies-in-personnel-equipment-and.html | Vulnerability of Hawaii; Deficiencies in Personnel, Equipment and Military System Are Indicated | True | By Arthur Krock | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/veln1a-c-burks-plans-will-be-wed-new-years-day-to-lieut-norman-e.html | VELN1A C. BURK'S PLANS; Will Be Wed New Year's Day to Lieut. Norman E. Fawley | True | Special to THS NBW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/72family-building-to-rise-in-brooklyn-plans-are-submitted-for-big.html | 72-FAMILY BUILDING TO RISE IN BROOKLYN; Plans Are Submitted for Big Apartment on Corbin Place | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/press-group-in-war-move-foreign-association-drops-all-japanese.html | PRESS GROUP IN WAR MOVE; Foreign Association Drops All Japanese Members | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hong-kong-held-encircled.html | Hong Kong Held Encircled | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/los-angeles-area-extends-blackout-allnight-period-is-ordered-and.html | LOS ANGELES AREA EXTENDS BLACKOUT; All-Night Period Is Ordered and Disaster Plans Are Made for Any Emergency | True | By Foster Hailey | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/strait-to-be-fortified.html | Strait to Be Fortified | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/a-call-to-duty.html | A CALL TO DUTY | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/push-building-metals-inventory.html | Push Building Metals Inventory | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/buy-long-island-city-building.html | Buy Long Island City Building | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/another-landing-attempted.html | Another Landing Attempted | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/a-refugee-is-impressed.html | A Refugee Is Impressed | True | BETTY BARZIN. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/gasoline-stocks-in-east-declined-figures-for-last-week-show.html | GASOLINE STOCKS IN EAST DECLINED; Figures for Last Week Show 19,421,000 Barrels, Drop in 7-Day Period of 14,000 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/carroll-b-merriam-director-of-rfc-dies-after-a-stroke-in-washington.html | CARROLL B. MERRIAM; Director of RFC Dies After a Stroke in Washington | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/longdistance-phone-calls-set-new-record-for-day.html | Long-Distance Phone Calls Set New Record for Day | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/defense-committee-enlarged-by-state-five-fire-experts-named-to-the.html | DEFENSE COMMITTEE ENLARGED BY STATE; Five Fire Experts Named to the Group, Governor Reveals | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/sinking-of-carrier-reported.html | Sinking of Carrier Reported | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/clock-overlooking-river-blacked-out-first-time.html | Clock Overlooking River Blacked Out First Time | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/fredk-weaver-civil-war-veteran-troy-man-served-in-the-battle-of.html | FRED'K WEAVER, CIVIL WAR VETERAN; Troy Man Served in the Battle of Fredericksburg;Dies in Home at Age of 99 | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/reid-surprises-froelich-prevails-1512-1510-in-b-and-c-squash-at.html | REID SURPRISES FROELICH; Prevails, 15-12, 15-10, in B and C Squash at City A.C. | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/eleanor-rita-tokar-engaged.html | Eleanor Rita Tokar Engaged | True | Special to The N1/2w YORK TnJts. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/sentenced-for-slaying-davino-shouts-he-is-innocent-to-die-week-of.html | SENTENCED FOR SLAYING; Davino Shouts He Is Innocent -- To Die Week of Jan. 11 | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/issues-ceiling-calculator.html | Issues 'Ceiling Calculator' | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/tramways-plan-approved-holders-of-5-issue-of-the-montreal-company.html | TRAMWAYS PLAN APPROVED; Holders of 5% Issue of the Montreal Company Vote | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hails-farm-prices-as-fair-at-last-oneal-tells-federation-meet-ing.html | HAILS FARM PRICES AS FAIR AT LAST; O'Neal Tells Federation Meet- ing in Chicago Agriculture Has First Stability in History | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/enlistments-rise-to-new-highs-here-all-recruiting-statistics-for.html | ENLISTMENTS RISE TO NEW HIGHS HERE; All Recruiting Statistics for Armed Forces in the Area Found Surpassed | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/south-africa-at-war-with-japan.html | South Africa at War With Japan | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/quintets-to-mark-jubilee.html | Quintets to Mark Jubilee | True | | C1B 525526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/hospitals-ready-in-airraid-test-doctors-nurses-take-places-in.html | HOSPITALS READY IN AIR-RAID TEST; Doctors, Nurses Take Places in Ambulances -- Catastrophe Squads Are Prepared | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/citys-nurses-rush-to-join-red-cross-daily-enrollment-for-2-days-is.html | CITY'S NURSES RUSH TO JOIN RED CROSS; Daily Enrollment for 2 Days Is Greatest Since Last War -- All 21 to 40 Years Old | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/us-to-give-transit-to-mexican-troops-forces-will-cross-arizona-to.html | U.S. TO GIVE TRANSIT TO MEXICAN TROOPS; Forces Will Cross Arizona to Guard Lower California Against Japanese Raids | True | By Bertram D. Hulen | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/not-correspondent-for-piccolo.html | Not Correspondent for Piccolo | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/boston-in-22-tie-with-chicago-six-bruins-take-undisputed-lead.html | BOSTON IN 2-2 TIE WITH CHICAGO SIX; Bruins Take Undisputed Lead, Ending Deadlock for First With Idle Toronto | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/winter-tips-war-scales-nazi-respite-in-russia-may-be-felt-in-other.html | Winter Tips War Scales; Nazi Respite in Russia May Be Felt in Other Theatres, Including the Pacific | True | By Hanson W. Baldwin | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/james-b-cba1g.html | JAMES B. CBA1G | True | Special to THE Nxw YORK Tone. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/facts-on-subway-riders-5638800-persons-in-city-spend-10-hours-a.html | FACTS ON SUBWAY RIDERS; 5,638,800 Persons in City Spend 10 Hours a Month in Trains | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/argentina-grants-us-special-status-chile-and-uruguay-also-accord.html | ARGENTINA GRANTS US SPECIAL STATUS; Chile and Uruguay Also Accord This Country the Rights of a Non-Belligerent | True | By Arnaldo Cortesi | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/house-votes-soil-saving-bill-also-continues-85-parity-loan-program.html | HOUSE VOTES SOIL SAVING; Bill Also Continues 85% Parity Loan Program for 3 Years | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/2-alleged-killers-called-extremely-polite-one-feigns-insanity-in.html | 2 Alleged Killers Called Extremely Polite; One Feigns Insanity in Brooklyn Court Room | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/new-request-by-cea-commodity-group-stayed-on-trading.html | New Request by CEA; COMMODITY GROUP STAYED ON TRADING | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/3-killed-in-air-crash-four-are-injured-in-fall-of-b26-bomber-at.html | 3 KILLED IN AIR CRASH; Four Are Injured in Fall of B-26 Bomber at Texas Air Base | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/books-authors.html | Books -- Authors | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/bars-citizenship-to-150-court-puts-off-action-on-applicants-on.html | BARS CITIZENSHIP TO 150; Court Puts Off Action on Applicants on Washington's Request | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/lehman-starts-paralysis-drive.html | Lehman Starts Paralysis Drive | True | Special to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/white-sox-trade-2-men-for-moses-athletics-get-pitcher-hallett-and.html | WHITE SOX TRADE 2 MEN FOR MOSES; Athletics Get Pitcher Hallett and Outfielder Kreevich as Majors' Meetings Start | True | By John Drebinger | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/australia-studies-singapore-liaison-may-name-envoy-new-zealand.html | AUSTRALIA STUDIES SINGAPORE LIAISON; May Name Envoy -- New Zealand Mobilization Completed | True | Special Cable to THE NEW YORK TIMES. | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/kast-elected-at-dartmouth.html | Kast Elected at Dartmouth | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/court-rulings-speed-county-reform-suits-appeals-tribunal-will-get.html | COURT RULINGS SPEED COUNTY REFORM SUITS; Appeals Tribunal Will Get the Sheriff-Register Dispute | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/employes-fingerprinted-photos-of-nbc-aides-also-put-on-passes-for.html | EMPLOYEES FINGERPRINTED; Photos of NBC Aides Also Put on Passes for Identification | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/elected-to-the-board-of-central-savings-bank.html | Elected to the Board Of Central Savings Bank | True | | C1B 525526 |
| 1941-12-10 | 1941-12-10 | https://www.nytimes.com/1941/12/10/archives/uruguayans-favor-war-entry.html | Uruguayans Favor War Entry | True | | C1B 525526 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/america-alone-found-to-outstrip-axis-countries-in-output-of-steel.html | America Alone Found to Outstrip Axis Countries in Output of Steel; Iron Institute Calculates That With Capacity of Britain and Russia Added to Our Own, Total Is Twice That of Hostile Peoples' | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cavite-naval-base-at-manila-receives-particularly-heavy-bombingour.html | Cavite Naval Base at Manila Receives 'Particularly Heavy' Bombing--Our Coasts Said to Be Ready for 'Any Threat'; U.S. COMMUNIQUES REPORT BATTLES | True | By Charles Hurd | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/aid-from-latin-america.html | AID FROM LATIN AMERICA | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/abraham-l-field-n-exsupervisor-of-huntington-a-real-estate-dealer.html | ABRAHAM L. FIELD N; Ex-Supervisor of Huntington, a Real Estate Dealer 40 Years | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mitchel-field-soldier-killed.html | Mitchel Field Soldier Killed | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/axis-attack-plan-revealed-british-struck-first-in-libya-by-narrow.html | AXIS ATTACK PLAN REVEALED; British Struck First in Libya by Narrow Margin, It Is Said | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/washington-speculates-mass-bombing-at-close-range-and-aid-of.html | WASHINGTON SPECULATES; Mass Bombing at Close Range and Aid of Submarines Suggested | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/to-expand-port-newark.html | To Expand Port Newark | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/the-disclosure-of-enough-of-the-truth.html | The Disclosure of 'Enough of the Truth' | True | By Arthur Krock | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/plots-of-japanese-on-coast-revealed-roosevelt-and-hull-balked.html | PLOTS OF JAPANESE ON COAST REVEALED; Roosevelt and Hull Balked Hearings Months Ago to Avert a Break | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ocd-rushes-plans-on-civil-air-patrol-la-guardia-aide-acts-today-to-l.html | OCD RUSHES PLANS ON CIVIL AIR PATROL; La Guardia Aide Acts Today to Speed Organization Work | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/lafayette-eleven-picks-nagle.html | Lafayette Eleven Picks Nagle | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-raid-signals-for-criminal-courts-morse-code-system-inside-the.html | NEW RAID SIGNALS FOR CRIMINAL COURTS; Morse Code System Inside the Building Is Installed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-boosts-map-sales-3day-turnover-said-to-equal-all-september.html | WAR BOOSTS MAP SALES; 3-Day Turnover Said to Equal All September Business | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/launch-2-destroyers-at-boston-navy-yard-workers-rush-keels-of-two.html | LAUNCH 2 DESTROYERS AT BOSTON NAVY YARD; Workers Rush Keels of Two Others Right on the Ways | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/helen-keller-buys-yule-gifts-at-blind-sale-picks-warm-articles-to.html | Helen Keller Buys Yule Gifts at Blind Sale; Picks Warm Articles to Send to the British | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/fox-fur-prices-jump-in-london-i.html | Fox Fur Prices Jump in London i | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/restrictions-are-lifted-limitations-on-futures-trading-on.html | RESTRICTIONS ARE LIFTED; Limitations on Futures Trading on Commodities Ended | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/eshmont-and-principe-promoted-as-giants-reveal-spirit-in-drill-take.html | Eshmont and Principe Promoted As Giants Reveal Spirit in Drill; Take Places of Franck and Falaschi, Still in Hospital Along With Hein -- Edwards and Cope Take Part in Workout | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/dr-marius-abbene-brooklyn-gynecologist-was-on-several-hospital.html | DR. MARIUS ABBENE; Brooklyn Gynecologist Was on Several Hospital Staffs | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/british-complain-of-us-censorship-join-other-correspondents-in.html | BRITISH COMPLAIN OF U.S. CENSORSHIP; Join Other Correspondents in Appeal to Knox and Navy Officials in Charge Here | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/columbia-uc-gains-lead-blanks-williams-class-c-team-by-50-in-squash.html | COLUMBIA U.C. GAINS LEAD; Blanks Williams Class C Team by 5-0 in Squash Racquets | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cash-paid-for-bronx-dwelling.html | Cash Paid for Bronx Dwelling | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/paraguay-supports-us.html | Paraguay Supports U.S. | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ranger-six-plays-americans-tonight-patrickmen-will-be-seeking-fifth.html | RANGER SIX PLAYS AMERICANS TONIGHT; Patrickmen Will Be Seeking Fifth Straight Victory in Contest at Garden | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/plawdome-estate-traded-flushing-and-long-island-city-dwellings.html | PLAWDOME ESTATE TRADED; Flushing and Long Island City Dwellings Change Hands | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/scouts-aid-in-honolulu-all-members-busy-in-emergency-service.html | SCOUTS AID IN HONOLULU; All Members Busy in Emergency Service, Cablegram Says | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/syracuse-67-buffalo-tea-25.html | Syracuse 67, Buffalo Tea. 25 | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/horace-f-barrett.html | HORACE F. BARRETT | True | Special to THE NEW YOBS TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/housing-work-approved-city-planning-board-votes-for-2-stateaided.html | HOUSING WORK APPROVED; City Planning Board Votes for 2 State-Aided Projects | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/unity-body-named-by-film-industry-producers-distributors-and.html | UNITY BODY NAMED BY FILM INDUSTRY; Producers, Distributors and Exhibitors Form Committee at Chicago to End Differences | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/jump-to-7day-schedule-northrop-and-bell-aircraft-plants-go-on.html | JUMP TO 7-DAY SCHEDULE; Northrop and Bell Aircraft Plants Go on 24-Hour Shifts | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/tirpitz-rumored-in-malayan-fight-giant-german-battleship-may-have.html | TIRPITZ RUMORED IN MALAYAN FIGHT; Giant German Battleship May Have Accounted for Loss of Two British Vessels | True | By James B. Reston | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/church-groups-weigh-merger.html | Church Groups Weigh Merger | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-seen-forcing-curb-on-building-drastic-changes-in-priorities.html | WAR SEEN FORCING CURB ON BUILDING; Drastic Changes in Priorities System Forecast by Head of OPM Housing Unit | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/pastoral-opera-given-at-museum-the-chaplet-first-presented-in-drury.html | PASTORAL OPERA GIVEN AT MUSEUM; ' The Chaplet,' First Presented in Drury Lane in 1749, a 'Coffee Concert' Event | True | By Howard Taubman | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/action-on-stocks-taken.html | Action on Stocks Taken | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/charwoman-left-42451-estate.html | Charwoman Left $42,451 Estate | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/lehman-attacks-rumors-of-raids-urges-public-to-remain-calm-as-the.html | LEHMAN ATTACKS RUMORS OF RAIDS; Urges Public to Remain Calm as the First Essential to Avoid Confusion | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ecuador-watches-japanese.html | Ecuador Watches Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-in-the-orient-worries-mideast-new-front-for-britain-that.html | WAR IN THE ORIENT WORRIES MID-EAST; New Front for Britain That Extends to Gates of India Is Found Created | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/russia-japan-and-the-united-states.html | RUSSIA, JAPAN AND THE UNITED STATES | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/raid-precautions-taken-by-utilities-public-service-agencies-plan.html | RAID PRECAUTIONS TAKEN BY UTILITIES; Public Service Agencies Plan Procedure During Attacks or Blackout Periods | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/young-musicians-win-awards.html | Young Musicians Win Awards | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/women-hastening-to-join-war-work-rush-of-volunteers-for-jobs-in-red.html | WOMEN HASTENING TO JOIN WAR WORK; Rush of Volunteers for Jobs in Red Cross Disaster Canteen Unit Is Reported | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cuba-ships-more-sugar-exports-for-this-year-to-dec-6-put-at-2967224.html | CUBA SHIPS MORE SUGAR; Exports for This Year to Dec. 6 Put at 2,967,224 Tons | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/in-appreciation-of-cider-observations-on-juice-of-apples-waken.html | In Appreciation of Cider; Observations on Juice of Apples Waken Memories of Its Versatility | True | WILLIAM W. CRAIG. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-zealand-raises-troops.html | New Zealand Raises Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/aides-safe-in-shanghai-refugee-group-hears-from-its-two-agents.html | AIDES SAFE IN SHANGHAI; Refugee Group Hears From Its Two Agents There | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/gar-commander-95-enrolls.html | G.A.R Commander, 95, Enrolls | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/great-sea-fight-reported.html | Great Sea Fight Reported | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/willkies-cold-bars-speech.html | Willkie's Cold Bars Speech | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/rubber-rationing-likely-says-jones-tells-committee-new-sources-are.html | RUBBER RATIONING LIKELY, SAYS JONES; Tells Committee New Sources Are Needed and Synthetic Must Be Encouraged | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/correct-diet-drive-is-initiated-here-health-department-sponsors.html | CORRECT DIET DRIVE IS INITIATED HERE; Health Department Sponsors Six-Month Campaign Held Vital to Civilian Defense | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/pope-will-broadcast-to-impart-apostolic-blessing-with-christmas-eve.html | POPE WILL BROADCAST; To Impart Apostolic Blessing With Christmas Eve Message | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/morris-predicts-2year-war.html | Morris Predicts 2-Year War | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/first-raid-not-a-test.html | First Raid Not a Test | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/gets-new-rail-traffic-post.html | Gets New Rail Traffic Post | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/will-entertain-soldiers-catholic-service-center-plans-program-for.html | WILL ENTERTAIN SOLDIERS; Catholic Service Center Plans Program for Holidays | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cities-urged-to-save-paper.html | Cities Urged to Save Paper | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/latin-america-is-warned.html | Latin America Is Warned | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/seize-2303-aliens-of-axis-nations-fbi-and-the-military-round-up.html | SEIZE 2,303 ALIENS OF AXIS NATIONS; FBI and the Military Round Up Suspects, 1,291 Japanese, 865 Germans, 147 Italians | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/house-seat-republican-rf-rockwell-wins-as-successor-to-taylor.html | HOUSE SEAT REPUBLICAN; R.F. Rockwell Wins as Successor to Taylor, Colorado Democrat | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/blackbirds-set-for-garden-game-undefeated-liu-to-seek-ninth-in-a.html | BLACKBIRDS SET FOR GARDEN GAME; Undefeated L.I.U. to Seek Ninth in a Row Against Oregon on Saturday | True | By Kingsley Childs | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/chilean-bond-exchange-government-of-country-to-be-sole-debtor-on.html | CHILEAN BOND EXCHANGE; Government of Country to Be Sole Debtor on Several Issues | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/chinese-here-send-fund-to-stricken-in-hawaii.html | Chinese Here Send Fund To Stricken in Hawaii | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/m-outn-croft.html | M. OUtN CROFT | True | Special to THE NEW YOKK,TIUE. f | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/congratulated-by-hirohito.html | Congratulated by Hirohito | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/rail-hearing-adjourned-court-delays-action-on-new-haven-interest.html | RAIL HEARING ADJOURNED; Court Delays Action on New Haven interest Payment | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nazi-parachute-spy-executed-by-british-man-who-landed-in-england.html | NAZI PARACHUTE SPY EXECUTED BY BRITISH; Man Who Landed in England May 13 Pays for His Daring | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/announcement-in-chile.html | Announcement in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/oldtime-jockey-dies.html | Old-Time Jockey Dies | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/good-home-cooks-called-vital-now-mrs-hm-wagenblass-tells-state.html | GOOD HOME COOKS CALLED VITAL NOW; Mrs. H.M. Wagenblass Tells State Grange That Total War Requires Proper Feeding | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/duff-cooper-breaks-news.html | Duff Cooper Breaks News | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/chinese-on-offensive.html | Chinese on Offensive | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/sylvia-medford-heard.html | Sylvia Medford Heard | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/seasonable-thought.html | Seasonable Thought | True | ELSIE JORDAN. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/senate-inquiries-use-wartime-discretion-truman-and-walsh-state.html | SENATE INQUIRIES USE WARTIME DISCRETION; Truman and Walsh State Policy of Committees | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/christmas-parcels-for-british.html | Christmas Parcels for British | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/jailed-in-newark-vote-frauds.html | Jailed in Newark Vote Frauds | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/newsdealers-union-enjoined.html | Newsdealers' Union Enjoined | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/warns-americans-of-split-loyalty-state-department-asks-citizens-not.html | WARNS AMERICANS OF 'SPLIT LOYALTY'; State Department Asks Citizens Not to Serve on Governing Boards of 'Free Movements | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/air-power-pacific-key-naval-losses-do-not-alter-basic-concept-that.html | Air Power Pacific Key; Naval Losses Do Not Alter Basic Concept That Planes Will Decide Vast Struggle | True | By Hanson W. Baldwin | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/puts-radio-seamen-under-navy.html | Puts Radio Seamen Under Navy | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/complete-list-of-snow-trains-announced-for-new-york-skiers-new.html | Complete List of Snow Trains Announced for New York Skiers; New Haven's Specials Will Start Running to Northland Points Jan. 9 -- Short Trips to Near-By Centers Also Scheduled | True | By Frank Elkins | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/libyan-port-freed-axis-abandons-el-adem-and-british-columns-effect.html | LIBYAN PORT FREED; Axis Abandons El Adem and British Columns Effect Junction | True | By Joseph M. Levy | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/constance-bennett-a-mother.html | Constance Bennett a Mother | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/the-american-answer.html | The American Answer | True | WILLIAM GEORGE RACZ. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/winter-is-welcome-dutch-cocoa-is-here-a-historic-fruit-cake-travels.html | Winter Is Welcome; Dutch Cocoa Is Here -- A Historic Fruit Cake Travels East | True | By Jane Holt | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/finnish.html | Finnish | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/style-show-aims-at-beauty-in-war-designer-thinks-women-must-keep.html | STYLE SHOW AIMS AT BEAUTY IN WAR; Designer Thinks Women Must Keep Femininely Attractive, So Gowns Sparkle | True | By Virginia Pope | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/navy-office-week-7-days-new-schedule-announced-for-bureaus-by.html | NAVY OFFICE WEEK 7 DAYS; New Schedule Announced for Bureaus by Forrestal | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/dividends-voted-by-corporations-grumman-aircraft-increases.html | DIVIDENDS VOTED BY CORPORATIONS; Grumman Aircraft Increases Distribution for the Year With Declaration of $1 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/fort-dix-men-rest-muir-tells-44th-war-will-not-bar-christmas-leaves.html | FORT DIX MEN REST; Muir Tells 44th War Will Not Bar Christmas Leaves | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/stocks-advance-support-evident-buying-strong-on-breaks-on-exchange.html | STOCKS ADVANCE; SUPPORT EVIDENT; Buying Strong on Breaks on Exchange -- Bargain Hunters Appear Numerous | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/air-raid-plans-set-for-times-square-750-wardens-meet-to-receive.html | AIR RAID PLANS SET FOR TIMES SQUARE; 750 Wardens Meet to Receive Instructions -- Union Men to Control Huge Signs | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/acts-on-rumanian-issue-stock-exchange-asks-right-to-delist-gold.html | ACTS ON RUMANIAN ISSUE; Stock Exchange Asks Right to Delist Gold Bonds | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/swiss-may-represent-us-reported-likely-to-be-agents-for-america-in.html | SWISS MAY REPRESENT US; Reported Likely to Be Agents for America in Tokyo | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ray-lev-appears-at-carnegie-hall-pianist-presents-the-schubert.html | RAY LEV APPEARS AT CARNEGIE HALL; Pianist Presents the Schubert 'Impromptu' in C Minor Along With Brahms's Sonata | True | N.S. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/sugar-company-in-havana.html | Sugar Company in Havana | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/army-navy-get-control-of-radio-use-or-closure-of-private-facilities.html | ARMY, NAVY GET CONTROL OF RADIO; Use or Closure of Private Facilities Is Covered in Order Signed by the President | True | By Frank L. Kluckhohn | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/aef-women-await-call-local-unit-of-overseas-league-tells-roosevelt.html | A.E.F. WOMEN AWAIT CALL; Local Unit of Overseas League Tells Roosevelt It Is Ready | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/flares-a-puzzle-in-san-francisco-officers-believe-lights-were.html | FLARES A PUZZLE IN SAN FRANCISCO; Officers Believe Lights Were Flashed to Give Signal to Japanese Invaders | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/welders-ordered-to-resume.html | Welders Ordered to Resume | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/us-steel-shipments-rise-finished-product-total-for-novem-ber-is.html | U.S. STEEL SHIPMENTS RISE; Finished Product Total for Novem- ber is 1,624,186 Tons | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mrs-clement-henry-jr-and-rosemary-baltz-to-give-dinners-before.html | Mrs. Clement Henry Jr. and Rosemary Baltz To Give Dinners Before Friday Assembly | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/all-air-alarms-ordered-by-the-army-mayor-says.html | All Air Alarms Ordered By the Army, Mayor Says | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/child-to-frederick-e-willitses.html | Child to Frederick E. Willitses | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/martinique-seen-as-menace-action-urged-to-forestall-a-nazi-air.html | Martinique Seen as Menace; Action Urged to Forestall a Nazi Air Attack From the Island | True | MAXWELL F. MARCUSE. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/put-in-canadian-cabinet-ls-st-laurent-is-appointed-as-minister-of.html | PUT IN CANADIAN CABINET; L.S. St. Laurent Is Appointed as Minister of Justice | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/venezuela-gives-assurance.html | Venezuela Gives Assurance | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/more-restrictions-in-new-bond-field-dealers-face-the-task-of-re.html | MORE RESTRICTIONS IN NEW BOND FIELD; Dealers Face the Task of Re- appraising Values Due to Declines Elsewhere | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hutson-packers-heads-pro-rivals-green-bay-ace-best-scorer-and-pass.html | HUTSON, PACKERS, HEADS PRO RIVALS; Green Bay Ace Best Scorer and Pass Receiver During 1941 League Campaign | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/azores-garrison-reinforced.html | Azores Garrison Reinforced | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/elected-rail-official.html | ELECTED RAIL OFFICIAL | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/axis-seen-already-in-war.html | Axis Seen Already in War | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/i-harris-lee-cooke-senior-partner-in-cooperstown-law-firm-45-years.html | i HARRIS LEE COOKE; Senior Partner in Cooperstown Law Firm, 45 Years in Practice uuuuuu | True | Special to THE NEW YOKK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/respect-for-anthem-urged.html | Respect for Anthem Urged | True | DOROTHY SMITH LALUN. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/yonkers-valuations-decline.html | Yonkers Valuations Decline | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/birth-of-the-blues-film-mostly-old-songs-seen-at-paramount-cadet.html | ' Birth of the Blues' Film, Mostly Old Songs, Seen at Paramount -- 'Cadet Girl' Presented at the Palace | True | By Bosley Crowther | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/2-arrests-solve-police-murder-exconvict-traced-through-hat-found.html | 2 ARRESTS SOLVE POLICE MURDER; Ex- Convict, Traced Through Hat Found Near Scene of Slaying, Admits Part | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/tyrone-power-to-appear-with-sonja-henie-in-iceland-three-new.html | Tyrone Power to Appear With Sonja Henie in 'Iceland' -- Three New Pictures Opening Here Today | True | By Telephone To the New York Times. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/2000-british-prisoners-torpedoed-rome-says.html | 2,000 British Prisoners Torpedoed, Rome Says | True | By Telephone To the New York Times. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/blackout-mapped-for-buildings-here-665681-structures-containing.html | BLACKOUT MAPPED FOR BUILDINGS HERE; 665,681 Structures, Containing 10,000,000 Windows Are Involved in Task | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mrs-john-jeuley.html | MRS. JOHN JEULEY | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/los-angeles-dark-3-hours-in-alarm-lights-blink-out-as-unknown-craft.html | LOS ANGELES DARK 3 HOURS IN ALARM; Lights Blink Out as Unknown Craft Circles Over City and the Sirens Wail | True | By Foster Hailey | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/turks-ratify-reich-pact-assembly-approves-trade-treaty-many-germans.html | TURKS RATIFY REICH PACT; Assembly Approves Trade Treaty -- Many Germans in Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/opm-prohibits-sale-of-new-rubber-tires-only-top-defense-needs-are.html | OPM PROHIBITS SALE OF NEW RUBBER TIRES; Only Top Defense Needs Are Excepted in Order Up to Dec. 22 | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nyac-sets-back-bayside-at-squash-triumphs-by-32-and-annexes-sole.html | N.Y.A.C. SETS BACK BAYSIDE AT SQUASH; Triumphs by 3-2 and Annexes Sole Possession of Lead in Metropolitan Loop | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/life-institute-elects-gs-nollen-chairman-renames-hj-johnson-new.html | Life Institute Elects G.S. Nollen Chairman: Renames H.J. Johnson; New Executive Is President of Bankers Life of Des Moines -- Call Is Made for National Morale by Head of the Group | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/turkish-neutrality-in-new-war-stated-british-envoy-goes-to-syria-on.html | TURKISH NEUTRALITY IN NEW WAR STATED; British Envoy Goes to Syria on Unannounced Mission | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/soldiers-in-manila-learn-new-methods-first-day-in-action-seasons.html | SOLDIERS IN MANILA LEARN NEW METHODS; First Day in Action Seasons Anti-Aircraft Batteries | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mrs-davis-named-to-smith-deanship-exdirector-of-federal-theatre-is.html | MRS. DAVIS NAMED TO SMITH DEANSHIP; Ex-Director of Federal Theatre Is Called From Vassar to Succeed Miss Nicolson | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/federal-order-closing-japanese-stores-automatically-terminates.html | Federal Order Closing Japanese Stores Automatically Terminates Their Leases | True | By Lee E. Cooper | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/panama-backs-conference.html | Panama Backs Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/president-moves-for-labor-peace-he-calls-conference-of-union.html | PRESIDENT MOVES FOR LABOR PEACE; He Calls Conference of Union Leaders, Industry to Work Out Voluntary Agreement | True | By W.h. Lawrence | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/steamship-service-to-lisbon-stopped-american-export-line-cancels.html | STEAMSHIP SERVICE TO LISBON STOPPED; American Export Line CancelS Departure Set for Tomorrow on Government Order | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/british-open-bases-to-us.html | British Open Bases to U.S. | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/british-capture-gambut-libyan-port-freed-by-british-forces.html | British Capture Gambut; LIBYAN PORT FREED BY BRITISH FORCES | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/miss-jane-k-barnes-betrothed.html | Miss Jane K. Barnes Betrothed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/views-in-kuibyshev.html | Views in Kuibyshev | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hawaii-victims-brother-joins.html | Hawaii Victim's Brother Joins | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nehru-still-balks-at-helping-britain-declares-india-must-be-freed.html | NEHRU STILL BALKS AT HELPING BRITAIN; Declares India Must Be Freed Before He Aids in War | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/-e-russell-fink.html | : E. RUSSELL FINK | True | Special to THE NEW YORK Toss TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cochrane-granted-leave.html | Cochrane Granted Leave | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/7-coffee-queens-reception-guests-young-women-who-represent.html | 7 'COFFEE QUEENS' RECEPTION GUESTS; Young Women Who Represent Latin-American Nations on Good-Will Tour Feted | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/evacuation-of-residents-will-be-taken-up-today.html | Evacuation of Residents Will Be Taken Up Today | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/trading-quieter-in-grain-markets-freed-of-temporary-ceiling-on.html | TRADING QUIETER IN GRAIN MARKETS; Freed of Temporary Ceiling on Prices Wheat Futures End 1/4 to 1/2c Higher | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mexico-defers-a-break.html | Mexico Defers a Break | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/british.html | British | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/fort-monmouth-prevails-downs-rutgers-quintet-5451-as-hull-and.html | FORT MONMOUTH PREVAILS; Downs Rutgers Quintet, 54-51, as Hull and Kasner Star | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/german.html | German | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/transit-plan-progresses-general-mortgage-group-votes-montreal.html | TRANSIT PLAN PROGRESSES; General Mortgage Group Votes, Montreal Tramways Action | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/elizabeth-j-simpson-to-be-wed-saturday-elizabeth-girl-will-be-bride.html | ELIZABETH J. SIMPSON TO BE WED SATURDAY; Elizabeth Girl Will Be Bride on Coast of Ensign T.M. Leovy Jr. | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/labor-aids-china-fund-5679-contributed-by-unions-for-war-relief.html | LABOR AIDS CHINA FUND; $5,679 Contributed by Unions for War Relief | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/there-were-cures-for-tobruk-blues-music-helped-to-dispel-siege.html | THERE WERE CURES FOR 'TOBRUK BLUES'; Music Helped to Dispel Siege Boredom, Even After Direct Bomb Hit on Bass Drum | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/still-opposed-to-war-fellowship-of-reconciliation-explains-pacifist.html | STILL OPPOSED TO WAR; Fellowship of Reconciliation Explains Pacifist Stand | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/9-nobel-winners-honor-donor-here-affair-usually-held-in-sweden.html | 9 NOBEL WINNERS HONOR DONOR HERE; Affair Usually Held in Sweden Brings Together a Record Number of Recipients | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/-chakles-h-reisig-i.html | , CHAKLES H. REISIG I | True | Special to THE NEW YORK TIMES I | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/wall-st-safest-raid-warden-says-but-officials-study-plans-to-avert.html | WALL ST. SAFEST, RAID WARDEN SAYS; But Officials Study Plans to Avert Hysteria Among Thousands in Area | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/swiss-president-named-dr-etter-is-returned-to-post-in-annual.html | SWISS PRESIDENT NAMED; Dr. Etter Is Returned to Post in Annual Succession | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/deaths-follow-letters-fathers-of-local-victims-tell-of-recent-word.html | DEATHS FOLLOW LETTERS; Fathers of Local Victims Tell of Recent Word From Hawaii | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/named-to-columbia-post-gm-allen-to-be-executive-officer-of-drafting.html | NAMED TO COLUMBIA POST; G.M. Allen to Be Executive Officer of Drafting | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/italian.html | Italian | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hermoit-a-cakmeb-i.html | HERMOIT A. CAKMEB I | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/in-charge-of-recital-parnassus-club-arranging-benefit-concert-of.html | IN CHARGE OF RECITAL; Parnassus Club Arranging Benefit Concert of Ruggiero Ricci | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/finns-save-herded-refugees.html | Finns Save "Herded Refugees" | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/luncheon-honors-miss-isobel-k-cox-debutante-who-bowed-at-the-junior.html | LUNCHEON HONORS MISS ISOBEL K. COX; Debutante Who Bowed at the Junior Assembly Feted by Mrs. Hugh Peters | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/brown-52-harvard-46.html | Brown 52, Harvard 46 | True | Special to THE NEW YORK TIMES | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/portugal-refuses-visas-for-londonlisbon-trips.html | Portugal Refuses Visas For London-Lisbon Trips | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/seek-british-survivors-in-sea.html | Seek British Survivors in Sea | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/conference-fixed-on-war-tax-plans-representative-doughton-and.html | CONFERENCE FIXED ON WAR TAX PLANS; Representative Doughton and Senator George Will Meet With Morgenthau Tomorrow | True | Special to THE NEW YORK TIMES | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/blow-staggers-london-more-than-2000-on-warships-saved.html | Blow Staggers London; MORE THAN 2,000 ON WARSHIPS SAVED | True | By James MacDonald | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/rites-for-john-w-riddle-bishop-gray-among-bearers-for-i-exenvoy-to.html | RITES FOR JOHN W. RIDDLE; Bishop Gray Among Bearers for I Ex-Envoy to Russia, Argentina | True | Special to THE NEW YORK TIMES. | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/raid-plans-made-by-leading-hotels-middle-floors-designated-as.html | RAID PLANS MADE BY LEADING HOTELS; Middle Floors Designated as Safest Places and Many Have Emergency Light Systems | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/harry-f-stimpson-____-i-head-of-stimpson-investment-corp-dies-in.html | HARRY F. STIMPSON ____ i; Head of Stimpson Investment Corp. Dies in Brookline at 68 | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mrs-crimmins-advances-vanquishes-mrs-voit-and-gains-final-in-squash.html | MRS. CRIMMINS ADVANCES; Vanquishes Mrs. Voit and Gains Final in Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/wins-in-buenos-aires-province.html | Wins in Buenos Aires Province | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/major-george-stjgarman.html | MAJOR GEORGE STJGARMAN | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/princeton-names-chamberlin.html | Princeton Names Chamberlin | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/eight-events-a-day-for-all-ny-tracks-empire-and-saratoga-already.html | EIGHT EVENTS A DAY FOR ALL N.Y. TRACKS; Empire and Saratoga Already Map Hurdles Courses, With Jamaica Due to Follow | True | By Bryan Field | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/run-on-axis-banks-in-brazilian-cities-riotons-tempers-in-sao-paulo.html | RUN ON AXIS BANKS IN BRAZILIAN CITIES; Riotons Tempers in Sao Paulo -- Freezing Measure Applauded | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/seven-lease-space-in-motors-building-other-business-rentals-well.html | SEVEN LEASE SPACE IN MOTORS BUILDING; Other Business Rentals Well Distributed in the City | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/d-miles-rigor.html | D. MILES RIGOR | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/schneider-handball-victor.html | Schneider Handball Victor | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/end-of-air-raid-alarm-confusion-sought-by-army-navy-and-city-end-of.html | End of Air Raid Alarm Confusion Sought by Army, Navy and City; END OF CONFUSION ON RAIDS IS SOUGHT | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/3-city-teachers-ousted-by-board-one-on-red-charges-another-for.html | 3 CITY TEACHERS OUSTED BY BOARD; One on Red Charges, Another for Drinking, the Third for Fund Shortages | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/danshant-will-aid-brazilian-charity-fete-this-afternoon-to-help.html | DANSHANT WILL AID BRAZILIAN CHARITY; Fete This Afternoon to Help Favorite Philanthropy of Mme. Getulio Vargas | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/steamship-line-clears-2393651-net-of-atlantic-gulf-west-indies.html | STEAMSHIP LINE CLEARS $2,393,651; Net of Atlantic Gulf & West Indies Contrasts With Net Loss of $72,652 in 1940 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/to-aid-coast-patrol-boat-owners-in-freeport-area-join-navy-scouting.html | TO AID COAST PATROL; Boat Owners in Freeport Area Join Navy Scouting Service | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/state-afl-bans-wartime-strikes-fullest-cooperation-with-the-nation.html | STATE A.F.L. BANS WARTIME STRIKES; Fullest Cooperation With the Nation Pledged at Meeting With City Labor Council | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/brooklyn-orchestra-plays.html | Brooklyn Orchestra Plays | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/to-make-bridge-toll-35o-state-will-reduce-charge-jan-11-on-three.html | TO MAKE BRIDGE TOLL 35o; State Will Reduce Charge Jan. 11 on Three Spans Over Hudson | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/broadcasters-act-to-protect-plants-transmitters-are-guarded.html | BROADCASTERS ACT TO PROTECT PLANTS; Transmitters Are Guarded -- Self-Censorship Imposed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/duquesne-accepts-bid-eleven-granted-permission-to-play-war-relief.html | DUQUESNE ACCEPTS BID; Eleven Granted Permission to Play War Relief Game | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/henry-sheppabd-barton.html | HENRY SHEPPABD BARTON | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/pershing-offers-aid-to-the-last-ounce-aged-general-writes-roosevelt.html | PERSHING OFFERS AID 'TO THE LAST OUNCE'; Aged General Writes Roosevelt of Willingness to Help | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/investors-acquire-apartment-houses-properties-on-west-92d-st-eighth.html | INVESTORS ACQUIRE APARTMENT HOUSES; Properties on West 92d St., Eighth Ave., East 26th and 57th Sts. Change Hands | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ask-city-to-aid-business-hotels-want-false-rumors-on-safety.html | ASK CITY TO AID BUSINESS; Hotels Want False Rumors on Safety Dispelled | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/temporary-burial-for-the-fallen.html | Temporary Burial for the Fallen | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/italian-paper-backs-us-progresso-editorial-says-the-nation-will-win.html | ITALIAN PAPER BACKS U.S.; Progresso Editorial Says the Nation Will Win the War | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/brush-fires-like-arrows-stir-seattle-investigation.html | Brush Fires Like Arrows Stir Seattle Investigation | True | By the Associates Press. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/chile-ratifies-accords.html | Chile Ratifies Accords | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/campaign-suspended-by-editors-at-nyu-students-drop-their-football.html | CAMPAIGN SUSPENDED BY EDITORS AT N.Y.U.; Students Drop Their Football Demands 'For Duration' | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ernie-vigh-is-classed-1a.html | Ernie Vigh is Classed 1-A | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/sharp-restrictions-due-in-plastics-use-basis-to-be-lack-of.html | SHARP RESTRICTIONS DUE IN PLASTICS USE; Basis to Be Lack of Substitutes, Functionality, Group Told | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-risk-invoked-on-new-insurance-clauses-limit-coverage-and-except.html | WAR RISK INVOKED ON NEW INSURANCE; Clauses Limit Coverage and Except Death in Military Service Outside U.S. | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/miss-bette-jo-schiller-is-wed.html | Miss Bette Jo Schiller Is Wed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/returning-to-college-duties.html | Returning to College Duties | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/blackouts.html | BLACKOUTS | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/elected-vice-president-of-orange-savings-bank.html | Elected Vice President Of Orange Savings Bank | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/brown-takes-stand-denies-girls-change-says-miss-le-boyers-story-is.html | BROWN TAKES STAND, DENIES GIRL'S CHARGE; Says Miss Le Boyer's Story is 'Figment of Imagination' | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/speedup-rushed-in-steel-industry-without-official-request-it-gears.html | SPEED-UP RUSHED IN STEEL INDUSTRY; Without Official Request, it Gears for Greatest Activity, Trade Paper Reports | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nazis-report-hard-fight.html | Nazis Report Hard Fight | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/liner-and-clipper-escape-invaders-captain-of-airship-brings.html | LINER AND CLIPPER ESCAPE INVADERS; Captain of Airship Brings First-Hand Account of Wake and Midway Attacks | True | By Lawrence E. Davies | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/this-is-an-air-war.html | THIS IS AN AIR WAR | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/another-conductor-for-metropolitan-opera-engages-thomas-martin-a.html | ANOTHER CONDUCTOR FOR METROPOLITAN; Opera Engages Thomas Martin, a Viennese, as an Assistant | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/westinghouse-profit-up-17779282-earned-in-10-months-equal-to-554-a.html | WESTINGHOUSE PROFIT UP; $17,779,282 Earned in 10 Months, Equal to $5.54 a Share | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/john-getty-member-of-prominent-family-of-yonkers-dies-at-91.html | JOHN GETTY; Member of Prominent Family of Yonkers Dies at 91 | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/princess-stefanie-is-interned-in-jersey-nazi-agent-was-believed-to.html | Princess Stefanie Is Interned in Jersey; Nazi Agent Was Believed to Be in Mexico | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hitler-to-address-reichstag-today-declaration-of-war-expected-italy.html | HITLER TO ADDRESS REICHSTAG TODAY; Declaration of War Expected -- Italy Also Likely to Act Against United States | True | By Telephone To the New York Times. | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/australia-spurs-her-arms-program-curtin-ordering-speed-says-loss-of.html | AUSTRALIA SPURS HER ARMS PROGRAM; Curtin, Ordering Speed, Says Loss of Warships Shows Gravity of Position | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/sorority-drops-dance-atlanta-girls-donate-cost-of-party-to-red.html | SORORITY DROPS DANCE; Atlanta Girls Donate Cost of Party to Red Cross | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/jewish-facilities-pledged.html | Jewish Facilities Pledged | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/consumers-chief-resigns-her-post-capital-hears-miss-elliott-thought.html | CONSUMERS' CHIEF RESIGNS HER POST; Capital Hears Miss Elliott Thought Her Division Had Been Sidetracked | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/princeton-downs-lehigh-five-5344-munda-and-lowry-are-top-scorers.html | PRINCETON DOWNS LEHIGH FIVE, 53-44; Munda and Lowry Are Top Scorers for Tigers - - Binder Excels for Engineers | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/manila-zone-pounded-again.html | Manila Zone Pounded Again | True | By H. Ford Wilkins | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/worker-held-at-disadvantage.html | Worker Held at Disadvantage | True | IRMA S. STRICKLAND. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hearings-ended-on-sugar-quotas-senate-committee-to-vote-to-morrow.html | HEARINGS ENDED ON SUGAR QUOTAS; Senate Committee to Vote To- morrow on the O'Mahoney- Fulmer Measure | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/remember-pearl-harbor.html | Remember Pearl Harbor' | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/racing-plans-set-by-ice-yachtsmen-first-challenge-event-to-be-held.html | RACING PLANS SET BY ICE YACHTSMEN; First Challenge Event to Be Held on Bear Mountain Lake Around First of Year | True | By James Robbins | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/suggested-to-two-officials.html | Suggested to Two Officials | True | CHARLES T. BILL. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-information-body-macleish-heads-interdepartmental-committee-at.html | NEW INFORMATION BODY; MacLeish Heads Interdepartmental Committee at Capital | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/made-director-of-ruberoid-co.html | Made Director of Ruberoid Co. | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/dwellings-feature-trading-in-jersey-twofamily-house-in-jersey-city.html | DWELLINGS FEATURE TRADING IN JERSEY; Two-Family House in Jersey City Sold by Trustees | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/canadian-casualties-announced.html | Canadian Casualties Announced | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/fordham-receives-lambert-trophy-award-given-to-football-team-as.html | FORDHAM RECEIVES LAMBERT TROPHY; Award Given to Football Team as East's Champion -- Pace of Practice Speeded | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/november-sales-of-clothing-rose-75-of-retailers-in-survey-had.html | NOVEMBER SALES OF CLOTHING ROSE; 75% of Retailers in Survey Had Increases -- Collections Also Were Improved | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ge-workers-in-war-bond-drive.html | G.E. Workers in War Bond Drive | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/seeks-to-cushion-shift-to-defense-commerce-body-offers-plan-to-help.html | SEEKS TO CUSHION SHIFT TO DEFENSE; Commerce Body Offers Plan to Help New York Industry Make Transition | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/two-jersey-men-killed-parents-of-louis-scnleifer-got-45-from-him.html | TWO JERSEY MEN KILLED; Parents of Louis Scnleifer Got $45 From Him Monday | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/khota-bharu-captured.html | Khota Bharu Captured | True | By the United Press. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/see-vichy-aidingr-axis.html | See Vichy Aidingr Axis | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/32227-wardens-on-duty-28-of-volunteers-reported-in-citys-first-raid.html | 32,227 WARDENS ON DUTY; 28% of Volunteers Reported in City's First Raid Test | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hull-sets-parley-of-latin-nations-calls-for-foreign-ministers.html | HULL SETS PARLEY OF LATIN NATIONS; Calls for Foreign Ministers' Session in January to Act on Hemisphere Defense | True | By Bertram D. Hulen | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/assemblyclass-dinner-event-with-dancing-to-be-held-at-junior-league.html | ASSEMBLY-CLASS DINNER; Event With Dancing to Be Held at Junior League Tonight | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/olympics-top-rovers-63-boston-six-regains-league-lead-with-fivegoal.html | OLYMPICS TOP ROVERS, 6-3; Boston Six Regains League Lead With Five-Goal Surge | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/philippine-gold-arrives-1868747-received-here-just-before-the-war.html | PHILIPPINE GOLD ARRIVES; $1,868,747 Received Here Just Before the War Began | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-indochina-pact-is-made-with-japan-accord-prepares-for-defense.html | NEW INDO-CHINA PACT IS MADE WITH JAPAN; Accord Prepares for Defense in the War in the Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/raymond-c-sheehan.html | RAYMOND C. SHEEHAN | True | , Special to TBB NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/conn-may-enlist-in-navy.html | Conn May Enlist in Navy | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/peace-hints-assailed.html | Peace Hints Assailed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nauru-isle-again-attacked.html | Nauru Isle Again Attacked | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/food-price-index-at-peak-figure-up-4-cents-in-week-to-337-highest.html | FOOD PRICE INDEX AT PEAK; Figure Up 4 Cents in Week to $3.37, Highest Level Since '29 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/pricefixing-denied-at-ftc-liquor-hearing-tapes-says-concern-and.html | PRICE-FIXING DENIED AT FTC LIQUOR HEARING; Tapes Says Concern and Stores Never Collaborated on Policy | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/yale-hockey-winner-80-harrison-leads-team-in-triumph-over-boston.html | YALE HOCKEY WINNER, 8-0; Harrison Leads Team in Triumph Over Boston University | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/two-pearl-harbor-women-phone-all-well-to-family.html | Two Pearl Harbor Women Phone 'All Well' to Family | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/stokowski-leads-at-dix-1000-soldiers-hear-the-jersey-wpa.html | STOKOWSKI LEADS AT DIX; 1,000 Soldiers Hear the Jersey WPA Philharmonic at Post | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/industrial-status-sought-by-utility-new-england-public-service.html | INDUSTRIAL STATUS SOUGHT BY UTILITY; New England Public Service Would Drop Power Units and Be Holding Concern | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/seton-hall-loses-4037-east-stroudsburg-teachers-five-rallies-to.html | SETON HALL LOSES, 40-37; East Stroudsburg Teachers' Five Rallies to Triumph | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/women-get-ready-to-aid-blackouts-stores-report-an-increasing-demand.html | WOMEN GET READY TO AID BLACKOUTS; Stores Report an Increasing Demand for Materials to Blot Out Light | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-task-of-us-seen-dr-butler-says-we-must-show-world-benefits-of.html | WAR TASK OF U.S. SEEN; Dr. Butler Says We Must Show World Benefits of Federalism | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/dorothy-lee-film-actress-wed.html | Dorothy Lee, Film Actress, Wed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/raid-procedure-is-set-for-all-schools-here-unified-service-is.html | RAID PROCEDURE IS SET FOR ALL SCHOOLS HERE; Unified Service Is Adopted -- New Alarm Causes Confusion | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nazis-in-local-attacks-heavy-air-damage-also-claimed-as-some-units.html | NAZIS IN 'LOCAL ATTACKS'; Heavy Air Damage Also Claimed as Some Units Withdraw | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/canadian-corvette-lost-in-crash.html | Canadian Corvette Lost in Crash | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cuba-bars-europeans.html | Cuba Bars Europeans | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/explosives-law-in-force-war-invokes-act-of-1917-new-ban-on.html | EXPLOSIVES LAW IN FORCE; War Invokes Act of 1917 -- New Ban on Possession Is Legislated | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/what-every-one-cast-do.html | WHAT EVERY ONE CAST DO | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/kaufman-wins-in-union-vote.html | Kaufman Wins in Union Vote | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hawaii-under-martial-law-islands-quiet-blackout-enforced-violators.html | Hawaii Under Martial Law, Islands Quiet; Blackout Enforced, Violators Punished | True | By the United Press. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/col-robinson-dies-aleaderinrotg-head-of-corps-at-city-college-and.html | COL. ROBINSON DIES; ALEADERINR.O.T.G.; Head of Corps at City College and 'Veteran of Campaigns Stricken in Home at 62 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/more-air-bases-planned-army-authorizes-seven-to-cost-about-7500000.html | MORE AIR BASES PLANNED; Army Authorizes Seven to Cost About $7,500,000 Each | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/groups-pledge-war-aid-three-trade-associations-send-messages-to.html | GROUPS PLEDGE WAR AID; Three Trade Associations Send Messages to President | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/former-seeks-cancellation-of-pact-of-1881-so-she-may-build-defenses.html | Former Seeks Cancellation of Pact of 1881 So She May Build Defenses on Waterway Vital to Security of the Continent | True | By Arnaldo Cortesi | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/president-gets-backing.html | President Gets Backing | True | Wireless to THE NEW TORE TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/would-mobilize-jewish-veterans.html | Would Mobilize Jewish Veterans | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/links-career-not-in-jeopardy.html | Links Career Not in Jeopardy | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/miss-gould-weds-dec-20-will-be-bride-of-lieut-james-s-purnell-usnr.html | MISS GOULD WEDS DEC. 20; Will Be Bride of Lieut. James S. Purnell, U.S.N.R., in Texas | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/chain-drops-japanese-goods.html | Chain Drops Japanese Goods | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/offshore-weather-forecasts-out.html | Offshore Weather Forecasts Out | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/erasmus-five-downs-lafayette-high-4932-commerce-beats-seward-3727.html | ERASMUS FIVE DOWNS LAFAYETTE HIGH, 49-32; Commerce Beats Seward, 37-27, - - Other School Results | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/japans-oil-supply-held-years-needs-her-reserves-almost-certainly.html | JAPAN'S OIL SUPPLY HELD YEAR'S NEEDS; Her Reserves Almost Certainly That Large and Are Perhaps Greater, Figures Indicate | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/fooling-with-a-buzz-saw.html | Fooling With a Buzz Saw | True | Reg. U.S. Pat. Off. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/conscientious-objector-recants-after-attack.html | Conscientious Objector Recants After Attack | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/diverse-activities-in-suite-rentals-stage-movies-law-literature-and.html | DIVERSE ACTIVITIES IN SUITE RENTALS; Stage, Movies, Law, Literature, and Business Represented by New Tenants | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/lupien-red-sox-regular-foxx-yields-first-base-post-cronin-announces.html | LUPIEN RED SOX REGULAR; Foxx Yields First Base Post, Cronin Announces | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-may-last-10-years-tokyo-spokesman-says.html | War May Last 10 Years, Tokyo Spokesman Says | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/to-mark-anniversary-of-the-bill-of-rights-westchester-church-will.html | TO MARK ANNIVERSARY OF THE BILL OF RIGHTS; Westchester Church Will Sponsor Dinner Here Sunday | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/rail-expressmen-reach-wage-pact-threatened-strike-of-42000-is.html | RAIL EXPRESSMEN REACH WAGE PACT; Threatened Strike of 42,000 Is Averted as Both Sides Agree to Fact-Finding Plan | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/parachutists-among-invaders.html | Parachutists Among Invaders | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/national-income-at-95billion-rate-continued-expansion-of-the.html | NATIONAL INCOME AT 95-BILLION RATE; Continued Expansion of the Payments to Individuals Shown in October | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/2-correspondents-saved-cecil-brown-american-was-on-battle-cruiser.html | 2 CORRESPONDENTS SAVED; Cecil Brown, American, Was on Battle Cruiser Repulse | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hear-president-join-army.html | Hear President, Join Army | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/oscar-e-wee-60-eom-a-producer-operator-of-road-show-units-of.html | OSCAR E. WEE, 60, EOM A PRODUCER; Operator of Road Show Units of Broadway Successes Dies in Cambridge,, Mass. | True | Special to THE NEW TORE TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/freedom-asked-for-rumania.html | Freedom Asked for Rumania | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/more-asked-for-defense-roosevelt-adds-482823685-to-bill-before-the.html | MORE ASKED FOR DEFENSE; Roosevelt Adds $482,823,685 to Bill Before the Senate | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/japans-gift-trees-damaged-in-the-capital.html | JAPAN'S GIFT TREES DAMAGED IN THE CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/howard-hawkes-weds-writer.html | Howard Hawkes Weds Writer | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/wilmington-beats-jewels.html | Wilmington Beats Jewels | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/filipinos-cheer-wrong-planes.html | Filipinos Cheer Wrong Planes | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/kiwanis-club-hears-wood.html | Kiwanis Club Hears Wood | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/foreign-trades-part-in-war-emphasized-farrell-says-it-mast-be-kept.html | FOREIGN TRADE'S PART IN WAR EMPHASIZED; Farrell Says It Mast Be Kept Up to Support General Effort | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/william-mack-head-of-american-law-book-co-oulaw-encyclopedia-editor.html | WILLIAM MACK; Head of American Law Book Co. ouLaw Encyclopedia Editor | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/philippines-fight-army-reports-invasion-under-control-with-a-new.html | PHILIPPINES FIGHT; Army Reports Invasion Under Control, With a New Effort Repulsed | True | By the United Press. | |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/plans-for-games-go-on-argentina-despite-war-works-on-pan-american.html | PLANS FOR GAMES GO ON; Argentina, Despite War, Works on Pan American Meet | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/sabbatino-gets-five-to-ten-years-freedom-for-slayer-of-pier-workers.html | SABBATINO GETS FIVE TO TEN YEARS; Freedom for Slayer of Pier Workers' Union Official Is Rejected by Court | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-york-harbor-mined-incoming-vessels-warned.html | New York Harbor Mined; Incoming Vessels Warned | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mail-bulletin-dropped-data-on-service-to-countries-of-latin-america.html | MAIL BULLETIN DROPPED; Data on Service to Countries of Latin America Ended | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/british-jolt-foes-about-hong-kong.html | BRITISH JOLT FOES ABOUT HONG KONG | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/meeting-hailed-in-italy.html | Meeting Hailed in Italy | True | By Telephone To the New York Times. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/34-here-on-clipper-versed-in-blackout-yankee-arrives-soon-after-the.html | 34 HERE ON CLIPPER VERSED IN BLACKOUT; Yankee Arrives Soon After the Dixie -- Agencies Unprepared | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/54family-walkup-in-brooklyn-sales-property-covers-blockfront-at.html | 54-FAMILY WALK-UP IN BROOKLYN SALES; Property Covers Blockfront at 8020 Bay Parkway | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/actors-fund-to-gain-by-an-operetta-here-sunny-river-aids-episcopal.html | ACTORS FUND TO GAIN BY AN OPERETTA HERE; ' Sunny River' Aids Episcopal Guild Tomorrow Night | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/tokyo-reports-1270-in-custody.html | Tokyo Reports 1,270 in Custody | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/uruguay-studies-axis-break.html | Uruguay Studies Axis Break | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/dutch-treat-buys-defense-bonds.html | Dutch Treat Buys Defense Bonds | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/textile-merger-voted-85-of-stock-of-brighton-mills-of-passaic.html | TEXTILE MERGER VOTED; 85% of Stock of Brighton Mills of Passaic Approves Plan | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hearings-on-rao-to-start-dec-18.html | Hearings on Rao to Start Dec. 18 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/moves-to-dissolve-3-enemy-concerns-state-is-granted-snowcause-order.html | MOVES TO DISSOLVE 3 ENEMY CONCERNS; State Is Granted Snow-Cause Order Against Japanese Insurance Companies | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/osmers-to-begin-army-duty.html | Osmers to Begin Army Duty | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/plea-for-rumanian-aid-reported.html | Plea for Rumanian Aid Reported | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/robin-moor-man-enlists-to-even-score-with-axis.html | Robin Moor Man Enlists To Even Score With Axis | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/donizetti-work-repeated.html | Donizetti Work Repeated | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/denial-of-raid-shelter-to-pickets-is-protested.html | Denial of Raid Shelter To Pickets Is Protested | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/4000-to-get-yule-bonuses.html | 4,000 to Get Yule Bonuses | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/roosevelt-pledges-victory-for-chinese-message-to-chiang-kaishek.html | ROOSEVELT PLEDGES VICTORY FOR CHINESE; Message to Chiang Kai-shek Hails His 'Valiant Struggle' | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/surge-of-recruits-continues-in-city-third-day-of-war-marked-by.html | SURGE OF RECRUITS CONTINUES IN CITY; Third Day of War Marked by Greater Volume of Men Than Previously | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/japan-holds-us-consul-and-clerk-in-indochina.html | Japan Holds U.S. Consul And Clerk in Indo-China | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/heads-builders-in-state.html | Heads Builders in State | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/russian.html | Russian | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mrs-aufred-w-varian.html | Mrs. AUFRED W. VARIAN | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/criticizes-accounts-of-6-phone-concerns-ftc-says-pension-costs-are.html | CRITICIZES ACCOUNTS OF 6 PHONE CONCERNS; F.T.C. Says Pension Costs Are Not 'Operating Expenses' | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mark-twain-items-sold-first-edition-of-tom-sawyer-brings-260-at.html | MARK TWAIN ITEMS SOLD; First Edition of 'Tom Sawyer' Brings $260 at Smith Auction | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/united-states.html | United States | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/power-production-up-more-than-seasonally-four-areas-show-larger.html | Power Production Up More Than Seasonally; Four Areas Show Larger Gains Over 1940 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/urges-yale-students-to-finish-courses-dr-seymour-says-government.html | URGES YALE STUDENTS TO FINISH COURSES; Dr. Seymour Says Government Requests Are Awaited | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/salvadoreans-stone-store.html | Salvadoreans Stone Store | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/gifts-for-troops-sought-donations-of-furniture-for-day-rooms-asked.html | GIFTS FOR TROOPS SOUGHT; Donations of Furniture for Day Rooms Asked | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/14month-strike-ended-as-national-unity-move.html | 14-Month Strike Ended As National Unity Move | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/italy-claims-air-victories.html | Italy Claims Air Victories | True | By Telephone To the New York Times. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/kind-words-for-capitalists-visitor-discovers-that-big-business-men.html | Kind Words for Capitalists; Visitor Discovers That Big Business Men Are Really Human Beings | True | HAZEL RUSH PECK. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/dr-f-j-rogers.html | DR. F. J. ROGERS | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/art-notes.html | Art Notes | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/columbia-dinner-listed-121-insignia-to-be-granted-at-varsity-c.html | COLUMBIA DINNER LISTED; 121 Insignia to Be Granted at Varsity C Event Tonight | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cotton-turns-weak-on-news-of-the-war-declines-on-liquidation-net.html | COTTON TURNS WEAK ON NEWS OF THE WAR; Declines on Liquidation -- Net Losses 11 to 30 Points | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/poles-extol-roosevelt-raczynski-voices-his-peoples-solidarity-with.html | POLES EXTOL ROOSEVELT; Raczynski Voices His People's Solidarity With U.S. | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/panama-takes-800-aliens-sends-them-to-canal-zone-to-be-interned-of.html | PANAMA TAKES 800 ALIENS; Sends Them to Canal Zone to Be Interned -- Of Nine Nationalities | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/stocks-depressed-in-london-markets-naval-losses-in-the-far-east.html | STOCKS DEPRESSED IN LONDON MARKETS; Naval Losses in the Far East Bring On Selling -- Losses Are Not Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/700-write-to-santa-hes-not-to-forget-children-address-him-at-north.html | 700 WRITE TO SANTA HE'S NOT TO FORGET; Children Address Him at North and South Poles and 'Alasker' | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/afl-group-to-seize-axis-goods.html | A.F.L. Group to Seize Axis Goods | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/leona-m-sallinger-engaged-to-marry-georgian-court-college-junior.html | LEONA M. SALLINGER ENGAGED TO MARRY; Georgian Court College Junior Fiancee of Thomas A. Welstead | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/trading-is-resumed-in-cocoa-futures-maximum-prices-set-coffee-and.html | TRADING IS RESUMED IN COCOA FUTURES; Maximum Prices Set -- Coffee and Pepper Markets Are Closed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/four-east-river-bridges-blacked-out-30-seconds.html | Four East River Bridges Blacked Out 30 Seconds | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/urges-calm-outlook-prof-zorbaugh-says-it-is-best-present-to-give.html | URGES CALM OUTLOOK; Prof. Zorbaugh Says It Is 'Best Present' to Give Children | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/warns-food-spiral-means-us-control-opm-consultant-sees-quick.html | WARNS FOOD SPIRAL MEANS U.S. CONTROL; OPM Consultant Sees Quick Crackdown Unless Industry Keeps Prices in Line | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/murder-ring-verdict-reversed-in-albany-appeals-court-in-43-decision.html | MURDER RING VERDICT REVERSED IN ALBANY; Appeals Court, in 4-3 Decision, Grants New Trial to Nitzberg | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/yale-awards-go-to-107-61-players-honored-for-football-and-the.html | YALE AWARDS GO TO 107; 61 Players Honored for Football and the Others for Soccer | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/press-parleys-canceled.html | Press Parleys Canceled | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/samuel-j-smith.html | SAMUEL J. SMITH | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/from-job-to-marines-privilege-to-serve-young-rail-worker-tells-why.html | FROM JOB TO MARINES, 'PRIVILEGE TO SERVE;' Young Rail Worker Tells Why in Note to 'Roundhouse Buddies' | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/our-pacific-cable-cut-by-japanese-service-west-of-midway-ended.html | OUR PACIFIC CABLE CUT BY JAPANESE; Service West of Midway Ended -- London Route Can Be Used | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/wide-soviet-gains-listed-by-moscow-town-east-of-orel-recaptured-two.html | WIDE SOVIET GAINS LISTED BY MOSCOW; Town East of Orel Recaptured, Two Divisions Wiped Out, Much Booty Claimed | True | By Daniel, T. Brigham | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/neighbors-backing-for-us-increases-argentina-blocks-japanese-funds.html | NEIGHBORS' BACKING FOR U.S. INCREASES; Argentina Blocks Japanese Funds -- Cardenas Commands Mexico's West Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-capital-need-of-united-aircraft-company-revises-letter-to.html | WAR CAPITAL NEED OF UNITED AIRCRAFT; Company Revises Letter to Stockholders as Result of Japanese Attack | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/new-stock-on-market-30000-abbott-laboratories-4-preferred-shares.html | NEW STOCK ON MARKET; 30,000 Abbott Laboratories 4% Preferred Shares Priced at 104 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/utilitys-profit-down-hydroelectric-system-reports-9258-net-for-year.html | UTILITY'S PROFIT DOWN; Hydro-Electric System Reports $9,258 Net for Year | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/berlin-and-rome-curb-us-writers-correspondents-in-german-capital.html | BERLIN AND ROME CURB U.S. WRITERS; Correspondents in German Capital Taken Into Custody, Nazi Wireless Says | True | By Telephone To the New York Times. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/uniform-airraid-signal-adopted-by-new-jersey.html | Uniform Air-Raid Signal Adopted by New Jersey | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/flying-cadet-dies-in-crash.html | Flying Cadet Dies in Crash | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/japanese.html | Japanese | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/strikers-would-move-troops.html | Strikers Would Move Troops | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/us-asks-more-time-in-aniline-inquiry-delaware-court-grants-90-days.html | U.S. ASKS MORE TIME IN ANILINE INQUIRY; Delaware Court Grants 90 Days Additional for Sifting Ties to German Concern | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/thomas-b-thompson.html | THOMAS B. THOMPSON | True | Special to TEE Nrtr YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/norris-leads-bowling-stars.html | Norris Leads Bowling Stars | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/reports-food-price-drop-jersey-bureau-says-costs-were-slightly.html | REPORTS FOOD PRICE DROP; Jersey Bureau Says Costs Were Slightly Lower in November | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/cleveland-graphite-bronze.html | Cleveland Graphite Bronze | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/darlan-and-ciano-in-parley-at-turin-italians-hail-talk-as-the-first.html | DARLAN AND CIANO IN PARLEY AT TURIN; Italians Hail Talk as the First Sign That Vichy Is Ready for 'Sensible' Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/output-drive-is-on-knudsen-reveals-plan-for-7day-week-in-war.html | OUTPUT DRIVE IS ON; Knudsen Reveals Plan for 7-Day Week in War Industries | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/pullman-company.html | Pullman Company | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/king-exhorts-malaya.html | King Exhorts Malaya | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/fire-commissioner-marks-anniversary-patrick-walsh-forty-years-in.html | FIRE COMMISSIONER MARKS ANNIVERSARY; Patrick Walsh Forty Years in the Service of City | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/wide-soviet-gains-listed.html | Wide Soviet Gains Listed | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/old-friends-send-gift-to-neediest-some-from-as-far-as-colorado.html | OLD FRIENDS SEND GIFT TO NEEDIEST; Some From as Far as Colorado Among 313 to Donate $7,721 During the Day | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/state-vote-canvassed-albany-gives-final-results-on-passage-of-3.html | STATE VOTE CANVASSED; Albany Gives Final Results on Passage of 3 Amendments | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/feller-is-signed-by-naval-reserve-we-must-win-war-to-keep-baseball.html | FELLER IS SIGNED BY NAVAL RESERVE; We Must 'Win War to Keep Baseball,' Bob Says as He Is Sworn In by Tunney | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/brooklyn-center-wins-3024.html | Brooklyn Center Wins, 30-24 | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/child-to-edward-e-handings-3d.html | Child to Edward E. Handings 3d | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/concert-by-don-cossacks.html | Concert by Don Cossacks | True | R.P. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/victory-program.html | VICTORY PROGRAM | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/red-sox-buy-brown-brooklyn-pitcher-dodgers-transfer-2-montreal-men.html | RED SOX BUY BROWN, BROOKLYN PITCHER; Dodgers Transfer 2 Montreal Men to Card Farm as Part Payment for Padgett | True | By John Drebinger | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/will-w-hovey-long-in-milk-business-63-member-of-hovey-stanter-co.html | WILL W. HOVEY, LONG IN MILK BUSINESS, 63; Member of Hovey, Stanter & Co., Ex-Aide of Dairymen's League | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/british-islands-near-by.html | British Islands Near By | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/temperature-of-charity.html | TEMPERATURE OF CHARITY | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/reverses-stand-on-plant-irvington-nj-will-now-let-plane-parts.html | REVERSES STAND ON PLANT; Irvington, N.J., Will Now Let Plane Parts Factory Expand | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/soviet-aid-to-us-found-doubtful-reports-by-recent-visitors-prompt.html | SOVIET AID TO U.S. FOUND DOUBTFUL; Reports by Recent Visitors Prompt View Too Much Should Not Be Expected | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ponzi-runs-125-then-is-beaten.html | Ponzi Runs 125, Then Is Beaten | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/costa-rica-jails-japanese.html | Costa Rica Jails Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/nickel-plate-orders-10-engines.html | Nickel Plate Orders 10 Engines | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/clubhouses-for-defense-curran-plans-a-program-for-county.html | CLUBHOUSES FOR DEFENSE; Curran Plans a Program for County Republicans | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/spy-rim-traced-directly-to-reich-prosecutor-charges-that-the.html | SPY RIM TRACED DIRECTLY TO REICH; Prosecutor Charges That the Conspiracy 'Emanated From Nation's Ruling Body | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/johnson-blocks-aef-defense-bill-californian-holds-up-senate-for-day.html | JOHNSON BLOCKS A.E.F. DEFENSE BILL; Californian Holds Up Senate for Day on Removing Curbs on Selectees' Service | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/henderson-urges-farmprice-curb-inflationary-spiral-inevitable.html | HENDERSON URGES FARM-PRICE CURB; ' Inflationary Spiral' Inevitable Unless Parity Level Is Kept, He Tells Senate Group | True | Special to THE NEW YORK TIMES. | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/soviet-maintains-neutrality.html | Soviet Maintains Neutrality | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/end-labor-disputes-pegler-counsels-he-sees-need-for-all-to-show.html | END LABOR DISPUTES, PEGLER COUNSELS; He Sees Need for All to Show United Front in War | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mbs-charles-gosling.html | MBS. CHARLES GOSLING | True | Special to THE NEW YORK TIMEI. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/will-reopen-printing-inquiry.html | Will Reopen Printing Inquiry | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/japanese-fishermen-trapped.html | Japanese Fishermen Trapped | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/support-is-seen-for-us-bonds-bid-of-par-for-any-issue-held-to-be.html | SUPPORT IS SEEN FOR U.S. BONDS; Bid of Par for Any Issue Held to Be Assured Whenever it is Necessary | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/hw-stunkard-heads-academy-of-sciences-nyu-professor-serving-for.html | H.W. STUNKARD HEADS ACADEMY OF SCIENCES; N.Y.U. Professor Serving for Second Time -- Prizes Awarded | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/booksauthors.html | Books--Authors | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/waste-paper-drive-gains-boy-scouts-of-city-collected-1000000-pounds.html | WASTE PAPER DRIVE GAINS; Boy Scouts of City Collected 1,000,000 Pounds in 3 Weeks | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/mrs-cp-ball-is-wed-to-army-lieutenant-former-cherry-pinckard-bride.html | MRS. C.P. BALL IS WED TO ARMY LIEUTENANT; Former Cherry Pinckard Bride of John Clark of Air Corps | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-causes-shelving-of-admiral-had-a-wife-cort-gets-letters-to.html | War Causes Shelving of 'Admiral Had a Wife' -- Cort Gets 'Letters to Lucerne' -- Romo Vincent Resigns | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/allout-business-pledge-hawkes-says-messages-from-nation-back-war.html | ALL-OUT' BUSINESS PLEDGE; Hawkes Says Messages From Nation Back War Effort | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/colombia-grants-powers.html | Colombia Grants Powers | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/war-news-in-theatres-league-revises-plan-and-puts-announcements-up.html | WAR NEWS IN THEATRES; League Revises Plan and Puts Announcements Up to Managers | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/daughter-to-wh-irwins.html | Daughter to W.H. Irwins | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/belloise-outpoints-furr-steve-takes-9-of-10-rounds-in-bout-at.html | BELLOISE OUTPOINTS FURR; Steve Takes 9 of 10 Rounds in Bout at Washington | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/changes-in-ballet-theatre-bill.html | Changes in Ballet Theatre Bill | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/beef-is-rushed-to-army-1000000-lbs-bought-shipped-to-far-east-in-8.html | BEEF IS RUSHED TO ARMY; 1,000,000 Lbs. Bought, Shipped to Far East in 8 Hours | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/champion-voted-leader-in-sport-louis-chosen-for-trophy-as.html | CHAMPION VOTED LEADER IN SPORT; Louis Chosen for Trophy as Outstanding Figure of the Year in Boxing | True | By James P. Dawson | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/no-problem-for-honduras.html | No Problem for Honduras | True | Wireless to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/ambulances-to-norfolk-twelve-leave-city-for-presentation-at-naval.html | AMBULANCES TO NORFOLK; Twelve Leave City for Presentation at Naval Base | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/exporters-expect-to-continue-trade-see-new-curbs-but-look-for-only.html | EXPORTERS EXPECT TO CONTINUE TRADE; See New Curbs, but Look for Only Temporary Halt | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/strikes-of-barbers-settled.html | Strikes of Barbers Settled | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/admiral-kidd-dead-in-action-in-hawaii-navy-reveals-he-was-among.html | ADMIRAL KIDD DEAD IN ACTION IN HAWAII; Navy Reveals He Was Among Victims in Japanese Attack on Pearl Harbor Sunday | True | | C1B 525527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/alarm-in-batavia-early-allclear-no-bombs-reported-in-second-airraid.html | ALARM IN BATAVIA; EARLY ALL-CLEAR; No Bombs Reported in Second Air-Raid Signal in Capital of Netherlands Indies | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/museum-of-modern-art-takes-a-wartime-precaution.html | MUSEUM OF MODERN ART TAKES A WARTIME PRECAUTION | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/yiddish-play-revived-tonight.html | Yiddish Play Revived Tonight | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/pig-iron-production-down-4702927-net-tons-in-last-month-below.html | PIG IRON PRODUCTION DOWN; 4,702,927 Net Tons in Last Month -- Below October Total | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/holiday-plans-for-girls-league.html | Holiday Plans for Girls League | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/213-tee-off-today-in-open-at-miami-nelson-1940-winner-regards.html | 213 TEE OFF TODAY IN OPEN AT MIAMI; Nelson, 1940 Winner, Regards Heafner, Hogan as Threats in $10,000 Tournament | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/party-leaders-move-to-adjourn-politics-flynn-and-martin-agree-to.html | PARTY LEADERS MOVE TO ADJOURN POLITICS; Flynn and Martin Agree to Work Together for War Effort | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/japan-says-allies-are-broken-at-sea-reports-a-rapidly-continuing.html | JAPAN SAYS ALLIES ARE BROKEN AT SEA; Reports a 'Rapidly Continuing' Action in the Philippines -- Officially Claims Guam | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/sevastopol-siege-costly.html | Sevastopol Siege Costly | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/us-is-investigating.html | U.S. Is "Investigating" | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/defendant-gagged-at-murder-trial-barone-is-put-in-straitjacket.html | DEFENDANT GAGGED AT MURDER TRIAL; Barone is Put in Straitjacket After Feigning Insanity Be- fore Judge Leibowitz | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/spent-56555000-in-foreign-relief-red-cross-reports-total-from-start.html | SPENT $56,555,000 IN FOREIGN RELIEF; Red Cross Reports Total From Start of European War -- Own Needs Show 150% Rise | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-11 | 1941-12-11 | https://www.nytimes.com/1941/12/11/archives/awards-a-contract-for-6-cargo-vessels-maritime-commission-orders.html | AWARDS A CONTRACT FOR 6 CARGO VESSELS; Maritime Commission Orders Ships at $3,000,000 Each | True | Special to THE NEW YORK TIMES. | C1B 525527 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/cancels-holiday-cruise-kungsholms-owners-act-after-bookings-drop.html | CANCELS HOLIDAY CRUISE; Kungsholm's Owners Act After Bookings Drop | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/atlanta-must-wipe-out-bestial-thing.html | ATLANTA; Must Wipe Out "Bestial Thing" | True | From The Constitution | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/frances-reynolds-towed-senators-daughter-to-be-the-bride-of.html | FRANCES REYNOLDS TOWED; Senator's Daughter to Be the Bride of Grothann Oertling | True | Special to THE N*w YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/lords-get-war-draft-bill.html | Lords Get War Draft Bill | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/robert-r-ray.html | ROBERT R. RAY | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese-begin-to-pay-but-pacific-respite-won-in-hard-fight-proves.html | Japanese Begin to Pay; But Pacific Respite, Won in Hard Fight, Proves We Face Strong Foe in Real War | True | By Hanson W. Baldwin | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese-announce-pact-tokyo-sees-rome-and-berlin-moves-as-assuring.html | JAPANESE ANNOUNCE PACT; Tokyo Sees Rome and Berlin Moves as Assuring Victory | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/foundry-company-elects-jt-osier-made-chairman-of-continental-roll.html | FOUNDRY COMPANY ELECTS; J.T. Osier Made Chairman of Continental Roll and Steel | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/architect-ends-his-life.html | Architect Ends His Life | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/chinese-attack-near-hong-kong-japans-pressure-on-british-reduced-by.html | CHINESE ATTACK NEAR HONG KONG; Japan's Pressure on British Reduced by Offensive of General Chiang | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/guy-hutchinson-once-a-yale-star-gridiron-hero-of-the-unbeaten-team.html | GUY HUTCHINSON, ONCE A YALE STAR; Gridiron Hero of the Unbeaten Team of 1905 on Which Only 4 Points Were Scored Dies | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-strotz-obtains-divorce.html | Mrs. Strotz Obtains Divorce | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/soviet-radio-bars-a-separate-peace-says-nation-will-agree-with.html | SOVIET RADIO BARS A SEPARATE PEACE; Says Nation Will Agree With Reich 'Not a Minute Before' U.S. and Britain Do | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese-report-manila-air-blows-declare-that-us-destroyer-and.html | JAPANESE REPORT MANILA AIR BLOWS; Declare That U.S. Destroyer and Submarine Were Sunk -- Luzon Gain Announced | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dog-bites-six-children-it-is-sought-for-rabies-test-brooklyn-pupils.html | DOG BITES SIX CHILDREN; It Is Sought for Rabies Test -- Brooklyn Pupils Victims | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/los-angeles-wary-on-blackout-toll-with-one-killed-and-100-hurt-army.html | LOS ANGELES WARY ON BLACKOUT TOLL; With One Killed and 100 Hurt, Army Cancels New Test and City Revises System | True | By Foster Hailey | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/service-was-maintained-employes-in-a-t-t-building-deny-hiding-in.html | SERVICE WAS MAINTAINED; Employes in A. T. & T. Building Deny Hiding in Basement | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/drhamptonhowell-a-retired-specialist-surgeon-70-had-practiced-here.html | DR.HAMPTONHOWELL, A RETIRED SPECIALIST; Surgeon, 70, Had Practiced Here and in Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese-held-off-in-northern-malay-british-report-beating-back.html | JAPANESE HELD OFF IN NORTHERN MALAY; British Report Beating Back Attacks on Border -- Keep Positions at Kuantan | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bank-clearings-are-198-above-40-gain-is-made-despite-drop-of-99.html | BANK CLEARINGS ARE 19.8% ABOVE 40; Gain Is Made Despite Drop of 9.9% From Week Before -- Total $6,699,407,000 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/red-cross-appeals-for-50000000.html | Red Cross Appeals For $50,000,000 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/paper-pinch-hits-holiday-industry-but-board-shortage-will-ease.html | PAPER PINCH HITS HOLIDAY INDUSTRY; But Board Shortage Will Ease After Turn of the Year, Manufacturers Say | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/australia-closes-the-mikado.html | Australia Closes 'The Mikado' | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/chile-speeds-war-economy.html | Chile Speeds War Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/minneapolis-courage-and-sacrifice-to-win.html | MINNEAPOLIS; Courage and Sacrifice to Win | True | From The Star Journal | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/jewish-reference-book-out.html | Jewish Reference Book Out | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/evacuation-plans-are-laid-for-city-first-step-will-be-a-survey-of-a.html | EVACUATION PLANS ARE LAID FOR CITY; First Step Will Be a Survey of Available Havens in 18 Counties of State | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/smashing-at-japanese.html | Smashing at Japanese | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/oklahoma-aggies-win-beat-niagara-at-basketball-3728-halftime-lead.html | OKLAHOMA AGGIES WIN; Beat Niagara at Basketball, 37-28 -- Halftime Lead 19-10 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/belgian-envoy-must-quit-japan.html | Belgian Envoy Must Quit Japan | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/british.html | British | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/closed-markets-reopen-trading-in-cocoa-and-pepper-futures-resumed.html | CLOSED MARKETS REOPEN; Trading in Cocoa and Pepper Futures Resumed | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/spread-of-the-war-ignored-by-stocks-broad-and-general-rally-under.html | SPREAD OF THE WAR IGNORED BY STOCKS; Broad and General Rally Under Way Despite Declarations by Berlin and Rome BONDS ALSO DO BETTER Speculative Rail Issue in Van -- Strong Come-Back Is Made by Commodities | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/philadelphia-righteous-sword-unsheathed.html | PHILADELPHIA; Righteous Sword Unsheathed | True | From The Inquirer | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/creditors-check-alien-accounts-thousands-of-small-firms-run-by.html | CREDITORS CHECK ALIEN ACCOUNTS; Thousands of Small Firms Run by Enemy Nationals Owe About $2,000,000 Here | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/german.html | German | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bankers-invite-legislators.html | Bankers Invite Legislators | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/would-bar-new-year-fetes.html | Would Bar New Year Fetes | True | HARVEY B. MORING. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/heavy-underthings-slacks-and-ski-suits-in-demand-designers-creating.html | Heavy Underthings, Slacks and Ski Suits in Demand -- Designers Creating Practical Garments and Accessories | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/reserves-bolster-violets-quintet-cann-still-experimenting-with-nyu.html | RESERVES BOLSTER VIOLET'S QUINTET; Cann Still Experimenting With N.Y.U. Line-Up -- Schuman, Payne, Lazar Regulars | True | By Lincoln A. Werden | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/hull-lauds-soviet-stand.html | Hull Lauds Soviet Stand | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dallas-job-for-western-hemisphere.html | DALLAS; Job for Western Hemisphere | True | From The News | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/would-open-yule-gifts-to-salvage-boxes-now.html | Would Open Yule Gifts To Salvage Boxes Now | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/don-u-bridge-resigns-from-new-york-times.html | Don U. Bridge Resigns From New York Times | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/us-to-exchange-axis-reporters-those-held-here-to-be-sent-home-if.html | U.S. TO EXCHANGE AXIS REPORTERS; Those Held Here to Be Sent Home if Arrangements Can Be Completed | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/stimson-asks-time-for-facts-on-hawaii-secretary-says-all-criticisms.html | STIMSON ASKS TIME FOR FACTS ON HAWAII; Secretary Says All Criticisms Should Be Postponed | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/tokyo-radio-tells-a-thriller.html | Tokyo Radio Tells a Thriller | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/auto-union-seeks-7day-work-week-calls-on-big-3-for-fourth-shift-at.html | AUTO UNION SEEKS 7-DAY WORK WEEK; Calls on Big 3 for Fourth Shift at Once and Arbitration, if Needed, to End Any Rows | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/miss-miller-bride-of-os-straps-2d-canadian-skierwsd-in-chester-n-s.html | MISS MILLER BRIDE OF O.S. STRAPS 2D; Canadian SkierWsd in Chester, N. S., to Grandson of Late U. S. Ex-Envoy to Turkey | True | Special to THH NEW IDRK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/john-w-wevsche.html | JOHN W. WEVSCHE | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/says-the-state-leads-in-public-aid-decline-dr-adie-reports-caseload.html | SAYS THE STATE LEADS IN PUBLIC AID DECLINE; Dr. Adie Reports Caseload Down Three Times Rest of Nation | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/golden-wings-closes-tonight-playhouse-booked-for-pie-in-the-sky.html | 'Golden Wings' Closes Tonight -- Playhouse Booked for 'Pie in the Sky' -- Wilson Play Set Back | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wool-goods-withdrawn-war-expected-to-assure-fulltime-operations-for.html | WOOL GOODS WITHDRAWN; War Expected to Assure Full-Time Operations for Duration | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/cocoa-exchange-seat-2000.html | Cocoa Exchange Seat $2,000 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/calls-roosevelt-tyrannical.html | Calls Roosevelt "Tyrannical" | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/italians-massed-to-hear-of-war-party-leaders-herd-them-into-public.html | ITALIANS MASSED TO HEAR OF WAR; Party Leaders Herd Them Into Public Squares for Mussolini's Speech | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/new-health-work-forecast-to-nurses-head-of-the-harvardred-cross.html | NEW HEALTH WORK FORECAST TO NURSES; Head of the Harvard-Red Cross Hospital Unit Speaks | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/heads-southern-pacific-at-mercier-with-line-since-1904-succeeds-ad.html | HEADS SOUTHERN PACIFIC; A.T. Mercier, With Line Since 1904, Succeeds A.D. McDonald | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/portland-ore-let-none-be-pale.html | PORTLAND, ORE.; "Let None Be Pale" | True | From The Oregonian | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/answer-bombs-with-bonds.html | Answer Bombs With Bonds | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/prewar-week-prices-in-commodities-firm-wholesale-level-for-period.html | PRE-WAR WEEK PRICES IN COMMODITIES FIRM; Wholesale Level for Period Ending Dec. 6 Set at 92.2 | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/charles-s-phhxips.html | CHARLES S. PHHXIPS | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/finnish.html | Finnish | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-fenton-turck-luncheon-hostess-she-entertains-for-mrs-john.html | MRS. FENTON TURCK LUNCHEON HOSTESS; She Entertains for Mrs. John Dougherty of Washington | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/new-bundles-group-spreads-through-us-bluejackets-organization-to.html | NEW 'BUNDLES' GROUP SPREADS THROUGH U.S.; 'Bluejackets' Organization to Aid Men of the Navy | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/killed-in-odd-auto-mishap.html | Killed in Odd Auto Mishap | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/gloria-vanderbilt-engaged-to-marry-heiress-17-center-of-bitter.html | GLORIA VANDERBILT ENGAGED TO MARRY; Heiress, 17, Center of Bitter, Court Fight, to Be Bride of Di Cicco, Actor's Agent CHRISTMAS WEDDING SET She Will Receive $4,000,000 at 21 -- Fiance Was Husband of the Late Thelma Todd | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/state-employment-dropped-last-month-decline-from-october-was-the.html | STATE EMPLOYMENT DROPPED LAST MONTH; Decline From October Was the First in 1 1/2 Years | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wake-up-a-war-slogan.html | 'Wake Up!' a War Slogan | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/john-j-gormajf.html | JOHN J. GORMAJf | True | Special to THE Nrw YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/detroit-battle-against-bondage.html | DETROIT; Battle Against Bondage | True | From The Free Press | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/baltimore-challenge-to-industry-labor.html | BALTIMORE; Challenge to Industry, Labor | True | From The Sun | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/donald-h-hemingway-vice-president-of-the-second-national-bank-new-h.html | DONALD H. HEMINGWAY; Vice President of the Second National Bank, New Haven | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/textual-excerpts-from-the-war-speech-of-reichsfuehrer-in-the.html | Textual Excerpts From the War Speech of Reichsfuehrer in the Reichstag | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/blackout-blinds-for-white-house.html | Blackout Blinds for White House | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mit-laboratory-for-army-use.html | M.I.T. Laboratory for Army Use | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/voters-wanted-strong-action-against-japan-for-years-gallup.html | Voters Wanted Strong Action Against Japan For Years, Gallup Institute Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/victory-bonds-ask-35000000-buyers-all-americans-with-an-income-to.html | VICTORY BONDS ASK 35,000,000 BUYERS; All Americans With an Income to Be Asked to Invest Under Payroll Savings Plan | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/finns-push-russians-back.html | Finns Push Russians Back | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/jean-turner-fiancee-of-donald-j-cram-prospective-bridal-couple-both.html | JEAN TURNER FIANCEE OF DONALD J. CRAM; Prospective Bridal Couple Both Attended Roltins College | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wests-team-adds-four-two-washington-and-two-santa-clara-stars.html | WEST'S TEAM ADDS FOUR; Two Washington and Two Santa Clara Stars Accept Bids | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/harry-f-obrien.html | HARRY F. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/indians-buy-pitcher-kennedy.html | Indians Buy Pitcher Kennedy | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/rush-of-recruits-is-unabated-here-new-war-declarations-spur.html | RUSH OF RECRUITS IS UNABATED HERE; New War Declarations Spur Applications to All Four Major Services | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/12-died-in-hunting-season.html | 12 Died in Hunting Season | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/makes-debut-tonight.html | Makes Debut Tonight | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/to-maintain-orderly-market.html | To Maintain Orderly Market | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/new-orleans-unmasking-of-hitler.html | NEW ORLEANS; Unmasking of Hitler | True | From The Times Picayune | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/grand-jury-hears-harvey-on-paving-queens-borough-head-queried-on.html | GRAND JURY HEARS HARVEY ON PAVING; Queens Borough Head Queried on Bank Deposits -- No Evidence Against Him, He Says | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/books-authors.html | Books -- Authors | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/doctors-position-analyzed-criticism-of-failure-to-enter-the-army.html | Doctors' Position Analyzed; Criticism of Failure to Enter the Army Regarded as Unjustified | True | ROBERT H. FOWLER, M.D. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/press-offers-war-aid-publishers-association-sends-telegram-to.html | PRESS OFFERS WAR AID; Publishers Association Sends Telegram to Roosevelt | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/phillips-exeter-alumni-dine.html | Phillips Exeter Alumni Dine | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/divorce-for-mrs-bliss-former-barbara-field-obtains-decree-at-reno.html | DIVORCE FOR MRS. BLISS; Former Barbara Field Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/artie-shaw-at-loews-state.html | Artie Shaw at Loew's State | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/samuel-d-dodge.html | SAMUEL D. DODGE | True | Special to THE Niw YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bank-of-canada-reports-government-deposits-decrease-and-circulation.html | BANK OF CANADA REPORTS; Government Deposits Decrease and Circulation Rises | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nazis-slay-eleven-in-france-as-foes-make-massive-arrests-of-jews.html | NAZIS SLAY ELEVEN IN FRANCE AS FOES; Make Massive Arrests of Jews -- Yugoslavs Hold Positions | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/held-as-police-slayers-two-suspects-in-shooting-of-patrolman-denied.html | HELD AS POLICE SLAYERS; Two Suspects in Shooting of Patrolman Denied Bail | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/great-to-be-american.html | "Great to Be American" | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nicaragua-holds-axis-nationals.html | Nicaragua Holds Axis Nationals | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/winter-slows-naz-in-russia.html | Winter "Slows" Naz in Russia | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/united-states.html | United States | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/first-editions-are-sold.html | First Editions Are Sold | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/churches-prepare-for-raids-on-city-60-ushers-at-riverside-baptist.html | CHURCHES PREPARE FOR RAIDS ON CITY; 60 Ushers at Riverside Baptist to Guide Worshipers to Safety in Air Attack | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/brooklyn-athlete-honored.html | Brooklyn Athlete Honored | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/fliers-killed-in-nova-scotia.html | Fliers Killed in Nova Scotia | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/legaspi-move-discounted-japanese-blocked-in-luzon-fighting.html | Legaspi Move Discounted; JAPANESE BLOCKED IN LUZON FIGHTING | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/tells-of-insull-empire-samuel-insull-jr-is-witness-at-bankruptcy.html | TELLS OF INSULL EMPIRE; Samuel Insull Jr. Is Witness at Bankruptcy Hearing | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/expects-victory-in-long-war.html | Expects Victory In Long War | True | From The Daily News | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/insurance-wealth-is-put-behind-us-purchase-of-1500000000-bonds.html | INSURANCE WEALTH IS PUT BEHIND U.S.; Purchase of $1,500,000,000 Bonds Contemplated -- Full Aid Pledged to President | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/support-in-market-is-shown-by-banks-16-local-members-of-reserve.html | SUPPORT IN MARKET IS SHOWN BY BANKS; 16 Local Members of Reserve System Bought $38,000,000 Treasurys on Balance | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/4-new-bank-directors-elected-by-federal-home-loan-unit-in.html | 4 NEW BANK DIRECTORS; Elected by Federal Home Loan Unit in Pittsburgh | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/200-aliens-give-blood-donors-to-red-cross-include-many-consular.html | 200 ALIENS GIVE BLOOD; Donors to Red Cross Include Many Consular Aides Here | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/citys-waterfront-is-being-prepared-500-longshoremen-at-meeting.html | CITY'S WATERFRONT IS BEING PREPARED; 500 Longshoremen at Meeting Cautioned on Sabotage and Peril From Air Attack CONSTANT VIGILANCE URGED Maritime Association Forms Joint Committee to Give All Out for Defense | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-evander-childs-widow-of-educator-after-whom-high-school-was.html | MRS. EVANDER CHILDS; Widow of Educator After Whom High School Was Named | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/note-circulation-higher-in-britain-14th-consecutive-gain-at-bank-of.html | NOTE CIRCULATION HIGHER IN BRITAIN; 14th Consecutive Gain at Bank of England Lifts Total to г726,592,000 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/cuts-auto-output-for-passenger-use-henderson-reduces-quota-for.html | CUTS AUTO OUTPUT FOR PASSENGER USE; Henderson Reduces Quota for Month by 51,212 Cars, 102,424 for January | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/armored-force-is-altered.html | Armored Force Is Altered | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/william-mack-76-long-legal-editor-secretary-of-american-law-book-co.html | WILLIAM MACK, 76, LONG LEGAL EDITOR; Secretary of American Law Book Co., Who Had Charge of Its 3 Publications, Dies | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/union-purchases-bonds-port-watchmen-buy-20000-of-defense-securities.html | UNION PURCHASES BONDS; Port Watchmen Buy $20,000 of Defense Securities | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/war-opened-on-us-congress-acts-quickly-as-president-meets-hitler.html | WAR OPENED ON US; Congress Acts Quickly as President Meets Hitler Challenge A GRIM UNANIMITY Message Warns Nation Foes Aim to Enslave This Hemisphere AMERICA IS AT WAR WITH HITLER'S AXIS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/american-preparations.html | AMERICAN PREPARATIONS | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sheriff-register-tests-go-on.html | Sheriff, Register Tests Go On | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/san-francisco-puts-up-sand-bags-starts-its-air-raid-precautions.html | San Francisco Puts Up Sand Bags, Starts Its Air Raid Precautions; Survey of Basements Suitable for Shelters Is Begun -- Mrs. Roosevelt Urges Training of Wardens -- Test Blackouts Asked | True | By Lawrence E. Davies | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/argentine-decision-indicated.html | Argentine Decision Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/proof-of-age-citizenship-requirement-of-the-navy.html | Proof of Age, Citizenship Requirement of the Navy | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/er-gerken-sues-his-wife.html | E.R. Gerken Sues His Wife | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/senators-promise-speed-on-prices-henderson-ends-his-testimony.html | SENATORS PROMISE SPEED ON PRICES; Henderson Ends His Testimony Before Committee and Gains Action Pledge WAGE CEILING IS OPPOSED Administrator Insists Proper Approach Is Through Curb on Commodities | True | Special to THE NEW YORK TIMES. | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/warships-shell-derna.html | Warships Shell Derna | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/panama-prepared-to-join.html | Panama Prepared to Join | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/importance-seen-in-inland-waters-state-association-meeting-is-told.html | IMPORTANCE SEEN IN INLAND WATERS; State Association Meeting is Told That Development Is Essential in War | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-george-hearst-going-to-reno.html | Mrs. George Hearst Going to Reno | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/airraid-warnings-faulty-suggestions-are-offered-for-improving-the.html | Air-Raid Warnings Faulty; Suggestions Are Offered for Improving the Precautionary Signals | True | CHARLES STUART DENNISON. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wisconsin-germans-act-federation-of-60-societies-pledges-aid-to.html | WISCONSIN GERMANS ACT; Federation of 60 Societies Pledges Aid to United States | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/what-to-do-in-event-of-air-raid-here.html | What to Do in Event of Air Raid Here | True | F.H. LA GUARDIA, United States Director Civilian Defense. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/yields-to-bill-of-rights-opera-sets-back-start-of-its-performance.html | YIELDS TO BILL OF RIGHTS; Opera Sets Back Start of Its Performance for Special Event | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/single-strategy-seen.html | Single Strategy Seen | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/services-offered-by-cotton-brokers-exchanges-members-unanimous-in.html | SERVICES OFFERED BY COTTON BROKERS; Exchange's Members Unanimous in Adopting Resolution for Aid to Government | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/clarence-camber-national-driving-champion-of-golf-in-1930-dies-at.html | CLARENCE CAMBER; National Driving Champion of Golf in 1930 Dies at 37 | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/italians-send-for-vitamins.html | Italians Send for Vitamins | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-king-annexes-bronxville-final-halts-mrs-crimmins-to-take-squash.html | MRS. KING ANNEXES BRONXVILLE FINAL; Halts Mrs. Crimmins to Take Squash Racquets Tourney -- Midston House Victor | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/weather-bureau-to-move-administrative-staff-at-airport-to-go-to.html | WEATHER BUREAU TO MOVE; Administrative Staff at Airport to Go to Hangar 6 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/offense-bonds-suggested.html | Offense Bonds Suggested | True | WM. O. MORSE. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/italians-in-city-back-us-in-war-populations-of-little-italys.html | ITALIANS IN CITY BACK U.S. IN WAR; Populations of 'Little Italys' Stunned but Stress Their Allegiance to America | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/boys-club-gains-by-dinner-dance-annual-gay-thirties-fete-aids-the.html | BOYS CLUB GAINS BY DINNER DANCE; Annual Gay Thirties Fete Aids the Philanthropic Projects of Organization Here | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/cleveland-war-one-of-materials.html | CLEVELAND; War One of Materials | True | From The Plain Dealer | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese-farmers-exempt-coast-truck-growers-allowed-to-continue.html | JAPANESE FARMERS EXEMPT; Coast Truck Growers Allowed to Continue Production | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/appliance-field-sees-fair-output-1st-quarter-rate-to-be-5060-of.html | APPLIANCE FIELD SEES FAIR OUTPUT; 1st Quarter Rate to Be 50-60% of 1941 Level, Barring New Curbs, Makers Declare | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/norway-greece-join-in-condemning-japan-representatives-of-two.html | NORWAY, GREECE JOIN IN CONDEMNING JAPAN; Representatives of Two Governments Express Indignation | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/here-goes-victor-at-charles-town-christmass-racer-wins-from.html | HERE GOES VICTOR AT CHARLES TOWN; Christmas's Racer Wins From Bluestring by 2 1/2 Lengths and Returns $2.80 MYSTIC MAN SHOWS WAY Stands Off Takitfrome's Bid to Pay $48.60 -- Randle's Queen Scores in Drive | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/elected-to-presidency-of-liquid-carbonic-corp.html | Elected to Presidency Of Liquid Carbonic Corp. | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/back-juke-box-order-makers-offer-to-adapt-plants-to-defense-work.html | BACK 'JUKE' BOX ORDER; Makers Offer to Adapt Plants to Defense Work | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bomb-insurance-on-coast.html | Bomb Insurance on Coast | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/10000-nurses-sought-for-army-service-commissions-offered-for-women.html | 10,000 NURSES SOUGHT FOR ARMY SERVICE; Commissions Offered for Women Between 22 and 40 | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dartmouth-routs-tufts-triumphs-6134-on-basketball-court-as-olsen.html | DARTMOUTH ROUTS TUFTS; Triumphs, 61-34, on Basketball Court as Olsen Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/westinghouse-aids-volunteers.html | Westinghouse Aids Volunteers | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/joseph-m-sullivan.html | JOSEPH M. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/navy-flier-killed-5-missing-on-patrol-bomber-crashes-on-takeoff-for.html | NAVY FLIER KILLED, 5 MISSING ON PATROL; Bomber Crashes on Take-Off for Atlantic Ocean Duty | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/ford-extends-checkoff-system.html | Ford Extends Check-Off System | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/937-silk-bales-are-imported.html | 937 Silk Bales Are Imported | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/cut-in-hawaii-sugar-planned.html | Cut in Hawaii Sugar Planned | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/edgar-e-teller.html | EDGAR E. TELLER | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/secretary-knox-visits-honolulu-bases-there-were-raided-5-times.html | Secretary Knox Visits Honolulu; Bases There Were Raided 5 Times | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/raf-again-bombs-in-reich.html | R.A.F. Again Bombs in Reich | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/silent-galleries-watch-war-vote-hear-presidents-message-and-the.html | SILENT GALLERIES WATCH WAR VOTE; Hear President's Message and the Roll-Call on Germany, but Refuse to Stay for Italy | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sibelius-5th-given-by-philharmonic-rodzinski-conducts-orchestra.html | SIBELIUS 5TH GIVEN BY PHILHARMONIC; Rodzinski Conducts Orchestra Also in 'Till Eulenspiegel' of Strauss at Carnegie Hall | True | N.S. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/hull-very-frigid-to-visiting-envoys-secretary-otherwise-engaged.html | HULL VERY FRIGID TO VISITING ENVOYS; Secretary 'Otherwise Engaged' When They Call to Inform Him of War Declarations | True | By Bertram D. Hulen | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/st-louis-stark-reality-faced-at-last.html | ST. LOUIS; "Stark Reality" Faced at Last | True | From The Globe Democrat | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/ban-lifted-by-caa-on-private-airplanes-but-they-must-obey-strict.html | BAN LIFTED BY CAA ON PRIVATE AIRPLANES; But They Must Obey Strict Set of New Regulations | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/james-c-sewell.html | JAMES C. SEWELL, | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/book-award-won-by-british-author-professor-wt-stace-now-at.html | BOOK AWARD WON BY BRITISH AUTHOR; Professor W.T. Stace, Now at Princeton, Receives $2,500 for 'Destiny of Western Man' | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mexico-breaks-off-all-axis-relations-dismisses-german-and-italian.html | MEXICO BREAKS OFF ALL AXIS RELATIONS; Dismisses German and Italian Envoys as the Latin Nations Extend Support to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dr-frank-conrad-radio-pioneer-dies-pittsburgher-became-famous-as.html | DR. FRANK CONRAD, RADIO PIONEER, DIES; Pittsburgher Became Famous as Founder of KDKA, First Broadcasting Station | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese.html | Japanese | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/limited-skiing-will-be-possible-in-some-areas-over-the-weekend.html | Limited Skiing Will Be Possible In Some Areas Over the Week-End; Light Snow Falls on Trails and Slopes of Saranac, Lake Placid and Stowe Regions -- Lift to Operate on Sunday | True | By Frank Elkins | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/offcoast-crash-sinks-motorship-toll-on-freighter-oregon-in.html | OFF-COAST CRASH SINKS MOTORSHIP; Toll on Freighter Oregon, in Collision With Naval Vessel, Is 9 Known Dead, 8 Missing | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/class-marks-40th-year-de-witt-clinton-graduates-of-the-year-1901.html | CLASS MARKS 40TH YEAR; De Witt Clinton Graduates of the Year 1901 Hold Dinner | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/congress-kills-ban-on-an-aef-swift-action-without-debate-service.html | CONGRESS KILLS BAN ON AN A.E.F.; Swift Action Without Debate -- Service Terms Are Extended to Six Months After War | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/insurance-companies-refuse-bomb-risks-unable-to-agree-on-rates-for.html | Insurance Companies Refuse Bomb Risks; Unable to Agree on Rates for Coverage | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/san-francisco-committed-without-limit.html | SAN FRANCISCO; "Committed Without Limit" | True | From The Chronicle | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/us-fliers-score-bombs-send-battleship-cruiser-and-destroyer-to-the.html | U.S. FLIERS SCORE; Bombs Send Battleship, Cruiser and Destroyer to the Bottom | True | By Charles Hurd | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/central-progress-continues.html | Central Progress Continues | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/judge-louderbagk-of-federal-court-named-to-bench-for-northern.html | JUDGE LOUDERBAGK OF FEDERAL COURT; Named to Bench for Northern California District in 1928u Dies at 60 in Sacramento FORMERLY STATE JURIST Presided at Trials of Roscoe Arbuckle and 'Moth Girl,' Dorothy Ellingson | True | I Special to THE New TOEK TIME* | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nazi-withdrawal-in-africa-goes-on-axis-units-are-unsuccessful-in.html | NAZI WITHDRAWAL IN AFRICA GOES ON; Axis Units Are Unsuccessful in Rear-Guard Combats in Area West of El Adem | True | By Joseph M. Levy | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/military-courts-function.html | Military Courts Function | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/axis-to-get-lesson-churchill-warns-he-announces-replacement-of.html | AXIS TO GET LESSON, CHURCHILL WARNS; He Announces Replacement of Libyan General -- Upholds Phillips's Judgment | True | By Craig Thompson | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/defense-work-found-aid-to-social-service-british-woman-doctor-tells.html | DEFENSE WORK FOUND AID TO SOCIAL SERVICE; British Woman Doctor Tells of Benefits in England | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/retail-prices-up-12-in-month-to-new-high-level-at-end-of-november.html | RETAIL PRICES UP 1.2% IN MONTH TO NEW HIGH; Level at End of November 20.9% Above Pre-War Figure | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/peter-h-petry.html | PETER H. PETRY | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/son-to-mrs-harrison-pease.html | Son to Mrs. Harrison Pease | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/british-warships-list-595-missing-130-officers-and-2200-men-taken.html | BRITISH WARSHIPS LIST 595 MISSING; 130 Officers and 2,200 Men Taken From Sea Off Malaya Arrive at Singapore ADMIRAL NOT PICKED UP Phillips and Captain Tennant of Prince of Wales Among Those Unaccounted For | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/city-students-urged-to-be-calm-in-crisis-columbia-and-city-college.html | CITY STUDENTS URGED TO BE CALM IN CRISIS; Columbia and City College Men Advised to Await Orders | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/pershing-may-head-us-defense-group-disabled-veterans-propose-body.html | PERSHING MAY HEAD U.S. DEFENSE GROUP; Disabled Veterans Propose Body Under His Command | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bermuda-plans-blackout-preparatory-notice-to-people-is-issued-by.html | BERMUDA PLANS BLACKOUT; Preparatory Notice to People Is Issued by Government | True | Wireless to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/russia-to-be-heard-from.html | "Russia to Be Heard From" | True | From The Brooklyn Eagle | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/princeton-pledges-full-war-aid.html | Princeton Pledges Full War Aid | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/hungary-breaks-off-relations-with-us-but-premier-denies-the-action.html | HUNGARY BREAKS OFF RELATIONS WITH U.S.; But Premier Denies the Action is Declaration of War | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/airraid-sirens.html | AIR-RAID SIRENS | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bus-terminal-opened-at-jackson-heights-victor-moore-enterprise-in.html | BUS TERMINAL OPENED AT JACKSON HEIGHTS; Victor Moore Enterprise in Queens Lauded by Officials | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/85-pilots-get-wings-mitchel-field-graduates-its-largest-class-of.html | 85 PILOTS GET 'WINGS; Mitchel Field Graduates Its Largest Class of Cadets | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dividends-voted-by-corporations-colgatepalmolivepeet-to-pay-an.html | DIVIDENDS VOTED BY CORPORATIONS; Colgate-Palmolive-Peet to Pay an Extra of $1, Double the Amount for 1940 EXTRA BY LIQUID CARBONIC Bank of Manhattan Co. Also to Pay an Extra of 10c, the Same as in 1940 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/daily-display-of-flags-advocated-by-cashmore.html | Daily Display of Flags Advocated by Cashmore | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/florists-sending-gladioli-to-city-10000-bunches-are-reported-to.html | FLORISTS SENDING GLADIOLI TO CITY; 10,000 Bunches Are Reported to Have Arrived Each Day in the Last Week LESS DEMAND ELSEWHERE Prices Slightly Higher Than Last Year -- Some Pleasing Arrangements Told | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bankers-home-robbed-of-gems.html | Banker's Home Robbed of Gems | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sign-harvester-contract-workers-and-company-agree-for-the-duration.html | SIGN HARVESTER CONTRACT; Workers and Company Agree 'for the Duration' | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/kansas-city-allout-production-now.html | KANSAS CITY; All-Out Production Now | True | From The Star | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/would-limit-buying-by-foreign-agencies-group-urges-it-be-restricted.html | WOULD LIMIT BUYING BY FOREIGN AGENCIES; Group Urges It Be Restricted to Goods for Government Use | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/manual-defeats-lincoln-quintet-gains-psal-triumph-by-3729-other.html | MANUAL DEFEATS LINCOLN; Quintet Gains P.S.A.L. Triumph by 37-29 -- Other Results | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/plans-10000000-loan-american-investment-co-to-sell-debentures.html | PLANS $10,000,000 LOAN; American Investment Co. to Sell Debentures Privately | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/hershey-pro-gains-twoshot-margin-hogans-6underpar-64-ties-course.html | HERSHEY PRO GAINS TWO-SHOT MARGIN; Hogan's 6-Under-Par 64 Ties Course Mark in Miami Open -- 5,000 Watch Stars LAFFOON, FERRIER AT 66 Heinlein a Stroke Behind Them -- Snead, Runyan and Loving Score 68s in Big Field | True | By William D. Richardsonspecial To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/veteran-briton-gives-us-raid-pointers-says-police-and-fire-autos.html | Veteran Briton Gives Us Raid Pointers; Says Police and Fire Autos Should Use Bells | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/apartment-dwellers-unwarned.html | Apartment Dwellers Unwarned | True | FANNY S.H. HALL | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/8-church-groups-get-merger-plan-federal-council-is-among-the.html | 8 CHURCH GROUPS GET MERGER PLAN; Federal Council Is Among the Protestant Units That Will Weigh Proposal | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/the-war-factors-of-oil-and-bomber-output.html | The War Factors of Oil and Bomber Output | True | By Arthur Krock | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/patriotism-keynotes-democrats-meeting-mahoney-for-interparty-peace.html | PATRIOTISM KEYNOTES DEMOCRATS' MEETING; Mahoney for Interparty Peace but Wants Housecleaning | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/blocked-in-luzon-but-japanese-put-small-force-ashore-in-south-of.html | BLOCKED IN LUZON; But Japanese Put Small Force Ashore in South of Philippine Island SABOTEURS ARE HELD Some in Manila Seized for Spreading Rumor About City Water | True | By H. Ford Wilkinswireless To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/to-close-enemy-agencies-japanese-insurance-companies-here-to-be.html | TO CLOSE ENEMY AGENCIES; Japanese Insurance Companies Here to Be Liquidated | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/stage-door-at-hunter-tonight.html | 'Stage Door' at Hunter Tonight | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/charges-in-german-note.html | Changes in German Note | True | Special to THE NEW YORK TIMES.RIBBENTROP. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/america-first-acts-to-end-organization-general-wood-says-aim-now.html | AMERICA FIRST ACTS TO END ORGANIZATION; General Wood Says Aim Now Can Only Be Victory | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/henderson-lauds-miss-elliott.html | Henderson Lauds Miss Elliott | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/the-men-in-her-life-at-the-music-hall-the-feminine-touch-at-the.html | 'The Men in Her life' at the Music Hall -- 'The Feminine Touch' at the Capitol -- 'Blues in the Night' at the Strand | True | By Bosley Crowther | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/2-killed-as-train-hits-auto.html | 2 Killed as Train Hits Auto | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/flier-overcomes-desert-american-walks-25-miles-in-libya-after-being.html | FLIER OVERCOMES DESERT; American Walks 25 Miles in Libya After Being Forced Down | True | Wireless to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/aliens-would-serve.html | Aliens Would Serve | True | LESLIE READE. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bulgarias-nonbelligerency.html | Bulgaria's Non-Belligerency | True | T.M. COOK. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/brown-case-near-end-summations-to-be-given-monday-in-girls-attack.html | BROWN CASE NEAR END; Summations to Be Given Monday in Girl's Attack Charges | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-charles-r-martin.html | MRS. CHARLES R. MARTIN | True | Special to THS NEW YORK TIMES, | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/caught-by-the-war-in-rome-or-berlin-foreign-officers-attached-to.html | CAUGHT BY THE WAR IN ROME OR BERLIN; Foreign Officers Attached to Embassies Are Listed by State Department MANY OTHERS ON ROSTER These Americans Were Serving in Various Capacities on Staffs in Axis Capitals | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/berlin-to-retaliate.html | Berlin to Retaliate | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/contraseasonal-fall-in-carloadings-drops-miscellaneous-and-other-in.html | Contraseasonal Fall in Carloadings Drops Miscellaneous and Other Indices | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/named-to-honor-fraternity.html | Named to Honor Fraternity | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/boston-anticlimax-after-sunday.html | BOSTON; "Anticlimax" After Sunday | True | From The Herald | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/magic-flute-pays-mozart-a-tribute-opera-at-last-in-english-revived.html | 'MAGIC FLUTE PAYS MOZART A TRIBUTE; Opera, at Last in English, Revived After 15 Years, Seen as Season's Feature | True | By Howard Taubman | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/new-york-city-predicts-ruin-of-axis-trio.html | NEW YORK CITY; Predicts Ruin of Axis Trio | True | From The Herald Tribune | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/prr-files-with-sec-asks-permission-for-equipment-loan-of-18456000.html | P.R.R. FILES WITH SEC; Asks Permission for Equipment Loan of $18,456,000 | True | Special to THE NEW YORK TIMES | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nations-fighting-axis-have-supremacy-in-wheat-oil-coal-iron-ore-and.html | Nations Fighting Axis Have Supremacy In Wheat, Oil, Coal, Iron Ore and Sugar | True | By the United Press. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/labor-industry-called-to-meet-roosevelt-invites-afl-cio-and.html | LABOR, INDUSTRY CALLED TO MEET; Roosevelt Invites A.F.L., C.I.O. and Employers to Agree on Plan to Bar Any Tie-Up | True | By W.h. Lawrence | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/verve-is-the-note-at-fashion-show-15-welledited-models-are-put-on.html | VERVE IS THE NOTE AT FASHION SHOW; 15 'Well-Edited' Models Are Put on View at Second of Thursday Exhibits DESIGNS FOR THE SOUTH Lillian Presents a 'Kitchen Dinner Dress' -- Jackets Have Dolman Sleeves | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/theatres-prepared-for-air-raid-on-city-union-cooperating-audiences.html | THEATRES PREPARED FOR AIR RAID ON CITY; Union Cooperating -- Audiences Will Be Notified | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wheat-gains-3-12-c-soy-beans-rise-6c-extreme-advance-of-4-34c-in.html | WHEAT GAINS 3 1/2 C; SOY BEANS RISE 6C; Extreme Advance of 4 3/4c in Major Cereal Is Reduced by Heavy Realizing | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/city-votes-25000-for-raid-sirens-estimate-board-acts-after-morris.html | CITY VOTES $25,000 FOR RAID SIRENS; Estimate Board Acts After Morris Admits Makeshift Plan Is Unsatisfactory | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/memorial-on-old-frigate-services-for-reiiben-james-dead-will-be.html | MEMORIAL ON OLD FRIGATE; Services for Reiiben James Dead Will Be Held on Constitution | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/los-angeles-sets-new-kind-of-record.html | LOS ANGELES; Sets New Kind of "Record" | True | From The Times | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/to-broadcast-hemisphere-news.html | To Broadcast Hemisphere News | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/a-oswald-pajluvian.html | A. OSWALD PAJLUVIAN | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/goldberg-sets-pace-returning-kickoffs-cards-back-also-league-leader.html | GOLDBERG SETS PACE RETURNING KICK-OFFS; Cards' Back Also League Leader in Pass Interceptions | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/verdict-in-yonkers-case.html | Verdict in Yonkers Case | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-edgar-l-henning.html | MRS. EDGAR L. HENNING | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/manchukuo-nonexistent-to-chinese.html | Manchukuo Non-Existent to Chinese | True | Y.L., CHOU,President, Harvard Chinese Students Club. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/chicago-must-win-war-and-peace.html | CHICAGO; "Must Win War and Peace" | True | From The Tribune | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/rev-joseph-a-ant1iff.html | REV. JOSEPH A. ANT1IFF | True | Special to THB NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/blackout-started-at-huge-oil-works-bayway-refinery-in-new-jersey-to.html | BLACKOUT STARTED AT HUGE OIL WORKS; Bayway Refinery in New Jersey to Be 90% Darkened | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/senate-is-bitter-in-hawaii-debate-tobey-stirs-lucas-tydings-and.html | SENATE IS BITTER IN HAWAII DEBATE; Tobey Stirs Lucas, Tydings and Walsh to Angry Retorts by Insistence on Inquiry | True | By C.p. Trussell | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/afl-ci0-dispute-delays-propellers-months-tieup-of-kelvinator.html | A.F.L C.I.O. DISPUTE DELAYS PROPELLERS; Month's Tie-up of Kelvinator Detroit Plant Disclosed | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dansant-aids-favorite-charity-of-brazils-first-lady.html | DANSANT AIDS FAVORITE CHARITY OF BRAZIL'S FIRST LADY | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/us-envoy-confers-with-petain-darlan-desire-of-vichy-is-said-to-be.html | U.S. ENVOY CONFERS WITH PETAIN, DARLAN; Desire of Vichy Is Said to Be for Neutrality at Present | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mark-tenth-anniversary.html | Mark Tenth Anniversary | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/canada-keeps-us-volunteers.html | Canada Keeps U.S. Volunteers | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/us-censors-clamp-lid-on-messages-all-telephone-telegraph-and-cable.html | U.S. CENSORS CLAMP LID ON MESSAGES; All Telephone, Telegraph and Cable Lines to Europe Except England and Russia Closed NEWS DISPATCHES BANNED Curb on Radio Broadcasting Also Expected by Navy -- Mails Not Yet Affected | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/few-coast-stores-cancel-any-orders-tension-creates-uncertainty-but.html | FEW COAST STORES CANCEL ANY ORDERS; Tension Creates Uncertainty but Merchants Expect Stabilization Soon BUYER TRIPS TO CONTINUE Rising Consumer Income Cited as Trade Spur Though Some Spottiness Is Seen | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nazis-claim-hits-on-ships.html | Nazis Claim Hits on Ships | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/americans-beaten-by-rangers-53-watson-smith-also-register-for.html | AMERICANS BEATEN BY RANGERS, 5-3 Watson, Smith Also Register for Winners -- Brooklyn Drops Seventh in Row; Patrick's 2d Goal, at 19:02, Breaks Tie, Then He Counts Again 20 Seconds Later | True | By Joseph C. Nichols | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/advance-is-announced.html | Advance Is Announced | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/citizenship-ruling-protested.html | Citizenship Ruling Protested | True | FERDINAND BALLINGER. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sentenced-in-stock-fraud.html | Sentenced in Stock Fraud | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/germany-and-italy-declare-war-on-us-they-also-sign-new-pact-with.html | GERMANY AND ITALY DECLARE WAR ON US; They Also Sign New Pact With Japan to Preclude Any Separate Peace | True | By Daniel T. Brigham | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/they-will-bow-to-society-on-dec-23-at-supper-dance.html | THEY WILL BOW TO SOCIETY ON DEC. 23 AT SUPPER DANCE | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sharp-gains-made-in-london-markets-reducing-losses-of-two-previous.html | Sharp Gains Made in London Markets Reducing Losses of Two Previous Days | True | Wireless to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/japanese-repulsed.html | Japanese Repulsed | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/british-confirm-attack.html | British Confirm Attack | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/kongo-warships-modernized.html | Kongo Warships Modernized | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/president-thanks-political-leaders-parties-can-be-of-great-help-in.html | PRESIDENT THANKS POLITICAL LEADERS; Parties Can Be of Great Help in War Effort, He Says of the Two Offers of Support GLAD POLITICS IS OUT NOW Flynn and Martin Are Told That Their Pledges Show the World Democracy Works | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/seizure-of-aliens-about-completed-fbi-states-only-300-to-500-on.html | SEIZURE OF ALIENS ABOUT COMPLETED; FBI States Only 300 to 500 on List Not Yet in Custody Have Been Located 26 MORE TAKEN IN CITY Authorities Extend Attention to American Propagandists Suspected of Disloyalty | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mrs-catherine-carroll.html | MRS. CATHERINE CARROLL | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/professors-seized-in-roundup-of-aliens-two-are-reported-held-in.html | PROFESSORS SEIZED IN ROUND-UP OF ALIENS; Two Are Reported Held in Minnesota, One in New Jersey | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/great-day-of-our-lives.html | "Great Day of Our Lives" | True | From The Post | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/harvard-holds-lead-in-squash-racquets-class-a-team-routs-princeton.html | HARVARD HOLDS LEAD IN SQUASH RACQUETS; Class A Team Routs Princeton -- Treadwell Gains Squash Final | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/daughter-to-charles-benhams.html | Daughter to Charles Benhams | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/prince-of-wales-and-repulse-were-sunk-by-aerial-torpedoes-survivors.html | Prince of Wales and Repulse Were Sunk By Aerial Torpedoes, Survivors Declare; Larger Warship Hit in First Salvo -- Crew Fought Fire Aboard Repulse Throughout Battle -- 43 Aircraft Joined in Attack Admiral Phillips and Captain Leach, Among Last to Leave Posts, Feared Pulled Down by Suction of Sinking Ship | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/cast-thy-bread.html | "CAST THY BREAD"-- | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/la-guardia-warns-all-enemy-aliens-broadcasts-advice-to-them-to.html | LA GUARDIA WARNS ALL ENEMY ALIENS; Broadcast's Advice to Them to Police Themselves and Report Anti-American Moves | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/adams-takes-opm-steel-job.html | Adams Takes OPM Steel Job | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-20-no-title.html | Article 20 -- No Title | True | By the United Press. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/italian.html | Italian | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/at-the-strand.html | At the Strand | True | T.M.P. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/greenleaf-and-ponzi-divide.html | Greenleaf and Ponzi Divide | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/india-leader-arrested-brother-of-subhas-chandra-bose-said-to-have.html | INDIA LEADER ARRESTED; Brother of Subhas Chandra Bose Said to Have Dealt With Japan | True | Wireless to THE NEW YORK TIMES | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/hitler-on-two-fronts.html | HITLER ON TWO FRONTS | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mayor-busy-on-birthday-59th-anniversary-finds-him-on-defense-duty.html | MAYOR BUSY ON BIRTHDAY; 59th Anniversary Finds Him on Defense Duty in West | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/penn-lists-dartmouth-eleven.html | Penn Lists Dartmouth Eleven | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/definitely-retreating.html | "Definitely Retreating" | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/horstmann-heads-taxpayers.html | Horstmann Heads Taxpayers | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nitrate-earnings-lower-anglochilean-cleared-u373224-in-12-months-to.html | NITRATE EARNINGS LOWER; Anglo-Chilean Cleared u373,224 in 12 Months to June 30 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/russian.html | Russian | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nazis-cite-soviet-losses.html | Nazis Cite Soviet Losses | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/von-bock-relieved-on-moscow-front-removal-from-command-laid-to.html | VON BOCK RELIEVED ON MOSCOW FRONT; Removal From Command Laid to Hitler's Displeasure Over Failure to Take Capital | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/virginia-penfield-sets-wedding-day-will-become-bride-jan-10-of-will.html | VIRGINIA PENFIELD SETS WEDDING DAY; Will Become Bride Jan. 10 of William Q. Scarlett Jr. in Church of Heavenly Rest | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/australians-bomb-japanese-air-base-planes-based-on-netherlands.html | AUSTRALIANS BOMB JAPANESE AIR BASE; Planes Based on Netherlands Indies Raid Tobi in Palau Group Off Philippines | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/seven-banks-liquidated-carlstadt-nj-institution-is-among-those.html | SEVEN BANKS LIQUIDATED; Carlstadt (N.J.) Institution Is Among Those Closed by Treasury | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/private-investors-now-are-chief-source-of-new-mortgage-financing-in.html | Private Investors Now Are Chief Source Of New Mortgage Financing in Manhattan | True | By Lee E. Cooper | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/our-actions-in-air-raid-embarrass-the-mayor.html | Our Actions in 'Air Raid' Embarrass the Mayor | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/war-spread-stirs-buying-of-cotton-prices-rise-as-mach-as-43-points.html | WAR SPREAD STIRS BUYING OF COTTON; Prices Rise as Mach as 43 Points, Closing With Gains to 36 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/star-giant-back-out-of-hospital-release-of-franck-brightens.html | STAR GIANT BACK OUT OF HOSPITAL; Release of Franck Brightens Football Team's Outlook for Dec. 21 Title Game | True | By Roscoe McGowen | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/nuptials-on-dec-20-for-pamela-tower-she-will-be-married-to-jay-k.html | NUPTIALS ON DEC. 20 FOR PAMELA TOWER; She Will Be Married to Jay K. Secor of Ohio in Church Ceremony in Aiken HALF-SISTER HONOR MAID Wedding Breakfast to Be Held at Home of the Bride-Elect's Mother, Mrs. C. M. Miller | True | Special to THB NEW YORK TUIB. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/filipinos-extend-all-resources-to-us-assembly-pledges-full-aid-in.html | FILIPINOS EXTEND ALL RESOURCES TO US; Assembly Pledges Full Aid in Winning War With Japan | True | Wireless to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/not-arranging-russian-tour.html | Not Arranging Russian Tour | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/lineup-of-world-war-ii.html | Line-Up of World War II | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wellington-dies-kin-of-iron-duke-descendant-of-waterloo-hero.html | WELLINGTON DIES; KIN OF 'IRON DUKE'; Descendant of Waterloo Hero, Officer in Africa in 1900, Succumbs in London | True | Wireless to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/drive-for-kharkov-started-by-soviet-recovery-of-control-of-donets.html | DRIVE FOR KHARKOV STARTED BY SOVIET; Recovery of Control of Donets Basin Is Aim of Attack Now Menacing Stalino | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/skyscrapers-ready-for-airraid-alarms-preparations-for-blackouts-and.html | SKYSCRAPERS READY. FOR AIR-RAID ALARMS; Preparations for Blackouts and Damage Reported | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/screen-news-here-and-in-hollywood-barbara-stanwyck-and-olivia-de.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barbara Stanwyck and Olivia de Havilland to Play Leads in 'The Gay Sisters' | True | By Telephone To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/panamerican-nights-set-to-honor-latin-natators.html | Pan-American Nights Set To Honor Latin Natators | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/us-may-enroll-all-men-18-to-65-registration-would-be-for-military.html | U.S. MAY ENROLL ALL MEN 18 TO 65; Registration Would Be for Military Service, Civilian Defense, Other Purposes | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/art-sale-brings-10830-auction-for-various-owners-at-parkebernet.html | ART SALE BRINGS $10,830; Auction for Various Owners at Parke-Bernet Galleries | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wolcott-in-sugar-bowl-meet.html | Wolcott in Sugar Bowl Meet | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/guatemala-extends-war-scope.html | Guatemala Extends War Scope | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Increased 12%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/miss-hope-stevens-engaged-to-marry-graduate-of-miss-hewitts-classes.html | MISS HOPE STEVENS ENGAGED TO MARRY; Graduate of Miss Hewitt's Classes Will Be Bride of Octave M. des Crottes | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/siegal-to-captain-columbia-eleven-brother-of-john-former-ace-of.html | SIEGAL TO CAPTAIN COLUMBIA ELEVEN; Brother of John, Former Ace of Lions, Picked for 1942 -- May Wins Award | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/peace-group-dines-still-is-critical-some-in-keep-america-out-of-war.html | PEACE GROUP DINES, STILL IS CRITICAL; Some in Keep America Out of War Congress Viewed Meeting as Swan Song | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/walter-l-mark.html | WALTER L,. MARK | True | Special to THE NB-W YORE TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/probation-system-praised-by-dewey-calls-it-good-investment-in.html | PROBATION SYSTEM PRAISED BY DEWEY; Calls It 'Good Investment' In National Association Issue | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/texas-bars-postseason-play.html | Texas Bars Post-Season Play | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/heads-bolivian-society-here.html | Heads Bolivian Society Here | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/award-of-loan-split-by-boston-925000-longterm-serial-financing-goes.html | AWARD OF LOAN SPLIT BY BOSTON; $925,000 Long-Term Serial Financing Goes to Union Securities Corp. Group | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/coast-guard-course-shortened.html | Coast Guard Course Shortened | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/war-work-plans-made-for-women-new-efforts-are-under-way-for.html | WAR WORK PLANS MADE FOR WOMEN; New Efforts Are Under Way for Training and Recruiting | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/lumber-output-off-less-than-seasonally-shipments-and-new-orders.html | Lumber Output Off Less Than Seasonally; Shipments and New Orders Also Decrease | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/opm-unit-advises-industrial-pools-engineering-body-urges-full-use.html | OPM UNIT ADVISES INDUSTRIAL POOLS; Engineering Body Urges Full Use of Present Facilities to Meet Victory Needs MANGANESE PRICES HOLD OPA Keeps Ferro-Alloy Levels Unchanged -- Other Action by Defense Agencies | True | By Charles E. Eganspecial To the New York Times. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dispute-is-settled-at-bell-aircraft-pay-rise-of-3250000-a-year.html | DISPUTE IS SETTLED AT BELL AIRCRAFT; Pay Rise of $3,250,000 a Year Granted to Employes in Arbitration Award | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/airplane-radio-used-in-war.html | Airplane Radio Used in War | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/ford-plant-rehearses-blackout.html | Ford Plant Rehearses Blackout | True | | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sees-open-season-on-japs.html | Sees Open Season on 'Japs' | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/vivian-ahlquist-engaged-brooklyn-girl-will-be-bride-of-gordon.html | VIVIAN AHLQUIST ENGAGED; Brooklyn Girl Will Be Bride of Gordon Wadmond of Air Corps | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/list-reported-successor.html | List Reported Successor | True | By C.I. Sulzberger | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/our-declaration-of-war.html | Our Declaration of war | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/shikar-s-jerwan.html | SHIKAR S. JERWAN | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/food-supply-here-declared-ample-there-will-be-no-rationing-for-year.html | FOOD SUPPLY HERE DECLARED AMPLE; There Will Be No Rationing for Year Unless Next Year's Crops Fail, Officials Assert | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/pittsburgh-index-rose-advance-in-week-due-chiefly-to-gain-in.html | PITTSBURGH INDEX ROSE; Advance in Week Due Chiefly to Gain in Industrial Rates | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/mcoy-is-favored-in-fight-tonight-hopes-to-balk-zivics-title.html | M'COY IS FAVORED IN FIGHT TONIGHT; Hopes to Balk Zivic's Title Ambitions by Victory in Garden 10-Round Bout | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/lyndon-johnson-called-by-navy.html | Lyndon Johnson Called by Navy | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/chicago-bank-is-seized-di-napoli-trust-taken-over-by-treasury.html | CHICAGO BANK IS SEIZED; Di Napoli Trust Taken Over by Treasury Agents | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/womens-uniforms-set-new-styles-war-workers-in-washington-step-out.html | WOMEN'S UNIFORMS SET NEW STYLES; War Workers in Washington Step Out in Military Garb, Classified as 'Smart' | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/map-fire-classes-for-all-in-state-graduates-of-armys-chemical.html | MAP FIRE CLASSES FOR ALL IN STATE; Graduates of Army's Chemical Warfare School Are Chosen to Lead the Instruction | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/tennis-tickets-on-sale-garden-box-office-opens-today-for.html | TENNIS TICKETS ON SALE; Garden Box Office Opens Today for Professional Matches | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/halifax-not-a-good-risk-now.html | Halifax Not a Good Risk Now | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/meritrating-backed-freudenthal-says-stores-believe-it-stabilizes.html | MERIT-RATING BACKED; Freudenthal Says Stores Believe It Stabilizes Employment | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/national-steel-chairman-and-bride.html | NATIONAL STEEL CHAIRMAN AND BRIDE | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/more-phones-are-in-use.html | More Phones Are in Use | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/yorkville-hushed-as-us-enters-war-germanamerican-district-however.html | YORKVILLE HUSHED AS U.S. ENTERS WAR; German-American District, However, Is Quick to Show Loyalty to America | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/troth-announced-of-peggy-6-ellis-stamford-girl-alumna-of-miss.html | TROTH ANNOUNCED OF PEGGY 6. ELLIS; Stamford Girl, Alumna of Miss Hewitt's Classes, Fiance of John Warren Fenno | True | Special to THK NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/united-aircraft-increases-pay.html | United Aircraft Increases Pay | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sees-finnish-neutrality-procope-hopes-his-nation-will-avoid-general.html | SEES FINNISH NEUTRALITY; Procope Hopes His Nation Will Avoid General War | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/art-notes.html | Art Notes | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/housewives-buy-carefully-and-calmly-there-is-no-shortage-of-food-in.html | Housewives: Buy Carefully and Calmly -- There Is No Shortage of Food in the U.S. | True | By Jane Holt | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/practice-blackout-staged-at-fort-dix-furloughs-there-and-at-camp.html | PRACTICE BLACKOUT STAGED AT FORT DIX; Furloughs There and at Camp Upton Are Curtailed | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/peralta-outpoints-zengaras.html | Peralta Outpoints Zengaras | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/ott-pays-50000-for-first-baseman-youngs-draft-rating-prompts-giants.html | OTT PAYS $50,000 FOR FIRST BASEMAN; Young's Draft Rating Prompts Giants to Get Hard-Hitting Mize -- Whitehead to Leafs ARMY-NAVY FUND VOTED Majors, Closing Meetings, Give $24,000 and All-Star Game Receipts for Recreation | True | By John Drebingerspecial To the New York Times. | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/james-smaixman.html | JAMES SMAIXMAN | True | Special to THS New YORK TIMKS. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/state-takes-over-italian-bank-here-banco-di-napoli-trust-closed.html | STATE TAKES OVER ITALIAN BANK HERE; Banco di Napoli Trust Closed With 4 Foreign Agencies -- Exchanges Not Affected | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/spy-case-will-go-to-the-jury-today-disaster-seen-if-14-are.html | SPY CASE WILL GO TO THE JURY TODAY; 'Disaster' Seen if 14 Are Acquitted in Nazi Espionage Trial | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/her-christmas-gifts-defense-stamps.html | HER CHRISTMAS GIFTS -- DEFENSE STAMPS | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/miss-sadie-clinton.html | MISS SADIE CLINTON | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wire-traffic-rises-30-in-three-days-western-union-reports-war-has.html | WIRE TRAFFIC RISES 30% IN THREE DAYS; Western Union Reports War Has Increased the Volume Throughout the Nation | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/dominican-republic-acts.html | Dominican Republic Acts | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/louisville-signs-kress.html | Louisville Signs Kress | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/song-out-of-sorrow-given.html | 'Song Out of Sorrow' Given | True | B.B. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/netherland.html | Netherland | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/vanderbilt-coach-honored.html | Vanderbilt Coach Honored | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/fordham-strives-to-sharpen-timing-precision-sought-in-attack-for.html | FORDHAM STRIVES TO SHARPEN TIMING; Precision Sought in Attack for Sugar Bowl Game -- Work on Defense to Wait | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/risk-is-held-too-dangerous.html | Risk Is Held too Dangerous | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/coast-game-canceled-california-calls-off-contest-at-georgia-techs.html | COAST GAME CANCELED; California Calls Off Contest at Georgia Tech's Request | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/radio-engineer-killed-hans-otto-storm-installing-transmitter-has.html | RADIO ENGINEER KILLED; Hans Otto Storm, Installing Transmitter, Has Fatal Shock | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/yugoslav.html | Yugoslav | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/the-war-declarations.html | THE WAR DECLARATIONS | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/pittsburgh-cords-of-confusion-broken.html | PITTSBURGH; Cords of Confusion Broken | True | From The Post Gazette | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/change-in-totalitarian-methods.html | Change in Totalitarian Methods | True | From The Sun | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/four-bears-are-chosen-three-packers-two-dodgers-and-one-giant-on.html | FOUR BEARS ARE CHOSEN; Three Packers, Two Dodgers and One Giant on All-Pro Team | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/knox-in-honolulu-mission-not-told.html | KNOX IN HONOLULU; MISSION NOT TOLD | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/canada-licenses-sales-in-all-lines-but-prices-board-is-working-on.html | CANADA LICENSES SALES IN ALL LINES; But Prices Board Is Working on Plan to Suspend System and Depend on Ceilings SEEKS A SIMPLE METHOD Permits Certain Sellers to Omit Buyers' License Number on Sales Slips | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/spectacular-display-in-skies-is-due-tonight.html | Spectacular Display in Skies Is Due Tonight | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/british-relieved-by-declarations-the-formal-state-of-hostilities.html | BRITISH RELIEVED BY DECLARATIONS; The Formal State of Hostilities Between U.S. and the Axis Is Received Calmly | True | By Robert P. Post | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/friend-of-neediest-makes-1000-gift-good-year-to-be-early-she-says.html | FRIEND OF NEEDIEST MAKES $1,000 GIFT; 'Good Year to Be Early,' She Says in Delivering 15th Annual Bill to Clerk | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/taken-from-casualty-list-north-carolina-man-found-alive-eight.html | TAKEN FROM CASUALTY LIST; North Carolina Man Found Alive -- Eight Deaths Reported | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/seattle-mussolini-still-a-stooge.html | SEATTLE; Mussolini Still "A Stooge" | True | From The Post-Intelligence | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/maximum-price-on-flaxseed.html | Maximum Price on Flaxseed | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/the-rendezvous-with-destiny.html | THE RENDEZVOUS WITH DESTINY | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/casualty-list-delay-is-upheld-by-walsh-next-of-kin-will-be-notified.html | CASUALTY LIST DELAY IS UPHELD BY WALSH; Next of Kin Will Be Notified Before Names Are Given, He Says | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/rail-officials-meet-3000-attend-annual-dinner-of-the-railroad-club.html | RAIL OFFICIALS MEET; 3,000 Attend Annual Dinner of the Railroad Club | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/to-entertain-waiting-recruits.html | To Entertain Waiting Recruits | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/will-w-hovey-services-today.html | Will W. Hovey Services Today | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/midwest-leads-with-four-places-on-associated-press-allamerica-brace.html | Midwest Leads With Four Places On Associated Press All-America; Brace Smith and Wildung of Minnesota Gain Berths -- Fife, Peabody Chosen From East -- South, Far West Get Two Posts Each | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/trading-in-all-axis-securities-suspended-by-exchanges-here-76.html | Trading in All Axis Securities Suspended by Exchanges Here; 76 Issues on the Big Board and 27 on the Curb Involved -- Reich Loans Have Face Value of $537,039,840 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/suspensions-may-be-increased.html | Suspensions May Be Increased | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/brazil-reaffirms-solidarity.html | Brazil Reaffirms Solidarity | True | Special Cable to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/money-in-circulation-increases-117000000-excess-reserves-decrease.html | Money in Circulation Increases $117,000,000; Excess Reserves Decrease by $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/a-milder-type-of-fighting.html | A Milder Type of Fighting | True | Reg. U.S. Pat. Off. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/city-calm-and-grim-as-the-war-widens-loyalty-and-a-determination-to.html | CITY CALM AND GRIM AS THE WAR WIDENS; Loyalty and a Determination to Win Are Evident in Every Class and National Group | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/canadiens-halt-toronto-heffernans-overtime-goal-wins-21-to-end.html | CANADIENS HALT TORONTO; Heffernan's Overtime Goal Wins, 2-1, to End Losing Streak | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/160000-apartment-loan-made.html | $160,000 Apartment Loan Made | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/ladycliff-alumnae-to-dance.html | Ladycliff Alumnae to Dance | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/profit-of-327558-shown-in-quarter-addressograph-multigraphs.html | PROFIT OF $327,558 SHOWN IN QUARTER; Addressograph - Multigraph's Earnings Equivalent to 43 Cents a Share | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/subsidizes-tobacco-diversion.html | Subsidizes Tobacco Diversion | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/employe-and-3891-missing.html | Employe and $3,891 Missing | True | Special to THE NEW YORK TIMES. | C1B 525528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/tom-thumb-phillips-british-fleet-chief-only-5-feet-4-prince-of.html | 'TOM THUMB' PHILLIPS; British Fleet Chief Only 5 Feet 4 -- Prince of Wales Captain Only 47 | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/bond-gives-150000-bonus-clothing-workers-to-get-defense-bonds-for.html | BOND GIVES $150,000 BONUS; Clothing Workers to Get Defense Bonds for Christmas | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/sales-of-portables-spurt.html | Sales of Portables Spurt | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/carchado-defeats-donato.html | Carchado Defeats Donato | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/stiff-penalties-set-for-blackout-crimes-queens-prosecutor-and-2.html | STIFF PENALTIES SET FOR BLACKOUT CRIMES; Queens Prosecutor and 2 County Judges Agree on Action | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/reserve-bank-position-range-of-important-items-in-1941-with.html | RESERVE BANK POSITION; Range of Important Items in 1941 With Comparisons | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/to-keep-up-war-relief-davies-says-peoples-lined-up-with-us-will.html | TO KEEP UP WAR RELIEF; Davies Says Peoples Lined Up With Us Will Still Need Aid | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/patrick-icarthy-traffic-expert-70-exdeputy-chief-inspector-of.html | PATRICK iCARTHY, TRAFFIC EXPERT, 70; Ex-Deputy Chief Inspector of Police Who Established First One-Way Streets Dies | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/suggested-to-retired-policemen.html | Suggested to Retired Policemen | True | WILLIAM BERKOWITZ. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/list-girl-scouts-assets-national-leaders-detail-groups-defense.html | LIST GIRL SCOUTS 'ASSETS; National Leaders Detail Group's Defense Availability | True | Special to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/costa-rica-again-leads-in-step.html | Costa Rica Again Leads in Step | True | Wireless to THE NEW YORK TIMES. | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/wins-insurance-post.html | Wins Insurance Post | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/salvationists-to-open-drive.html | Salvationists to Open Drive | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/newsprint-output-rose-but-stocks-at-end-of-november-were-off.html | NEWSPRINT OUTPUT ROSE; But Stocks at End of November Were Off Sharply | True | | C1B 525528 |
| 1941-12-12 | 1941-12-12 | https://www.nytimes.com/1941/12/12/archives/ap-man-taken-from-home.html | A.P. Man Taken From Home | True | | C1B 525528 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/-japan-mail-becomes-china-mail.html | ' Japan Mail' Becomes 'China Mail' | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wheat-is-lower-on-farm-selling-part-of-early-loss-of-1c-is.html | WHEAT IS LOWER ON FARM SELLING; Part of Early Loss of 1c Is Recovered as List Ends 1/8 to 3/8c Down CEILING PUT ON SOY BEANS Closing Prices on Thursday the Top Limit -- Corn Firm as Pressure Eases | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/a-fulltime-job.html | A FULL-TIME JOB | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/rumania-slovakia-act-declarations-of-war-against-us-reported-by.html | RUMANIA, SLOVAKIA ACT; Declarations of War Against U.S. Reported by Germans | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mbs-dewitt-c-matthews.html | MBS. DEWITT C. MATTHEWS | True | Special to THE NBW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fp-keppel-honored-by-architects-group-medal-given-to-former.html | F.P. KEPPEL HONORED BY ARCHITECTS' GROUP; Medal Given to Former Carnegie Fund Head for Aid to Art | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/dont-telephone.html | DON'T TELEPHONE | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/poles-at-war-with-japan-president-raczkiewicz-in-london-acts-on.html | POLES AT WAR WITH JAPAN; President Raczkiewicz in London Acts on Cabinet's Decision | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/german.html | German | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/newark-store-plans-a-blackout-shop-kresge-to-open-unit-today-with.html | NEWARK STORE PLANS A 'BLACKOUT SHOP'; Kresge to Open Unit Today With Trained Person in Charge | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wage-curb-argued-before-senators-chamber-of-commerce-favors-ceiling.html | WAGE CURB ARGUED BEFORE SENATORS; Chamber of Commerce Favors Ceiling, While C.I.O. States Its Opposition | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/screen-news-here-and-in-hollywood-gold-runs-the-river-bought-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Gold Runs the River' Bought by Republic as a Starring Vehicle for John Wayne AMONG THE LIVING' OPENS Paramount Melodrama at the Rialto -- Victor Mature Will Replace Ameche in Film | True | By Telephone To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/3-on-mortgage-certificates.html | 3% on Mortgage Certificates | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/willkie-may-be-labor-moderator-roosevelt-says-he-has-picked-a-man.html | WILLKIE MAY BE LABOR 'MODERATOR'; Roosevelt Says He Has Picked a Man, but Has Not Told Him as Yet FAVORS OVERTIME PAY President Will Not Suspend Wages and Hours Act -- Conference on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/how-does-santa-claus-feel-about-this.html | HOW DOES SANTA CLAUS FEEL ABOUT THIS? | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/care-of-children-is-urged-memories-of-last-war-indicate-present.html | Care of Children Is Urged; Memories of Last War Indicate Present Generation's Mental Unrest | True | LESLIE VAN NESS TEN EYCK. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/jailed-in-charity-scheme-five-men-also-fined-in-lottery-at-paterson.html | JAILED IN CHARITY SCHEME; Five Men Also Fined in Lottery at Paterson Elks Club | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/named-referee-in-paton-case.html | Named Referee in Paton Case | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/girls-aid-recruiting-detroit-stenographers-offer-services-to-navy.html | GIRLS AID RECRUITING; Detroit Stenographers Offer Services to Navy and Marines | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/workers-of-stage-to-plan-war-work-theatre-wing-reorganizing-to-hold.html | WORKERS OF STAGE TO PLAN WAR WORK; Theatre Wing, Reorganizing, to Hold a Meeting at Hudson Theatre on Monday GOLDEN WINGS IS CLOSED' Twelfth Night' and 'Walk Into My Parlor' End Tonight -- 'Peace on Earth' Option | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ahead-of-schedule-on-war-materials-sloan-advises-stockholders-of.html | AHEAD OF SCHEDULE ON WAR MATERIALS; Sloan Advises Stockholders of General Motors on Five Items in Production ALLISON ENGINES RUSHED Making of Airplane Motors Has Caught Up With Guns and Housings | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/julius-grossman-heard.html | Julius Grossman Heard | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/boy-fugitive-recaptured-wanted-to-be-home-christmas-he-says-when.html | BOY FUGITIVE RECAPTURED; Wanted to Be Home Christmas, He Says When Caught | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/rev-j-g-murray-athletic-priest-pastor-since-33-of-st-marys-church.html | REV. J. G. MURRAY, 'ATHLETIC PRIEST'; Pastor Since '33 of St. Mary's Church, Bronx, Ordained 40 Years Ago, Dies at 69 ONCE AT ST. ROSE'S HERE A. A. U. Board Representative of Manhattan CollegeuSaw All Olympics Since '04 | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/volunteers-flood-defense-offices-men-and-women-arrive-at-the-rate.html | VOLUNTEERS FLOOD DEFENSE OFFICES; Men and Women Arrive at the Rate of 100 an Hour to Offer Their Services TELEPHONES KEPT BUSY Lack of Trained Personnel, Equipment and Funds Proves the Biggest Handicap | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/on-fordhams-schedule-intersectional-games-make-ram-program-stiff.html | ON FORDHAM'S SCHEDULE; Intersectional Games Make Ram Program Stiff, Alumnus Says | True | JOSEPH W. DEL SIGNORE. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fritz-mandel-gift-for-manila.html | Fritz Mandel Gift for Manila | True | Special cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mardi-gras-is-called-off-new-orleans-defers-to-war-as-in-191819.html | MARDI GRAS IS CALLED OFF; New Orleans Defers to War, as in 1918-19 | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/father-proud-of-him.html | Father Proud of Him | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/profit-increased-by-florsheim-shoe-1238739-cleared-in-year-to-oct.html | PROFIT INCREASED BY FLORSHEIM SHOE; $1,238,739 Cleared in Year to Oct. 31, Compared With $1,098,231 in 1940 $3,088,434 IN INVENTORIES Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/more-groups-give-allout-support-americans-of-wide-range-of-racial.html | MORE GROUPS GIVE ALL-OUT SUPPORT; Americans of Wide Range of Racial Descent Pledge Full Aid in the War JAPANESE ARE INCLUDED Editor Calls on Our 6,000,000 Italian-Americans to Back U.S. Cause to Limit | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/italian.html | Italian | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/bars-to-be-blackened-in-event-of-blackout.html | Bars to Be Blackened In Event of Blackout | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/coffee-for-the-soldiers-roasters-in-3-strategic-centers-will-supply.html | COFFEE FOR THE SOLDIERS; Roasters in 3 Strategic Centers Will Supply the Beverage | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/federal-insurance-for-war-is-sought-us-to-be-asked-to-provide.html | FEDERAL INSURANCE FOR WAR IS SOUGHT; U.S. to Be Asked to Provide Coverage Private Concerns Are Unprepared to Give INSURANCE BY U.S. FOR WAR IS SOUGHT | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/head-medodist-bishops-group.html | Head Medodist Bishops' Group | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/doctors-wife-ends-life-patient-in-medical-center-hangs-herself-in.html | DOCTOR'S WIFE ENDS LIFE; Patient in Medical Center Hangs Herself in Her Room | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/miss-joan-ames-will-be-married-student-at-the-boston-muceuna-art.html | MISS JOAN AMES WILL BE MARRIED; Student at the Boston MuceunA 'Art School Betrothed ta John Thayer Burr ALUMNA OF ST. TIMOTHY'S Her Fiance, Graduate of Noble and Greenough, Is Studying at Harvard University | True | Special to TKS NEW YORK Ttaaf. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/winners-selected-at-kings-cat-show-eiderdown-hogababa-from-new.html | WINNERS SELECTED AT KINGS CAT SHOW; Eiderdown Hoga-Baba From New Jersey Takes Top Honors | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-riley-kansas.html | FORT RILEY; KANSAS | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fordham-players-flock-to-service-six-football-men-pass-navy-air.html | FORDHAM PLAYERS FLOCK TO SERVICE; Six Football Men Pass Navy Air Force Physical Exam -- Army Calls Another | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stocks-irregular-traders-cautious-volume-is-smallest-of-week-and.html | STOCKS IRREGULAR; TRADERS CAUTIOUS; Volume Is Smallest of Week and Price Changes Are Minor on Realizing BETTER TONE IN BONDS Commodities Also Develop a Mixed Tone, With Wheat and Cotton Lower | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/harriet-eno-goetz-honored.html | Harriet Eno Goetz Honored | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hitler-greets-his-allies-messages-to-japan-and-italy-on.html | HITLER GREETS HIS ALLIES; Messages to Japan and Italy on Reorganizing World Broadcast | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/party-for-miss-mgarey-parents-of-debutante-to-give-a-tea-dance-for.html | PARTY FOR MISS M'GAREY; Parents of Debutante to Give a Tea Dance for Her on Dec. 30 | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/2d-lieutenant-in-1918-enlists-as-private-at-57.html | 2d Lieutenant in 1918 Enlists as Private at 57 | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/nazis-shoot-4-in-paris-2-belgians-condemned-as-spies-brussels.html | NAZIS SHOOT 4 IN PARIS; 2 Belgians Condemned as Spies -- Brussels University Shut | True | By Telephone To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/says-british-offer-aid-with-materials-president-stresses-the-output.html | SAYS BRITISH OFFER AID WITH MATERIALS; President Stresses the Output of Canadian Shell Plants | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/chicagoans-favor-bears-at-9-to-20-halass-team-holds-big-edge-over.html | CHICAGOANS FAVOR BEARS AT 9 TO 20; Halas's Team Holds Big Edge Over Green Bay in Betting on Tomorrow's Game | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/union-captain-enlists.html | Union Captain Enlists | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/drill-for-air-raids-to-be-staged-today-demonstrations-will-be-given.html | DRILL FOR AIR RAIDS TO BE STAGED TODAY; Demonstrations Will Be Given by Women's Volunteer Unit | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/check-that-spare-tire-opm-warns-motorists-ban-on-sales-may-leave.html | CHECK THAT SPARE TIRE; OPM Warns Motorists Ban on Sales May Leave Them 'in Fix' | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-posts-agents-at-aniline-plants-17-treasury-men-to-watch-affairs.html | U.S. POSTS AGENTS AT ANILINE PLANTS; 17 Treasury Men to Watch Affairs of Concern Making Vital Defense Products TIES TO REICH ARE SOUGHT One German-Born Director, Praised as Great Film Expert, Quits Board | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/guilty-in-miss-miley-murder.html | Guilty in Miss Miley Murder | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/many-hurry-back-to-camp-wheeler-soldiers-on-furloughs-return.html | MANY HURRY BACK TO CAMP WHEELER; Soldiers on Furloughs Return Without Orders on Learning Country Is at War | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/data-on-trading-sought-sec-asks-traders-in-foreign-issues-for.html | DATA ON TRADING SOUGHT; SEC Asks Traders in Foreign Issues for Information | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/i-uuuuu-shawuospenson.html | I uuuuu- ShawuOspenson | True | Special to THE NEW YORK TIMK1/2 | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mrs-hyman-qtjeen.html | MRS. HYMAN QTJEEN | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/edgar-e-teller.html | EDGAR E. TELLER | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/i-george-w-kreer-84-fought-sioux-in-705-member-of-army-detail-that.html | I GEORGE W. KREER, 84, FOUGHT SIOUX IN 705; Member of Army Detail That Buried Caster's Men Dies | True | Special to THZ NEW YOHK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/her-troth-made-known-at-a-dinner.html | HER TROTH MADE KNOWN AT A DINNER | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/seneca-indians-may-win-100000-yearly-if-court-ruling-favors-them-in.html | Seneca Indians May Win $100,000 Yearly If Court Ruling Favors Them in Land Suit | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/city-to-welcome-1200-soldiers-today-despite-50-cancellation-in.html | City to Welcome 1,200 Soldiers Today Despite 50% Cancellation in Furloughs | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mrs-mary-campbeix.html | MRS. MARY CAMPBEIX | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mrs-harlow-brooks-bacteriologist-widow-of-noted-diagnostician-dies.html | MRS. HARLOW BROOKS; Bacteriologist, Widow of Noted Diagnostician, Dies at Home | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/opening-salvation-army-drive-here.html | OPENING SALVATION ARMY DRIVE HERE | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/two-chicago-banks-transfer-profits-directors-approve-plans-to.html | TWO CHICAGO BANKS TRANSFER PROFITS; Directors Approve Plans to Increase Capital Funds | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/child-operagoers-hear-verdis-aida-3500-from-westchester-and.html | CHILD OPERAGOERS HEAR VERDI'S 'AIDA'; 3,500 From Westchester and Connecticut Attend the First Junior Matinee of Season | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-pilot-of-rcaf-killed-john-magee-son-of-washington-pastor-dies-in.html | U.S. PILOT OF R.C.A.F. KILLED; John Magee, Son of Washington Pastor, Dies in Action | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/0pm-places-orders-for-melton-cloth-buys-7-million-yards-from-8.html | 0PM PLACES ORDERS FOR MELTON CLOTH; Buys 7 Million Yards From 8 Concerns at Top of $2.745 | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/10-billion-voted-to-push-defense-senate-raises-house-bill-navy-also.html | 10 BILLION VOTED TO PUSH DEFENSE; Senate Raises House Bill -- Navy Also Asks Funds for 166 More Fighting Ships 10 BILLION VOTED TO PUSH DEFENSE | True | By W.h. Lawrencespecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/aid-to-defenders-reinforcements-rushed-to-troops-battling-the.html | AID TO DEFENDERS; Reinforcements Rushed to Troops Battling the Invaders on Luzon ARIZONA IS CLAIMED Tokyo Says Battleship Was Sunk in Raid on Hawaii Sunday AID TO DEFENDERS IS RUSHED IN LUZON | True | By the United Press. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/jersey-city-fire-bells-put-to-work-by-the-war.html | Jersey City Fire Bells Put to Work by the War | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/veteran-86-volunteers-he-got-into-first-war-but-fails-this-time.html | VETERAN, 86, VOLUNTEERS; He Got Into First War but Fails This Time | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/timely-christmas-suggestions-offered-to-housewives-interested-in.html | Timely Christmas Suggestions Offered to Housewives Interested in Cookies | True | By Jane Holt | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/divorces-gr-hearst-wife-gets-reno-decree-so-he-can-remarry-at-once.html | DIVORCES G.R. HEARST; Wife Gets Reno Decree So He Can Remarry at Once | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/yales-swimming-secret.html | Yale's Swimming Secret | True | WILLIAM J. KLEIN. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fdic-to-release-funds-early-action-on-banco-di-napoli-trust-company.html | FDIC TO RELEASE FUNDS; Early Action on Banco di Napoli Trust Company Promised | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/forte-outpoints-fiantini.html | Forte Outpoints Fiantini | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/prof-emil-picard-85-mathematician-dies-savant-was-secretary-to-the.html | PROF. EMIL PICARD, 85, MATHEMATICIAN, DIES; Savant Was Secretary to the French Academy of Sciences | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-seize-silver-bullion-worth-several-million-dollars-taken.html | JAPANESE SEIZE SILVER; Bullion Worth Several Million Dollars Taken at Tientsin | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/dance-held-for-nursery-proceeds-will-assist-christmas-party-of.html | DANCE HELD FOR NURSERY; Proceeds Will Assist Christmas Party of Silver Cross Group | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/prosserwalker.html | ProsseruWalker | True | Special to TH NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/bottle-hurled-at-hitler-reel.html | Bottle Hurled at Hitler Reel | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/grange-for-economy-in-road-building-it-urges-larger-share-of.html | GRANGE FOR ECONOMY IN ROAD BUILDING; It Urges Larger Share of Gasoline Tax for Highways | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/cuban-house-speeds-draft-bill.html | Cuban House Speeds Draft Bill | True | Wireless to THE NEW YORK TIMES | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/newark-city-clerk-trial-ends.html | Newark City Clerk Trial Ends | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/immediate-jump-in-output-pushed-harrison-of-opm-says-industry-must.html | IMMEDIATE JUMP IN OUTPUT PUSHED; Harrison of OPM Says Industry Must Bar Holiday Let-down, Step Up Arms Flow CEILINGS ON FATS AND OILS Fixed at Level of Nov. 26 by OPA; Price Schedule Also Due for Lead Scrap IMMEDIATE JUMP IN OUTPUT PUSHED | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mrs-james-h-stark.html | MRS. JAMES H. STARK | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/to-pay-bonus-of-300000.html | To Pay Bonus of $300,000 | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/war-alters-miss-stones-plans.html | War Alters Miss Stone's Plans | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/henderson-predicts-rationing.html | Henderson Predicts Rationing | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/princeton-wins-swim-downs-lafayette-6015-in-combined-varsitycub.html | PRINCETON WINS SWIM; Downs Lafayette, 60-15, in Combined Varsity-Cub Meet | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/theatres-to-test-blackout-tonight-lights-in-45th-street-are-to-go.html | Theatres to Test Blackout Tonight; Lights in 45th Street Are to Go Out; Electrical Union Will Conduct Trial in Heart of Great White Way at 9 P.M. -- Plans for Total Blackout in City Are Pressed | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/union-backs-ouster-of-2-in-refusing-flag-salute.html | Union Backs Ouster of 2 In Refusing Flag Salute | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/william-0-hobby-civic-leader-in-westchester-was-brewery.html | WILLIAM 0. HOBBY; Civic Leader in Westchester Was Brewery Representative | True | Seeclal to THB NBW XORK TIMBB. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/1782028-tons-crushed-census-bureau-reports-on-4month-cottonseed.html | 1,782,028 TONS CRUSHED; Census Bureau Reports on 4-Month Cottonseed Output | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wool-market-confused.html | WOOL MARKET CONFUSED | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/imperial-impy-is-first-races-6-12-furlongs-in-118-35-new-charles.html | IMPERIAL IMPY IS FIRST; Races 6 1/2 Furlongs in 1:18 3/5, New Charles Town Record | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fisher-to-close-at-tarrytown.html | Fisher to Close at Tarrytown | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/german-paper-affirms-loyalty.html | German Paper Affirms Loyalty | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ernest-e-horeve.html | ERNEST E. HOREVE | True | Special to THE NEW TORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stocks-of-copper-rise-72353-tons-on-nov-30-against-67260-a-month.html | STOCKS OF COPPER RISE; 72,353 Tons on Nov. 30, Against 67,260 a Month Earlier | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/installment-gain-cut-september-receivables-up-only-27-against-41.html | INSTALLMENT GAIN CUT; September Receivables Up Only 2.7 % Against 4.1% Last Year | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/motor-fuel-tax-receipts-rise.html | Motor Fuel Tax Receipts Rise | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/auto-output-up-slightly-in-week.html | Auto Output Up Slightly in Week | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/america-first-unit-quits-office-in-financial-district-is-closed-and.html | AMERICA FIRST UNIT QUITS; Office in Financial District Is Closed and 'For Rent' | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/union-loses-in-court-appellate-division-orders-hod-carriers-to-hold.html | UNION LOSES IN COURT; Appellate Division Orders Hod Carriers to Hold Election | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/branson-de-cou-49-lecturer-25-years-travelogue-speaker-illustrated.html | BRANSON DE COU, 49, LECTURER 25 YEARS; Travelogue Speaker Illustrated Talks With Own Pictures | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/guggenheim-fund-assists-neediest-sends-1000-largest-of-days-266.html | GUGGENHEIM FUND ASSISTS NEEDIEST; Sends $1,000, Largest of Day's 266 Gifts -- Friendly Sons of St. Patrick Sends $600 DONOR ATTAINS OLD DESIRE Had Long Cherished the Hope to Aid and This Year I am Actually Doing It, She Says | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/frank-capra-quits-films-to-join-the-signal-corps.html | Frank Capra Quits Films To Join the Signal Corps | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/to-rescue-in-pajamas-queens-policeman-called-from-bed-saves-boy.html | TO RESCUE IN PAJAMAS; Queens Policeman, Called From Bed, Saves Boy From Creek | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/map-plans-for-girl-scouts.html | Map Plans for Girl Scouts | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/troops-at-devens-await-transfer-shift-to-post-outside-the.html | TROOPS AT DEVENS AWAIT TRANSFER; Shift to Post Outside the Continental United States Expected by 1st Division | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/moscows-escape-revealed.html | Moscow's Escape Revealed | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/shelby-christmas-means-pound-of-turkey-apiece.html | Shelby Christmas Means Pound of Turkey Apiece | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/coast-service-game-off.html | Coast Service Game Off | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/keller-is-from-kansas.html | Keller Is From Kansas | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stage-symbol-of-unity-blind-war-workers-exchange-canadian-and-us.html | STAGE SYMBOL OF UNITY; Blind War Workers Exchange Canadian and U.S. Colors | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/raises-price-for-crude-oil.html | Raises Price for Crude Oil | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stocks-of-crude-oil-up-1316000-barrels-244200000-barrels-on-hand.html | STOCKS OF CRUDE OIL UP 1,316,000 BARRELS; 244,200,000 Barrels on Hand Dec. 6, Mines Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hails-latinamerican-stand.html | Hails Latin-American Stand | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-bombers-halt-boat-off-costa-rica-other-japanese-fishing-craft.html | U.S. BOMBERS HALT BOAT OFF COSTA RICA; Other Japanese Fishing Craft Seized by Mexico and Cuba | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-advance-nearer-hong-kong-invaders-now-within-range-of.html | JAPANESE ADVANCE NEARER HONG KONG; Invaders Now Within Range of Coast Defense Guns -- Duel of Artillery Begins BOMBERS JOIN IN ATTACK British Casualties Reported to Have Been Light -- Stocks of Food Said to Be Large | True | By V.h. Jarrettwireless To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/defense-waters-of-coasts-named-shipping-restricted-at-eight-areas.html | DEFENSE WATERS OF COASTS NAMED; Shipping Restricted at Eight Areas on Atlantic and Pacific | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/yachting-will-carry-on-value-of-sport-to-defense-cited-as-reason.html | YACHTING WILL CARRY ON; Value of Sport to Defense Cited as Reason for Continuing It | True | SOUND SKIPPER. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/paul-made-morgenthau-aide.html | Paul Made Morgenthau Aide | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-vessels-hide.html | Japanese Vessels Hide | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/vladimir-fewkes-anthropologist-40-research-associate-at-u-of-p.html | VLADIMIR FEWKES, ANTHROPOLOGIST, 40; Research Associate at U. of P. Maseam Is Dead | True | I Special to THB NEW ToR!, 1/2,..,a I | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/new-zealand-acts-on-role-in-pacific-longprepared-plan-puts-army-and.html | NEW ZEALAND ACTS ON ROLE IN PACIFIC; Long-Prepared Plan Puts Army and Navy at Designated Points for Quick Action GRIM YULETIDE FORECAST Australia Closes Theatres at 6 P.M. -- Electric Signs Ordered Blacked Out | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ask-icc-to-give-higher-rail-rate-114-companies-will-file-plea-today.html | ASK I.C.C. TO GIVE HIGHER RAIL RATE; 114 Companies Will File Plea Today for 10% Rise in Freight and Passenger Tariff DEFENSE GOODS EXCEPTED Soldiers Would Pay Lower Fares -- Wage Award Cited as Major Argument | True | By John MacCormacspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/pine-camp-guns-ready-to-blaze-firing-of-field-batteries-win-open.html | PINE CAMP GUNS READY TO BLAZE; Firing of Field Batteries Win Open Range and Show Support of Armored Divisions HOWITZER 105\$ IN TEST Shells Will Fall in Abandoned Hamlets -- Citizens Thanked for Evacuating | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/senators-restore-old-sugar-quotas-committee-votes-10-to-5-for.html | SENATORS RESTORE OLD SUGAR QUOTAS; Committee Votes 10 to 5 for Substitute for House Measure Reductions AID FOR CUBA IS UPHELD Extension of Present Rates for Three Years Is Favored in Recognition of War Support | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stop-that-noise-national-abatement-council-to-start-drive-for.html | STOP THAT NOISE!; National Abatement Council to Start Drive for Quietude | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/war-speeds-the-work-on-bermuda-bases-government-and-contractors.html | WAR SPEEDS THE WORK ON BERMUDA BASES; Government and Contractors Cancel Christmas Leaves | True | Special Cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/philip-leroy-coffin-president-of-a-wholesale-beef-distributing-firm.html | PHILIP LEROY COFFIN; President of a Wholesale Beef Distributing Firm in Newark | True | Special to THE NEW YORK TIMER | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/san-francisco-put-in-darkness-again-blackout-covers-area-for-100.html | SAN FRANCISCO PUT IN DARKNESS AGAIN; Blackout Covers Area for 100 Miles Inland and Lasts Two Hours Forty Minutes | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/charles-f-goodwin.html | CHARLES F. GOODWIN | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/women-continue-rush-to-war-work-applications-by-hundreds-at-red.html | WOMEN CONTINUE RUSH TO WAR WORK; Applications by Hundreds at Red Cross and Voluntary Service Offices Reported FIFTH DAY OF RESPONSE Expansion of Knitting Unit So Great It Has Been Moved to New Headquarters | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Named Alumni President of St. Joseph's Seminary TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/50mile-speed-limit-urged-to-save-tires-william-oneil-says-high.html | 50-MILE SPEED LIMIT URGED TO SAVE TIRES; William O'Neil Says High Rates Burn Up Rubber | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/sec-charges-fraud-in-filing.html | SEC Charges Fraud in Filing | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/c-ixoyd-goodrich.html | C. IXOYD GOODRICH | True | Special to Tax NBW YORK Truss. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/axis-reports-on-libya-italians-believe-british-cruiser-was-hit-at.html | AXIS REPORTS ON LIBYA; Italians Believe British Cruiser Was Hit at Derna | True | By Telephone To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/princeton-attendance-drops.html | Princeton Attendance Drops | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/snow-expected-today-fall-will-be-light-with-change-to-rain-or-sleet.html | SNOW EXPECTED TODAY; Fall Will Be Light, With Change to Rain or Sleet | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/oneonta-italians-to-buy-bonds.html | Oneonta Italians to Buy Bonds | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/chinese-bomb-canton-strike-at-japans-apparent-base-for-attacking.html | CHINESE BOMB CANTON; Strike at Japan's Apparent Base for Attacking Hong Kong | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/volunteers-rush-to-enlist-lets-up-recruiting-stations-of-army-navy.html | VOLUNTEERS' RUSH TO ENLIST LETS UP; Recruiting Stations of Army, Navy, Marine Corps and Coast Guard Report NEW SURGE IS EXPECTED Men With Jobs Likely to Seek Information on Enlistment Today and Tomorrow | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/martin-plants-on-7day-week.html | Martin Plants on 7-Day Week | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/knox-calls-for-more-arms-message-from-honolulu-stresses-need-for.html | KNOX CALLS FOR MORE ARMS; Message From Honolulu Stresses Need for Greater Output | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/williams-victor-4431-defeats-middlebury-quintet-as-harder-tosses-15.html | WILLIAMS VICTOR, 44-31; Defeats Middlebury Quintet as Harder Tosses 15 Points | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/italian-ship-torpedoed-cruiser-is-believed-to-have-been-sunk-by.html | ITALIAN SHIP TORPEDOED; Cruiser Is Believed to Have Been Sunk by British Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/unbeaten-and-uninvited-bowl-committees-are-criticized-for-ignoring.html | UNBEATEN AND UNINVITED; Bowl Committees Are Criticized for Ignoring Duquesne Team | True | IKE SUDARSKY. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/creation-of-man-told-in-2000-bc-translation-of-sumerian-poem-is.html | CREATION OF MAN TOLD IN 2,000 B.C.; Translation of Sumerian Poem Is Hailed by Dr. Kramer as Oldest Known Version READ AT U. OF P. SEMINAR It Recounts That Gods, Hard Pressed for Bread, Ordered Servants Made From Clay | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/dr-moorhead-in-army.html | Dr. Moorhead in Army | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/british-bomb-reich-third-day-in-row-refinery-at-emmerich-and-plant.html | BRITISH BOMB REICH THIRD DAY IN ROW; Refinery at Emmerich and Plant Near Bremen Are Targets | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/auto-kills-merchants-widow.html | Auto Kills Merchant's Widow | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/the-marines-at-wake-island.html | THE MARINES AT WAKE ISLAND | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/uruguay-announces-stand.html | Uruguay Announces Stand | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/russian.html | Russian | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/defense-is-backed-by-insurance-men-greatest-efforts-pledged-to-war.html | DEFENSE IS BACKED BY INSURANCE MEN; ' Greatest Efforts' Pledged to War Program -- Quarter of Assets in U.S. Bonds DEFENSE IS BACKED BY INSURANCE MEN | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/cancels-suit-for-army-discharge.html | Cancels Suit for Army Discharge | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/senate-backs-5-auto-tax.html | Senate Backs $5 Auto Tax | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/war-relief-groups-switch-activities-act-on-recommendation-that.html | WAR RELIEF GROUPS SWITCH ACTIVITIES; Act on Recommendation That First Concern of Americans Should Be U. S. Effort | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/100-books-favored-by-catholic-group-cardinal-hayes-literature.html | 100 BOOKS FAVORED BY CATHOLIC GROUP; Cardinal Hayes Literature Committee Selects Titles in Time for Christmas STAND- OUTS ARE LISTED Book Survey, the Quarterly Publication of Body, Also Gives Brief Descriptions | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-british-step-to-alliance-seen-messages-exchanged-between-king.html | U.S, BRITISH STEP TO ALLIANCE SEEN; Messages Exchanged Between King George and President Stir Diplomatic Channels LONDON BELIEVED EAGER Initiative by Washington, However, Is Held Vital to Success of Proposal | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hunter-concert-tonight-damrosch-to-be-accompanist-in-his-own.html | HUNTER CONCERT TONIGHT; Damrosch to Be Accompanist in His Own Composition | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/lift-state-laws-for-7day-week-governor-and-labor-chiefs-agree-on.html | LIFT STATE LAWS FOR 7-DAY WEEK; Governor and Labor Chiefs Agree on Suspension to Speed 24-Hour Day LEGISLATURE ACTS LATER Employers Will Get Quick Permits for All-Out War Production | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange Declined in Week Ended Nov. 29 THE VOLUME WAS HIGHER Short Selling Increased With 46,077 Shares Sold on Balance -- Odd Lot Figures | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/chile-convoys-ships-off-coast.html | Chile Convoys Ships Off Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ecuador-bans-nazi-agencies.html | Ecuador Bans Nazi Agencies | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/cocksureness-held-unwise.html | Cocksureness Held Unwise | True | HYACINTHE RINGROSE. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/netherland.html | Netherland | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/judge-halts-naturalization.html | Judge Halts Naturalization | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/paralysis-patients-guests-of-babe-ruth-he-gives-party-for-children.html | PARALYSIS PATIENTS GUESTS OF BABE RUTH; He Gives 'Party' for Children at Hospital for Joint Diseases | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/turkey-will-double-war-training-period-great-interest-shown-in-us.html | TURKEY WILL DOUBLE WAR TRAINING PERIOD; Great Interest Shown in U.S. News Broadcasts in Turkish | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/argentina-enforces-neutrality.html | Argentina Enforces "Neutrality" | True | Special Cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/antiaircraft-command-formed-by-first-army.html | Anti-Aircraft Command Formed by First Army | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/brooklyn-lands-infield-veteran-dodgers-send-hamlin-phelps-coscarart.html | BROOKLYN LANDS INFIELD VETERAN; Dodgers Send Hamlin, Phelps, Coscarart and Wasdell to Pirates in Vaughan Deal 3D BASE STRENGTHENED Hard Hitter Likely to Replace Lavagetto -- Giants Sell McCarthy to Columbus | True | By Roscoe McGowen | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wnyc-seeks-new-slogan-to-identify-city-station.html | WNYC Seeks New Slogan To Identify City Station | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/reich-to-register-americans-over-50-issues-orders-to-report-to-the.html | REICH TO REGISTER AMERICANS OVER 50; Issues Orders to Report to the Nearest Police Station Within 24 Hours STATUS OF ENDERIS TOLD Times Correspondent Is Not Interned, Because of Ill Health, London Hears | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/city-to-demolish-japanese-pavilion-worlds-fair-building-was-given-a.html | CITY TO DEMOLISH JAPANESE PAVILION; World's Fair Building Was Given as a 'Monument of Peace and Good-Will' ITS COST PUT AT $250,000 Park Department Intended to Make Tea Room of It, but Finds It Unsatisfactory | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/army-navy-order-casualty-list-ban-president-says-such-data-will-not.html | ARMY, NAVY ORDER CASUALTY LIST BAN; President Says Such Data Will Not Be Given Out, but Kin Will Be Notified | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/tokyo-tanks-roll-in-malay-jungle-british-counter-vigorously-dutch.html | TOKYO TANKS ROLL IN MALAY JUNGLE; British Counter Vigorously -- Dutch Submarine Sinks 4 Loaded Troopships TOKYO TANKS ROLL IN MALAY JUNGLE | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/malta-planes-bomb-africa.html | Malta Planes Bomb Africa | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/concert-by-alumni-group.html | Concert by Alumni Group | True | N.S. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/21-grid-men-join-navy-4-more-in-squad-of-mccormacks-brother-offer.html | 21 GRID MEN JOIN NAVY; 4 More in Squad of McCormack's Brother Offer Services | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/paris-press-attacks-womens-fashions-long-jackets-big-hats-and-bags.html | PARIS PRESS ATTACKS WOMEN'S FASHIONS; Long Jackets, Big Hats and Bags Scored, in View of Shortages | True | Special Correspondence. THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/venezuela-freezes-axis-funds.html | Venezuela Freezes Axis Funds | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/commissary-clerk-gives-general-very-high-rank.html | Commissary Clerk Gives General Very High Rank | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/an-example-set-for-labor-hope-expressed-that-lead-of-english.html | An Example Set For Labor; Hope Expressed That Lead of English Workers Will Be Followed Here | True | JACOB BILLIKOPF. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ftc-cites-peat-concern-charges-misrepresentation-in-sale-of-peat.html | FTC CITES PEAT CONCERN; Charges Misrepresentation in Sale of 'Peat Moss' Product | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/word-from-hawaii-its-a-boy.html | Word From Hawaii: 'It's a Boy' | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/roosevelt-sees-demand-for-ore-in-1942-filled.html | Roosevelt Sees Demand For Ore in 1942 Filled | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/australians-set-for-attack.html | Australians Set for Attack | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/roundup-in-central-america.html | Round-Up in Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/to-ring-again-in-honor-of-bill-of-rights.html | TO RING AGAIN IN HONOR OF BILL OF RIGHTS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/miss-mary-richter-honored.html | Miss Mary Richter Honored | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/doubts-russian-attack-pertinax-tells-why-soviet-will-not-risk-war.html | DOUBTS RUSSIAN ATTACK; Pertinax Tells Why Soviet Will Not Risk War With Japan | True | By Pertinaxnorth American Newspaper Alliance. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/thugs-flee-with-3000-payroll.html | Thugs Flee With $3,000 Payroll | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/duopianists-heard-rubinsteinloesser-give-their-fourth-new-york.html | DUO-PIANISTS HEARD; Rubinstein-Loesser Give Their Fourth New York Recital | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/boxing-clubs-here-to-aid-service-men-commission-suggests-share-of.html | BOXING CLUBS HERE TO AID SERVICE MEN; Commission Suggests Share of Receipts Go to Camp Funds | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/porter-former-pitcher-dies.html | Porter, Former Pitcher, Dies | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mrs-donald-l-andrews.html | MRS. DONALD L., ANDREWS | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/100000-left-princeton-class-of-1911-to-expend-fund-under.html | $100,000 LEFT PRINCETON; Class of 1911 to Expend Fund Under Schoonmaker Will | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/british-stand-at-kowloon.html | British Stand at Kowloon | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/to-buy-cigarettes-for-navy-men.html | To Buy Cigarettes for Navy Men | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/kowloon-seized-japanese-report-tokyo-says-troops-are-now-across.html | KOWLOON SEIZED, JAPANESE REPORT; Tokyo Says Troops Are Now Across Narrow Strait From Hong-Kong for Attack SOUTH LUZON BASE LISTED Suicide Fliers Reported Aiding in Preparations for Pincer Move in the Philippines | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/plans-to-modify-indenture.html | Plans to Modify Indenture | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/harvard-club-wins-41-tops-nyac-to-stay-unbeaten-in-class-c-squash.html | HARVARD CLUB WINS, 4-1; Tops N.Y.A.C. to Stay Unbeaten in Class C Squash | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/blockade-of-united-states-seen.html | Blockade of United States Seen | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/we-seize-french-ships.html | WE SEIZE FRENCH SHIPS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/salvadorean-congress-votes.html | Salvadorean Congress Votes | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/tokyos-thai-bases-bombed-by-british-japanese-start-drive-along.html | TOKYO'S THAI BASES BOMBED BY BRITISH; Japanese Start Drive Along Malayan West Coast, but Gain Little Ground PENANG IS THRICE RAIDED Fires Rage, With Water Mains Broken -- London Reports Foe Lost Many Barges | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/i-john-f-la1xy.html | I JOHN F. LA1XY | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/daylight-hours-for-hollywood.html | Daylight Hours for Hollywood | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/holders-of-us-steel-shares.html | Holders of U.S. Steel Shares | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/casualties-in-hawaii.html | Casualties in Hawaii | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/honduras-completes-action.html | Honduras Completes Action | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/union-college-shortens-year.html | Union College Shortens Year | True | Special to THE YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/two-killed-in-navy-plane.html | Two Killed in Navy Plane | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/old-colony-urged-as-new-haven-unit-court-suggests-further-attempts.html | OLD COLONY URGED AS NEW HAVEN UNIT; Court Suggests Further Attempts to Merge Two Systems | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese.html | Japanese | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ban-on-tire-sales-enforced-by-police-action-here-is-first-reported.html | BAN ON TIRE SALES ENFORCED BY POLICE; Action Here Is First Reported in Defense Program, SPAB Division Head Declares COMPETITOR TIPS AGENCY Henderson Expects Rationing Soon to Prevent Building of Reserves by Dealers | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/nazi-alibi-ridiculed-soviet-declares-red-army-not-winter-forced.html | NAZI 'ALIBI' RIDICULED; Soviet Declares Red Army, Not Winter, Forced German Retreat | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/state-banking-rulings-two-junior-examiners-named-to-take-office-jan.html | STATE BANKING RULINGS; Two Junior Examiners Named to Take Office Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/1944-for-fighting-rest-will-be-listed-for-defense-survey-of-us-man.html | 19-44 FOR FIGHTING; Rest Will Be Listed for Defense Survey of U.S. Man Power QUICK PASSAGE IS DUE Legislation for Support of Wives of Service Men Is Weighed ALL MEN, 18 TO 64, TO BE REGISTERED | True | By Henry N. Dorrisspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/freight-traffic-up-last-month.html | Freight Traffic Up Last Month | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/air-raid-changes-urged-by-briton-children-kept-in-school-in-london.html | AIR RAID CHANGES URGED BY BRITON; Children Kept in School in London Because Time Is Too Short to Get Them Home ONLY 15-MINUTE WARNING A. Emil Davies Says Delayed Action Bombs Are One of Biggest Problems | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/epstein-opposes-a-new-bond-tax-says-levy-on-income-from-state-and.html | EPSTEIN OPPOSES A NEW BOND TAX; Says Levy on Income From State and Municipal Securities Would Bring 'Anarchy' HE WARNS THE TREASURY Solicitor General in Address Here Urges a Continued Fight on Proposal | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/part-of-spanish-border-closed.html | Part of Spanish Border Closed | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fosterumoffat.html | FosteruMoffat | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/cottonmill-rate-rises-less-than-trend-cloth-sales-light-business.html | Cotton-Mill Rate Rises Less Than Trend; Cloth Sales Light; Business Index Is Off | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/discharged-men-besiege-fort-dix-they-come-by-foot-train-and-auto-to.html | DISCHARGED MEN BESIEGE FORT DIX; They Come by Foot, Train and Auto to Re-enlist, With Bill Selby the Most Persistent HE HAS HEARING DEFECT But He Pleads Doggedly That He Can Serve in the 44th -- Col. Schwarzkopf Shifted | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/next-of-kin.html | NEXT OF KIN | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-britain-china-exchange-pledges-george-vi-and-roosevelt-in.html | U.S., BRITAIN, CHINA EXCHANGE PLEDGES; George VI and Roosevelt in Personal Messages, Invoke God's Help in Struggle CHIANG OFFERS ALL AID Philippines, Greece, Lebanon and Australia Voice Pride in Voice Pride in Fighting at Side of Americans | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/newissue-market-near-a-standstill-only-one-loan-formally-offered-to.html | NEW-ISSUE MARKET NEAR A STANDSTILL; Only One Loan Formally Offered to the Public This Week | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wood-alcohol-kills-three-men.html | Wood Alcohol Kills Three Men | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/raids-wont-upset-public-facilities-transportation-water-gas-and.html | RAIDS WON'T UPSET PUBLIC FACILITIES; Transportation, Water, Gas and Electric Service to Continue Even During Bombings PROGRAM IS WORKED OUT Public Agencies and Utilities of City Prepared -- Plea to Conserve Water Issued | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/catholics-to-hear-decency-pledge-worshipers-tomorrow-will-be-asked.html | CATHOLICS TO HEAR DECENCY PLEDGE; Worshipers Tomorrow Will Be Asked to Renew Ban on Any Immoral Movie BIBLE SOCIETY IS PRAISED Roosevelt in Letter Expresses Hope That All Mankind Will One Day Accept God | True | By Rachel K. McDowell | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/united-states.html | United States | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/dutch-air-units-in-malaya.html | Dutch Air Units in Malaya | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/networks-win-delay-in-suit-against-fcc-executives-held-too-busy-to.html | NETWORKS WIN DELAY IN SUIT AGAINST FCC; Executives Held Too Busy to Fight Order Restraining Chains | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/building-owners-get-defense-rules-real-estate-board-issues-a.html | BUILDING OWNERS GET DEFENSE RULES; Real Estate Board Issues a Bulletin on Precautions to Be Taken in This City BASED ON EXPERTS' STUDY Continued Watch to Keep Out Unauthorized Persons Is One Point Stressed | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/toronto-defense-hit.html | Toronto Defense Hit | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-radio-reports-new-york-bombed-twice.html | Japanese Radio Reports New York Bombed Twice | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/elected-to-directorate-of-central-vermont-rr.html | Elected to Directorate Of Central Vermont R.R. | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/investment-trust-notes.html | INVESTMENT TRUST NOTES | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/radios-to-spread-civilian-defense-national-broadcasting-co-to-use.html | RADIOS TO SPREAD CIVILIAN DEFENSE; National Broadcasting Co. to Use 5-Minute Periods Daily to Give instruction | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/vichy-to-aid-american-writers.html | Vichy to Aid American Writers | True | By Telephone To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/thermoid-expansion-approved.html | Thermoid Expansion Approved | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/nazi-iberian-drive-is-expected-soon-berlin-push-through-spain-and.html | NAZI IBERIAN DRIVE IS EXPECTED SOON; Berlin Push Through Spain and Portugal Into French North Africa Forecast FATE OF DAKAR INVOLVED Franco Held Willing to Give Germans Free Passage -- Lisbon Cuts Transit | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/gloria-vanderbilt-fiance-feted.html | Gloria Vanderbilt, Fiance Feted | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ccny-natators-top-fordham-4431-wiener-sets-pace-for-lavender-taking.html | C.C.N.Y. NATATORS TOP FORDHAM, 44-31; Wiener Sets Pace for Lavender, Taking Two Events -- Victors Gain 9-8 Edge in Series | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/couple-wed-76-years-danbury-civil-war-veteran-and-wife-mark.html | COUPLE WED 76 YEARS; Danbury Civil War Veteran and Wife Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hitlers-speech-discounted.html | Hitler's Speech Discounted | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/widow-is-proud-of-him.html | Widow Is Proud of Him | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/airplanes-speed-away-from-plants-dispersed-within-hour-after-they.html | AIRPLANES SPEED AWAY FROM PLANTS; Dispersed Within Hour After They Are Completed at Big California Factories | True | By Telephone To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/the-busy-bee-gets-the-honey.html | The Busy Bee Gets the Honey | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/virginians-hold-dance-governorelect-colgate-darden-jr-guest-of.html | VIRGINIANS HOLD DANCE; Governor-Elect Colgate Darden Jr. Guest of Honor at Party | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/88-of-japanese-on-west-coast.html | 88% of Japanese on West Coast | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/sulzer-left-only-1000-exgovernor-died-without-making-a-will-his.html | SULZER LEFT ONLY $1,000; Ex-Governor Died Without Making a Will, His Widow Says | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/lady-mary-virginia-shirley-acheson-is-wed-in-ceremony-here-to.html | Lady Mary Virginia Shirley Acheson Is Wed In Ceremony Here to Fernando Corcuera | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/rovers-rout-gulls-104-dixon-of-atlantic-city-injured-in-eastern.html | ROVERS ROUT GULLS, 10-4; Dixon of Atlantic City Injured in Eastern League Hockey Game | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/sales-up-sharply-here-many-concerns-plan-voluntary-payroll.html | SALES UP SHARPLY HERE; Many Concerns Plan Voluntary Payroll Deductions | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/canada-dry-plans-added-securities-stockholders-will-be-asked-to.html | CANADA DRY PLANS ADDED SECURITIES; Stockholders Will Be Asked to Approve 32,208 Shares of New Preferred RIGHTS WILL BE ISSUED Plan to Increase Common From 800,000 to 850,000 Also to Be Voted On | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/garden-city-is-victor-upsets-central-41-as-metropolitan-badminton.html | GARDEN CITY IS VICTOR; Upsets Central, 4-1, as Metropolitan Badminton Starts | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/capital-blackout-bills-passed.html | Capital Blackout Bills Passed | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/warners-staff-safe-in-manila.html | Warners Staff Safe in Manila | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/axis-is-said-to-use-french-arms-in-libya-british-spokesman-expects.html | AXIS IS SAID TO USE FRENCH ARMS IN LIBYA; British Spokesman Expects Foes Also Will Get Bases | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/shortage-of-food-is-held-unlikely-two-officials-of-department-of.html | SHORTAGE OF FOOD IS HELD UNLIKELY; Two Officials of Department of Agriculture Say War Will Not Curb Supplies PANICKY BUYING' SCORED Women Are Urged to Restrain Purchasing to Prevent 'Creating Shortage' | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/debut-of-barbara-mabon-introduced-by-her-parents-at-dinner-and.html | DEBUT OF BARBARA MABON; Introduced by Her Parents at Dinner and Theatre Party | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/women-voters-leaders-to-meet.html | Women Voters' Leaders to Meet | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/first-call-to-2135-group-likely.html | First Call to 21-35 Group Likely | True | By the United Press. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/college-twin-bill-at-garden-tonight-liu-will-oppose-oregon-and-ccny.html | COLLEGE TWIN BILL AT GARDEN TONIGHT; L.I.U. Will Oppose Oregon and C.C.N.Y. Meets Oklahoma Aggies at Basketball BEAVERS HIGHLY RATED To Present Experienced Team -- St. John's Will Play on Dartmouth's Court | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/central-america-now-fully-in-war-panama-honduras-and-el-salvador.html | CENTRAL AMERICA NOW FULLY IN WAR; Panama, Honduras and El Salvador Declare Status -- Axis Nationals Rounded Up MEXICO FIGHTS SABOTAGE Cuban House Acts on Draft Measure -- Argentine Crowds Demonstrate for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/lieut-wagner-a-winner.html | Lieut. Wagner a Winner | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/this-is-an-air-war.html | THIS IS AN AIR WAR | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/prices-irregular-in-cotton-market-final-values-of-active-futures-1.html | PRICES IRREGULAR IN COTTON MARKET; Final Values of Active Futures 1 Point to 7 Points Higher Than Day Before INITIAL SCALE UNCHANGED But Trade and New Orleans Buying Soon Causes the Figures to Rise | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/a-call-for-harmony-at-nyu.html | A Call for Harmony at N.Y.U. | True | RAY GRAY. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/president-opens-red-cross-drive-for-relief-fund-of-50000000.html | President Opens Red Cross Drive For Relief Fund of $50,000,000; Proclamation Cites Need for Wide Extension of Work of Succoring the Distressed and Rebuilding Shattered Lives | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/actors-temple-show-annual-production-tomorrow-enlists-leaders-in.html | ACTORS TEMPLE SHOW; Annual Production Tomorrow Enlists Leaders in Theatre | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/former-champion-held-to-standoff-ringwise-zivic-forces-young-mccoy.html | FORMER CHAMPION HELD TO STAND-OFF; Ring-Wise Zivic Forces Young McCoy to Wage Slugging Battle in the Garden LOSES A ROUND ON FOULS Berger Stops DeRuzza in 6th of Semi-Final -- Ruffin Is Victor Over Davis | True | By James P. Dawson | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/named-as-a-trustee-of-emigrant-savings-bank.html | Named as a Trustee Of Emigrant Savings Bank | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/jersey-divorces-mount-total-for-year-may-set-record-with-5000-cases.html | JERSEY DIVORCES MOUNT; Total for Year May Set Record With 5,000 Cases | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/croft-men-enlist-in-droves-for-war-latent-patriotism-galvanized-by.html | CROFT MEN ENLIST IN DROVES FOR WAR; Latent Patriotism Galvanized by Blow Struck by Japan at Pearl Harbor PANAMA POSTS ARE ASKED Censorship Is in Effect on Troop Movements -- Camp Recreation Facilities Rise | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/soviet-foresees-defeat-of-japan-no-hint-is-given-of-official.html | SOVIET FORESEES DEFEAT OF JAPAN; No Hint Is Given of Official Reaction to the Alliance of Tokyo With the Axis NAZI 'ALIBI' IS RIDICULED Moscow Statement Says Red Army, Not Winter, Forced German Withdrawal | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/batavia-has-fourth-raid-alarm.html | Batavia Has Fourth Raid Alarm | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/consumers-warned-on-blackout-buying-urged-to-avoid-any-inferior.html | Consumers Warned on Blackout Buying; Urged to Avoid Any Inferior Material | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/short-skis-for-beginners.html | Short Skis for Beginners | True | MARTIN CHRISTIANSEN. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/a-plea-for-foreignborn.html | A Plea for Foreign-Born | True | EMANUEL STORCH. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/recital-is-given-by-ruggiero-ricci-young-violinist-plays-handel.html | RECITAL IS GIVEN BY RUGGIERO RICCI; Young Violinist Plays Handel Sonata in D and Sibelius Work at Carnegie Hall RAVEL'S 'TZIGANE HEARD Giannini's Arrangement of the Brahms Paganini Variations Receives Premiere Here | True | H.T. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ranking-pro-leads-by-three-strokes-hogan-continues-to-set-pace-in.html | RANKING PRO LEADS BY THREE STROKES; Hogan Continues to Set Pace in Miami Open Tourney -- Snead Second With 136 NELSON POSTS 67 FOR 137 Revolta Climbs From Tie for 37th to Fourth -- Mines and Armour in Group at 139 | True | By William D. Richardsonspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/varnay-in-bruennhilde-role.html | Varnay In Bruennhilde Role | True | R.P. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/retail-outlook-held-favorable-nrdga-group-weighing-wars-effect-sees.html | RETAIL OUTLOOK HELD FAVORABLE; NRDGA Group, Weighing War's Effect, Sees Sales Higher or Equal to Last Year's CHEMICAL SHORTAGE VITAL Its Wide Extent Is Believed Not Fully Appreciated -- Tire Rationing Is Expected RETAIL OUTLOOK HELD FAVORABLE | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/airraid-defense-pushed-in-capital-army-and-ocd-set-up-tentative.html | AIR-RAID DEFENSE PUSHED IN CAPITAL; Army and OCD Set Up Tentative Plans to Evacuate Families at Exposed Posts and Plants OFFICES CUT USE OF LIGHTS Increase of Federal Employes Spurs Program of Low-Rent Housing in the District | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/miss-mary-a-doolittle.html | MISS MARY A. DOOLITTLE | True | Special to TOT NEW YORK Tons. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/canada-to-ration-gasoline-april-1-making-of-metal-articles-and.html | CANADA TO RATION GASOLINE APRIL 1; Making of Metal Articles and Appliances Is Curbed | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/direct-service-to-manila.html | Direct Service to Manila | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/quota-closings-by-auto-plants.html | Quota Closings by Auto Plants | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/dies-two-days-after-husband.html | Dies Two Days After Husband | True | Special to THE Ntw TORE TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/warships-smash-derna.html | Warships Smash Derna | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/banks-supply-exhausted.html | Bank's Supply Exhausted | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/greenleaf-beats-ponzi-twice.html | Greenleaf Beats Ponzi Twice | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/berlin-denies-bock-shift-british-report-on-moscow-front-chief-is.html | BERLIN DENIES BOCK SHIFT; British Report on Moscow Front Chief Is Called 'Idiotic' | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/radio-to-be-silenced-on-threat-of-air-raid-control-in-all-areas.html | RADIO TO BE SILENCED ON THREAT OF AIR RAID; Control in All Areas Given to Army Interceptor Command | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/0pm-warns-companies-they-must-send-data.html | 0PM Warns Companies They Must Send Data | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/tigers-acquire-cramer-senators-also-give-bloodworth-for-campbell.html | TIGERS ACQUIRE CRAMER; Senators Also Give Bloodworth for Campbell and Croucher | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/demarestuanthony.html | DemarestuAnthony | True | Special to Tax NEW YOHK TIMCM | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/52-new-buildings-to-rise-at-fort-meade-for-use-of-engineer-and.html | 52 New Buildings to Rise at Fort Meade For Use of Engineer and Medical Outfits | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/pastor-victor-in-first-stops-robinson-who-fills-in-for-marshall.html | PASTOR VICTOR IN FIRST; Stops Robinson, Who Fills in for Marshall, Recalled to Army | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/2541-axis-aliens-now-in-custody-biddle-says-list-includes-1370.html | 2,541 AXIS ALIENS NOW IN CUSTODY; Biddle Says List Includes 1,370 Japanese, 1,002 Germans and 169 Italians 43 ARE HELD IN HAWAII Internment Is Planned Only in Cases Affecting Security -- Ban Put on Cameras | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/detroit-purchasers-cut-forward-buying-report-shows-november-trend.html | DETROIT PURCHASERS CUT FORWARD BUYING; Report Shows November Trend to Stabilize Inventories | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/miss-eleanor-d-pumyea-wears-satin-gown-at-her-marriage-to-louis-w.html | Miss Eleanor D. Pumyea Wears Satin Gown At Her Marriage to Louis W. Tompkins Jr. | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/harvester-on-4day-week-company-drops-from-five-in-farm-equipment.html | HARVESTER ON 4-DAY WEEK; Company Drops From Five in Farm Equipment Plants | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/frick-art-works-prepared-for-raids-concrete-and-steel-underground.html | FRICK ART WORKS PREPARED FOR RAIDS; Concrete and Steel Underground Chamber Being Built | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/piano-producers-optimistic-on-42-expect-to-go-ahead-on-a-fairly.html | PIANO PRODUCERS OPTIMISTIC ON '42; Expect to Go Ahead on a Fairly Normal Basis, Despite Minor Priorities Troubles SALES AT PEAK THIS YEAR Chief Uncertainty Is Effect of Installment Curbs and Excise Taxes | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/coffee-ball-aids-goddard-center-daughters-of-diplomats-take-part-in.html | COFFEE BALL AIDS GODDARD CENTER; Daughters of Diplomats Take Part in Fiesta Pan-Americana With Debutantes Here TIES OF AMITY STRESSED Gala Native Costumes, Music and Dances Feature Party -- Many Dinners Held | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fmthierotweds-frances-figueras-dolores-figueras-is-attendant-at.html | F.M.THIEROTWEDS FRANCES FIGUERAS; Dolores Figueras Is Attendant at Ceremony in Chapel of St. Ignatius Loyola Church | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/british.html | British | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hitler-on-hitler.html | HITLER ON HITLER | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/watersaving-important.html | Water-Saving Important | True | BLANCHE FREUND. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/seattle-chinese-dies-by-a-headsmans-axe-body-of-teacher-found-in.html | SEATTLE CHINESE DIES BY A HEADSMAN'S AXE; Body of Teacher Found in Alley, With War Link Suspected | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/would-build-plane-for-army.html | Would Build Plane for Army | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/los-angeles-sets-blackout-rules-council-votes-jail-and-fines-for.html | LOS ANGELES SETS BLACKOUT RULES; Council Votes Jail and Fines for Violators -- Police Transfer Japanese-American Clerks 6 CITIZENS UNDER ARREST One Is Quoted as Urging Impeachment of President -- Miss Rankin Hailed | True | By Foster Haileyspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/coal-users-urged-to-act-ickes-asks-that-supplies-be-gathered-in-hand.html | COAL USERS URGED TO ACT; Ickes Asks That Supplies Be Gathered in Hand Now | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/two-events-won-by-miss-schwarz-she-captures-laurels-among-juniors.html | TWO EVENTS WON BY MISS SCHWARZ; She Captures Laurels Among Juniors in Horsemanship Classes in Brooklyn 9-YEAR-OLD RIDER VICTOR McDermott Pilots Pretty Good in Jumper Sweepstake at Teevan Academy | True | By Kingsley Childs | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/defense-inspires-womens-garb-functionalism-guides-designers.html | Defense Inspires Women's Garb; Functionalism Guides Designers; All-in-One Raid Alarm Suit May Be Donned in 30 Seconds -- Pockets in Belt for Kit -- 3-Piece Costume for Wardens | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/british-push-west-in-libyan-advance-trap-axis-force-in-el-cazala.html | BRITISH PUSH WEST IN LIBYAN ADVANCE; Trap Axis Force in El Cazala and Press On -- Derna Again Shelled by Warships MOPPING UP CONTINUES Italians Say Artillery Fire Is Increasing Against Them on Bardia-Solum Front | True | By Joseph M. Levywireless To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/allies-harry-foe-near-indies-isles-australian-bombers-sink-a.html | ALLIES HARRY FOE NEAR INDIES ISLES; Australian Bombers Sink a Schooner, Pound Japanese Air Base Off New Guinea BATAVIA'S NAVY IN ACTION Dutch Report Joint Operations, Their Mobilization Complete and Fliers Now in Malaya | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/10000-opportunities-open-to-volunteers-four-categories-of-work.html | 10,000 OPPORTUNITIES OPEN TO VOLUNTEERS; Four Categories of Work Listed by Civilian Defense Offices | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/lehman-calls-on-hiy-to-maintain-unity-tells-junior-assembly-this-is.html | LEHMAN CALLS ON HI-Y TO MAINTAIN UNITY; Tells Junior Assembly This Is No Time for Hysteria | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/canned-cherries-stocks-down.html | Canned Cherries Stocks Down | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/kentucky-tax-challenged.html | Kentucky Tax Challenged | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/plane-workers-get-million-bonus.html | Plane Workers Get Million Bonus | True | Spacial to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/nondefense-expense-assailed-by-pheiffer-representative-at-luncheon.html | NONDEFENSE EXPENSE ASSAILED BY PHEIFFER; Representative at Luncheon Here Disputes Need for Relief | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ford-puts-work-on-a-7day-week-unanimous-response-of-men-cited-as.html | FORD PUTS WORK ON A 7-DAY WEEK; 'Unanimous Response' of Men Cited as 24-Hour Swing Is Begun for Defense GENERAL MOTORS READY Executive Asks C.I.O. Union to Waive Extra Pay -- Auto Plants Start Quota Shutdowns | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/14-convicted-here-as-german-spies-verdict-read-after-8-hours-also.html | 14 CONVICTED HERE AS GERMAN SPIES; Verdict, Read After 8 Hours, Also Finds Agents Guilty of Failure to Register 14 CONVICTED HERE AS GERMAN SPIES | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/transfers-to-france-leave-banks-divided-some-accept-orders-subject.html | TRANSFERS TO FRANCE LEAVE BANKS DIVIDED; Some Accept Orders Subject to Delay, Others Refuse Them | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/treasury-is-reassured-war-booms-sales-of-defense-bonds.html | Treasury Is Reassured; WAR BOOMS SALES OF DEFENSE BONDS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-ruling-is-due-on-alien-concerns-treasury-state-departments-to-is.html | U.S. RULING IS DUE ON ALIEN CONCERNS; Treasury, State Departments to Issue Guide for Doing Business With Them | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/theatres-to-close-at-6-pm.html | Theatres to Close at 6 P.M. | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/jackson-high-sextet-victor.html | Jackson High Sextet Victor | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/wake-and-midway-hold-out-u-s-communiques-reveal-wake-and-midway.html | Wake and Midway Hold Out, U. S. Communiques Reveal; WAKE AND MIDWAY STILL HOLDING OUT | True | By Charles Hurdspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/ichy-denies-aiding-tokyo.html | ichy Denies Aiding Tokyo | True | By Telephone To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/war-spurs-knitting-jersey-college-girls-deplete-wool-supply-at.html | WAR SPURS KNITTING; Jersey College Girls Deplete Wool Supply at School | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/plans-4-years-work-in-3-for-medical-students.html | Plans 4 Years' Work in 3 For Medical Students | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/payment-on-dutch-indies-bonds.html | Payment on Dutch Indies Bonds | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/miss-e-a-kendall-married-in-home-bride-of-chester-dudley-jr-in.html | MISS E. A. KENDALL MARRIED IN HOME; Bride of Chester Dudley Jr. in Dobbs Ferry Headquarters of General Washington ESCORTED BY HER FATHER Miss Florence Kendall Is Only Attendant for SisteruJohn W. McKean the Best Man | True | Special to fs* N1/2w fonr f*,.. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/budd-wheel-pays-bank-loan.html | Budd Wheel Pays Bank Loan | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/the-debate-is-over.html | THE DEBATE IS OVER | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/4-to-5-billion-rise-likely-in-tax-bill-morgenthau-and-chairmen-of.html | 4 TO 5 BILLION RISE LIKELY IN TAX BILL; Morgenthau and Chairmen of Two Congress Committees Confer on Plans HEARINGS START JAN. 15 Doughton Declares First War Time Revenue Measure Is to Be Sent on Way Quickly | True | By Henry N. Dorrisspecial To the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/germans-smashed-85000-die-vital-points-retaken-in-debacle-soviet.html | GERMANS SMASHED; 85,000 Die, Vital Points Retaken in Debacle, Soviet Claims END OF MENACE SEEN Pockets Trap Invaders in Drives North and South of Capital GERMANS SMASHED ON MOSCOW FRONT | True | By Daniel T. Brighamby Telephone to the New York Times. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/treasury-officials-are-elated-by-results-of-the-volunteer.html | Treasury Officials Are Elated by Results of the Volunteer Subscription, but Plan Drive -- Hawaii Has Sell-Out | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/philippines-delaying-foe-japanese-strategy-believed-to-aim-at.html | Philippines Delaying Foe; Japanese Strategy Believed to Aim at Extending Thin Defense Lines | True | By Hanson W. Baldwin | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/raid-booklets-dwindle-but-questions-multiply.html | Raid Booklets Dwindle But Questions Multiply | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hurt-in-laboratory-explosion.html | Hurt in Laboratory Explosion | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/banks-resuming-alien-payments-germans-and-italians-regain-funds-but.html | BANKS RESUMING ALIEN PAYMENTS; Germans and Italians Regain Funds, but Restrictions on Japanese Hold BANKS RESUMING ALIEN PAYMENTS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/alfred-tops-pratt-five-8055.html | Alfred Tops Pratt Five, 80-55 | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/nyu-five-beats-montclair-5928-lazar-gets-16-points-against-teachers.html | N.Y.U. FIVE BEATS MONTCLAIR, 59-28; Lazar Gets 16 Points Against Teachers -- Cubs Set Record With 126-34 Triumph | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-barges-blasted.html | Japanese Barges Blasted | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/plans-to-store-more-coal.html | Plans to Store More Coal | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/liberty-bell-may-be-stored.html | Liberty Bell May Be Stored | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-again-bomb-nauru.html | Japanese Again Bomb Nauru | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/billboards-blacked-out-new-control-plan-sought-for-lighted-signs-in.html | BILLBOARDS BLACKED OUT; New Control Plan Sought for Lighted Signs in Jersey | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/to-assume-cordoba-loan-argentina-announces-action-on-7-issue-due.html | TO ASSUME CORDOBA LOAN; Argentina Announces Action on 7% Issue Due Next Year | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/jefferson-is-halted-by-eastern-district-loses-by-3630-in-psal-other.html | JEFFERSON IS HALTED BY EASTERN DISTRICT; Loses by 36-30 in P.S.A.L -- Other School Results | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/emil-leitner-dies-real-estate-man-i-veteran-bronx-broker-active-j-i.html | EMIL LEITNER DIES; REAL ESTATE MAN; I Veteran Bronx Broker Active j in the Jewish Philanthropic FederationuHis Age 56 COMPANY FOUNDED IN 1893 Bought Undeveloped Land in City With BrotheruFeted by 1,000 at Dinner in 1928 | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/war-fails-to-shift-bowl-game-plans-postseason-football-to-go-on.html | WAR FAILS TO SHIFT BOWL GAME PLANS; Post-Season Football to Go On Barring Unexpected Changes in Military Situation TWO FIXTURES ON COAST No Talk of Calling Off Big Contests in Area Closest to the Hostilities | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/heads-of-merging-church-womens-groups.html | HEADS OF MERGING CHURCH WOMEN'S GROUPS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/nazis-report-local-action-counter-attacks-at-sevastopol-halted.html | NAZIS REPORT 'LOCAL' ACTION; Counter -Attacks at Sevastopol Halted, Berlin Claims | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/colombia-wedding-for-miss-mkenney-daughter-of-late-army-colonel.html | COLOMBIA WEDDING FOR MISS M'KENNEY; Daughter of Late Army Colonel Bride of John C. Stoddard | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/industrial-peace-marks-week-here-no-new-strikes-reported-since-the.html | INDUSTRIAL PEACE MARKS WEEK HERE; No New Strikes Reported Since the War With Japan Began, Mayor's Labor Aide Says | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/open-road-work-described-wrong-impression-feared-from-report-of.html | Open Road Work Described; Wrong Impression Feared From Report of Recent White House Dinner | True | WILLIAM ALLAN NEILSON. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/rules-for-theatre-safe-for-critics-court-upholds-constitutionality.html | RULES FOR THEATRE SAFE FOR CRITICS; Court Upholds Constitutionality of State Law Requiring Admission of Ticket Holders $500 AWARD TO PLAINTIFF Judge Rejects Plea Failure to Include Film Houses Voids Application of Statute | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/elected-a-vice-president-of-union-bag-and-paper.html | Elected a Vice President Of Union Bag and Paper | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/air-raid-sentiments-sounded-in-gallup-poll.html | Air Raid Sentiments Sounded in Gallup Poll | True | By George Gajllup, Director, American Institute of Public Opinion | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/grass-fire-seen-many-miles.html | Grass Fire Seen Many Miles | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mexico-fights-axis-sabotage.html | Mexico Fights Axis Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/rubber-crisis.html | RUBBER CRISIS | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mayor-back-chides-city-on-air-raids-its-apathy-embarrassed-him.html | MAYOR BACK, CHIDES CITY ON AIR RAIDS; Its Apathy Embarrassed Him While He Was Urging Others to Heed Alarms, He Says PRAISES COAST ALERTNESS But Says We Will 'Show the Country' -- Huge Task of Preparation Pushed | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/40cent-cigar-wage-urged.html | 40-Cent Cigar Wage Urged | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/lehman-sets-special-election.html | Lehman Sets Special Election | True | Special to THE NEW YORK TIMES. | C1B 525529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/goes-to-springfield-unit-from-ny-business-bureau.html | Goes to Springfield Unit From N.Y. Business Bureau | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/14171718-sought-by-municipalities-new-financing-scheduled-for-next.html | $14,171,718 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Compares With $27,954,269 This Week ONLY 3 SIZABLE LOANS Minneapolis Will Make Award of $3,940,000 Issue and Tulsa of $3,833,000 | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/3-cleared-in-erickson-case.html | 3 Cleared in Erickson Case | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/degas-pastel-yields-2400-at-auction-total-of-29972-paid-for-mildred.html | DEGAS PASTEL YIELDS $2,400 AT AUCTION; Total of $29,972 Paid for Mildred H. Lamb Art at Sale | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/maritime-board-bars-axis-lines.html | Maritime Board Bars Axis Lines | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/fbi-raids-nazi-country-club.html | FBI Raids Nazi Country Club | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/stefanson-wed-in-april-explorer-married-mrs-ej-baird-at-willsville.html | STEFANSON WED IN APRIL; Explorer Married Mrs. E.J. Baird at Willsville, Tenn. | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/spab-set-to-offset-loss-in-materials-board-completes-plans-to-keep.html | SPAB SET TO OFFSET LOSS IN MATERIALS; Board Completes Plans to Keep Arms Plants at Peak Even if Far East Supplies Are Cut TO REDUCE CIVILIAN USE OPM Directed to Create Committee to Work With Odlum on Aiding Small Business | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/mckinley-undertaker-dies.html | McKinley Undertaker Dies | True | Special to TBE NBW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/rolfe-gets-3a-rating-maranville-seeks-commission-as-navy-physical.html | ROLFE GETS 3A RATING; Maranville Seeks Commission as Navy Physical Instructor | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/us-seizes-the-normandie-and-13-other-french-ships-14-french-ships.html | U.S. Seizes the Normandie And 13 Other French Ships; 14 FRENCH SHIPS ARE SEIZED BY U. S. | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/extra-express-fee-asked.html | Extra Express Fee Asked | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/london-market-closes-on-a-cheerful-tone-tobaccos-in-good-rally-home.html | London Market Closes on a Cheerful Tone; Tobaccos in Good Rally, Home Rails Higher | True | Wireless to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/japanese-goods-are-tied-up-here-importers-unable-to-get-their.html | JAPANESE GOODS ARE TIED UP HERE; Importers Unable to Get Their Articles From Both Free and Bonded Warehouses RELIEF IS EXPECTED SOON But Government Wants to Make Sure No Enemy Nation Derives Any Benefit | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/long-war-is-seen-fatal-to-japan-dr-caldwell-just-back-from-orient.html | LONG WAR IS SEEN FATAL TO JAPAN; Dr. Caldwell, Just Back From Orient, Tells of Lack of Natural Resources | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/books-authors.html | Books -- Authors | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/tranteruhunter.html | TranteruHunter | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/a-good-job-on-sugar.html | A GOOD JOB ON SUGAR | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/hitler-was-forced-to-declare-war-on-the-ultimate-enemy.html | Hitler Was Forced to Declare War on the Ultimate Enemy | True | By Anne O'Hare McCormick | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/gifts-with-which-to-begin-or-end-the-day.html | GIFTS WITH WHICH TO BEGIN OR END THE DAY | True | | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/harriet-alexander-wed-married-in-huntingdon-valley-chapel-to-elkins.html | HARRIET ALEXANDER WED; Married in Huntingdon Valley Chapel to Elkins Wetherill | True | Special to THE NEW YORK TIMES. | C1B 525529 |
| 1941-12-13 | 1941-12-13 | https://www.nytimes.com/1941/12/13/archives/steel-man-wins-award.html | Steel Man Wins Award | True | | C1B 525529 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/christmas-in-bermuda.html | CHRISTMAS IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-commanderinchief-president-roosevelt-is-a-stubborn-fighter.html | The Commander-in-Chief; President Roosevelt is a stubborn fighter, courageous and acute, who rises to a crisis | True | By Frank L. Kluckhohn | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ontario-ski-trains.html | ONTARIO SKI TRAINS | True | Special to THE NEW YORK TIMES. | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dance-will-aid-seamen-bundles-for-bluejackets-will-sponsor-event-on.html | DANCE WILL AID SEAMEN; Bundles for Bluejackets Will Sponsor Event on Thursday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-air-salutes-a-living-document.html | THE AIR SALUTES A LIVING DOCUMENT | True | By Norman Corwin | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/chinese-nearing-hong-kong.html | Chinese Nearing Hong Kong | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/report-defense-progress.html | Report Defense Progress | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/stores-prepare-blackout-plans-spurred-to-action-as-air-raid-alarms.html | STORES PREPARE BLACKOUT PLANS; Spurred to Action as Air Raid Alarms Start -- Hearn First to Be Ready Here | True | By Thomas F. Conroy | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/peggy-woods-highspirited-story-how-young-you-look-memoirs-of-a.html | Peggy Wood's High-Spirited Story; HOW YOUNG YOU LOOK: Memoirs of a Middle-sized Ac- tress. By Peggy Wood. Illus- trated. 277 pp. New York: Farrar & Rinehart. $2.50. | True | K.W. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/follows-fellers-step-campbell-hurlers-roommate-volunteers-for-army.html | FOLLOWS FELLER'S STEP; Campbell, Hurler's Room-Mate, Volunteers for Army Service | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/missouri-picks-46-for-trip-to-sugar-bowl-fordham-coach-outlines.html | Missouri Picks 46 for Trip to Sugar Bowl; Fordham Coach Outlines Tiger Formations; MISSOURI PICKS 46 FOR TRIP TO SOUTH | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japan-no-catspaw-attack-seen-as-part-of-move-planned-long-ago.html | Japan No Catspaw; Attack Seen as Part of Move Planned Long Ago | True | LIN LIN, Member, Editorial Committee of Con- temporary China; Head, Bureau of Information, Chinese News Service. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/afternoon-of-a-soap.html | AFTERNOON OF A 'SOAP' | True | STEPHEN WEISS. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/science-notes-.html | Science Notes --- | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/intent-held-basic-in-surtax-cases-improper-accumulation-of-gains.html | INTENT HELD BASIC IN SURTAX CASES; Improper Accumulation of Gains Taken as Proof of Pur- pose to Avoid Payment | True | By Godfrey N. Nelson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-york-quintets-face-big-week-fordham-nyu-list-3-games-each.html | New York Quintets Face Big Week; Fordham, N.Y.U. List 3 Games Each; Violet Plays Syracuse in Garden Saturday on Twin Bill With St. John's-Oklahoma -- Program Heavy Throughout East | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/princeton-sextet-defeats-boston-u-opens-quadrangular-league.html | PRINCETON SEXTET DEFEATS BOSTON U.; Opens Quadrangular League Campaign in Baker Rink With 3-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dr-george-m-case.html | DR. GEORGE M. CASE | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cotton-sells-off-20-to-30-points-ceiling-put-on-lard-and-oil-prices.html | COTTON SELLS OFF 20 TO 30 POINTS; Ceiling Put on Lard and Oil Prices Causes Liquidation in Active Futures Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/joseph-l-ward.html | JOSEPH L. WARD | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/alien-curbs-aimed-only-at-disloyal-naturalization-restrictions.html | ALIEN CURBS AIMED ONLY AT DISLOYAL; Naturalization Restrictions Imposed So 'Few Subversive' May Be Weeded, Says Biddle | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/navy-censors-here-begin-to-speed-up-cable-to-far-east-is-still-open.html | NAVY CENSORS HERE BEGIN TO SPEED UP; Cable to Far East Is Still Open to Midway Island | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/of-films-and-the-war.html | OF FILMS AND THE WAR | True | By Thomas M. Pryor | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/family-control-of-company-ends-as-women-let-stock-holdings-go.html | Family Control of Company Ends As Women Let Stock Holdings Go; Heiresses of E.J. Kearney Sell Interest in the Kearney & Trecker Corporation for Reoffering to the Public | True | By Howard W. Calkins | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rovers-check-skeeters-gain-62-victory-and-tie-for-the-eastern.html | ROVERS CHECK SKEETERS; Gain 6-2 Victory and Tie for the Eastern Hockey Lead | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/large-loans-made-187083935-granted-by-home-banks-in-november.html | LARGE LOANS MADE; $187,083,935 Granted by Home Banks in November | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ski-union-adopts-six-objectives-hemisphere-solidarity-chief-aim.html | Ski Union Adopts Six Objectives; Hemisphere Solidarity Chief Aim; Bolivia, Argentina, Newfoundland Slated to Join Group -- Plans for International Competitions Stand Despite War | True | By Frank Elkins | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/jean-bennett-to-be-married.html | Jean Bennett to Be Married | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/more-radio-gossip.html | MORE RADIO GOSSIP | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mortimer-brandts-have-child.html | Mortimer Brandts Have Child | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gifts-from-the-kitchen.html | Gifts From the Kitchen | True | By Jane Holt | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-helen-danforth-to-make-her-debut-she-will-be-introduced-at-an.html | Miss Helen Danforth To Make Her Debut; She Will Be Introduced at An Event in Miami Beach Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/world-war-ii.html | World War II | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/randalfuller.html | RandalluFuller | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/queens-gets-1300-books.html | Queens Gets 1,300 Books | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/harry-jkf-.html | HARRY J-KF. ! | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/talent-division-is-sold-by-nbc-concert-unit-also-goes-to-new.html | TALENT DIVISION IS SOLD BY NBC; Concert Unit Also Goes to New Concern Formed by 4 Veteran Radio Executives | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/movies-for-children-modern-art-museum-will-start-daily-program-next.html | MOVIES FOR CHILDREN; Modern Art Museum Will Start Daily Program Next Sunday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/panama-seizes-axis-property.html | Panama Seizes Axis Property | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nazis-still-trying-to-split-americas-propaganda-aimed-at-driving.html | NAZIS STILL TRYING TO SPLIT AMERICAS; Propaganda Aimed at Driving Wedge Between U.S. and Hemisphere Neighbors | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mr-hecht-cultivates-intensity-1001-afternoons-in-new-york-by-ben.html | Mr. Hecht Cultivates Intensity; 1001 AFTERNOONS IN NEW YORK. By Ben Hecht. Illus- trated by George Grosz. 370 pp. New York: The Viking Press. $3. | True | ROBERT VAN GELDER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/issue-appraisal-roster.html | Issue Appraisal Roster | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/asiatic-theater.html | Asiatic Theater | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/learned-a-lesson.html | LEARNED: A Lesson | True | JOHN E. SAWYER, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/roosevelt-holds-navy-conference-coordination-of-army-and-navy.html | ROOSEVELT HOLDS NAVY CONFERENCE; Coordination of Army and Navy Mid-Pacific Commands Under Leahy Is Believed Likely | True | By Frank L. Kluckhohn | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/justice-to-be-honored-dinner-to-be-given-tomorrow-for-mcgoldrick.html | JUSTICE TO BE HONORED; Dinner to Be Given Tomorrow for McGoldrick, Who Is Retiring | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-holy-night-the-well-of-the-star-by-elizabeth-goudge-42-pp-new.html | The Holy Night; THE WELL OF THE STAR. By Elizabeth Goudge. 42 pp. New York: Coward-McCann. 75 cents. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/what-we-are-fighting-against.html | WHAT WE ARE FIGHTING AGAINST | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hunter-organizes-for-defense-work-facultystudent-committee-is-named.html | HUNTER ORGANIZES FOR DEFENSE WORK; Faculty-Student Committee Is Named to Prepare for Air-Raid Emergencies | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/according-to-dispatches-from-the-russian-front.html | ACCORDING TO DISPATCHES FROM THE RUSSIAN FRONT | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/portrait-by-punch.html | Portrait by Punch | True | R.O. | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sale-to-aid-army-navy-citizens-committee-seeks-items-for-fund.html | SALE TO AID ARMY, NAVY; Citizens Committee Seeks Items for Fund Raising Auction | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/one-plate-for-new-york-autos-in-1942-the-other-to-be-kept-for-use.html | One Plate for New York Autos in 1942, The Other to Be Kept for Use in 1943; LEHMAN RESTRICTS 1942 AUTO PLATES | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-office-here-speeds-opa-work-industry-parleys-convenient.html | NEW OFFICE HERE SPEEDS OPA WORK; Industry Parleys Convenient, Policy-Making Quickened, Regional Head Says | True | By Prince M. Carlisle | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/soldier-gets-rescue-medal.html | Soldier Gets Rescue Medal | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/war-changes-ships-name-nearly-completed-japan-mail-will-be-the.html | WAR CHANGES SHIP'S NAME; Nearly Completed Japan Mail Will Be the China Mail | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/washington-drops-coach-phelan-and-football-aides-will-be-replaced.html | WASHINGTON DROPS COACH; Phelan and Football Aides Will Be Replaced at Seattle | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/portuguese-mission-to-london.html | Portuguese Mission to London | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ickes-takes-rule-of-aviation-fuel-to-make-sell-or-ship-such.html | ICKES TAKES RULE OF AVIATION FUEL; To Make, Sell or Ship Such Gasoline Forbidden Except With His Approval | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gridiron-club-elects-lewis-wood-of-the-new-york-times-is-new.html | GRIDIRON CLUB ELECTS; Lewis Wood of The New York Times Is New President | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/20000-jobs-in-civilian-defense-found-for-volunteers-in-the-city.html | 20,000 Jobs in Civilian Defense Found for Volunteers in the City; Group of Women Requested for Each Public School -- Bureau of Nursing Wants to Train 200 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/senators-debate-sea-vs-air-power-bill-for-new-ships-is-studied-in.html | SENATORS DEBATE SEA VS. AIR POWER; Bill for New Ships Is Studied in Light of Sinkings | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/united-states.html | United States | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/on-maine-ski-trails.html | ON MAINE SKI TRAILS | True | Special to THE NEW YORK TIMES | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rev-dr-philip-j-mlean-pastor-of-first-baptist-church-in-aiken-s-c.html | REV. DR. PHILIP J. M'LEAN; Pastor of First Baptist Church in Aiken, S. C., for 30 Years | True | Special to THE NEW YORK TIMES | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/russian.html | Russian | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gay-plants-for-christmas-last-if-they-receive-care-the-gift-card.html | Gay Plants for Christmas Last If They Receive Care; The Gift Card Might Offer Directions to Prevent Cyclamens, Poinsettias and Azaleas From Fading in Steam-Heated Homes | True | By Helen van Pelt Wilson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-nazi-state-robs-the-cradle-education-for-death-the-making-of.html | The Nazi State Robs the Cradle; EDUCATION FOR DEATH -- The Making of the Nazi. By Gregor Ziemer. 208 pp. New York: Oxford University Press. $2. | True | BORIS ERICH NELSON. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/drama-guild-plans-tea.html | Drama Guild Plans Tea | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/treadwell-beats-kutner-at-squash-nyac-star-wins-national.html | TREADWELL BEATS KUTNER AT SQUASH; N.Y.A.C. Star Wins National Association Fall B. and C. Tourney at City A.C. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/pittsburgh-downs-buffalo-42.html | Pittsburgh Downs Buffalo, 4-2 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/overnight-stop-in-texas.html | Overnight Stop in Texas | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/wilhelmina-pledges-full-netherland-aid-roosevelt-returns-thanks.html | WILHELMINA PLEDGES FULL NETHERLAND AID; Roosevelt Returns Thanks -- Argentine Leader Backs U.S. | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/jane-snevily-engaged-penn-hall-graduate-to-be-wed-to-kenneth-e.html | JANE SNEVILY ENGAGED; Penn Hall Graduate to Be Wed to Kenneth E. Fahnstock | True | Special to THE NBW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-radio-mailbag.html | IN THE RADIO MAILBAG | True | Mrs. OLGA F. DE GROSS. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/allout-war-aid-pledged-by-unions-municipal-workers-of-state-urge.html | ALL-OUT WAR AID PLEDGED BY UNIONS; Municipal Workers of State Urge Avoidance of Strikes in 'Grave Emergency' | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/purely-tactical-nazis-say-germans-withdrawal-in-russia-minimized-by.html | PURELY TACTICAL, NAZIS SAY; Germans' Withdrawal in Russia Minimized by Commentators | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/young-students-active-in-good-will-work-picture-south-and-central.html | Young Students, Active in Good Will Work, Picture South and Central America Here; Inter-America House Organizes Corps of Speakers Who Talk to Groups on Their Homelands | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bay-state-extends-work-hours.html | Bay State Extends Work Hours | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/800-working-without-pay-start-the-task-of-adjusting-street-lights.html | 800, Working Without Pay, Start the Task Of Adjusting Street Lights for a Blackout | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/euhumandead-editor-writer-78-chief-of-the-current-history-magazine.html | E.UHUMANDEAD; EDITOR, WRITER, 78; Chief of the Current History Magazine, 1916-22, Began Career on Evanston Press | True | Special to THE NKW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bagby-tribute-in-concert-here-memorial-event-will-be-given-tomorrow.html | Bagby Tribute in Concert Here; Memorial Event Will Be Given Tomorrow Afternoon in the Interests of Foundation | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/corigliano-to-be-soloist.html | Corigliano to Be Soloist | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/spas-of-america-those-who-once-turned-to-europe-now-take-the-cure.html | SPAS OF AMERICA; Those Who Once Turned to Europe Now 'Take the Cure' Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/decorations-for-family-table-to-make-a-cheerful-christmas-flowers.html | Decorations for Family Table To Make a Cheerful Christmas; Flowers Combined With Candles and Some Home Accessories Provide Cheerful Effect | True | By Esther C. Grayson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/on-catskill-slopes.html | ON CATSKILL SLOPES | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sonnets.html | Sonnets | True | DAVID MORTON. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rowing-coaches-urge-sports-continuance-as-means-of-preparing-young.html | Rowing Coaches Urge Sports Continuance As Means of Preparing Young Men of U.S.; ROWING BODY ASKS NO SPORTS LET-UP | True | By Robert F. Kelley | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sports-review-of-year-in-times-next-sunday.html | Sports Review of Year In Times Next Sunday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/aid-talks-in-near-east-british-envoy-to-turkey-believed-discussing.html | AID TALKS IN NEAR EAST; British Envoy to Turkey Believed Discussing Topic in Syria | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/albert-weber-architect-exmember-education-board-in-linden-dies-in.html | ALBERT WEBER; Architect, Ex-Member Education Board in Linden, Dies in South | True | Special to THH Nsw YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-loan-facilities-opportunities-cited-in-defense-cooperative.html | NEW LOAN FACILITIES; Opportunities Cited in Defense Cooperative Housing | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/british-give-tea-order-to-indies.html | British Give Tea Order to Indies | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/raf-in-attacks-on-occupied-areas-ports-of-brest-and-dunkerque.html | R.A.F. IN ATTACKS ON OCCUPIED AREAS; Ports of Brest and Dunkerque Extensively Raided and Oil Refinery Is Hit | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lady-from-elkhart-or-some-facts-pertinent-and-otherwise-about-the.html | LADY FROM ELKHART; Or Some Facts, Pertinent and Otherwise, About the Career of Marjorie Main | True | By Barbara Berch | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/don-cossack-chorus-led-by-serge-jaroff-russian-group-gives-its.html | DON COSSACK CHORUS LED BY SERGE JAROFF; Russian Group Gives Its First Concert of Season Here | True | N.S. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/blackout-cloth-steady-retail-prices-found-unchanged-despite-rush-to.html | BLACKOUT CLOTH STEADY; Retail Prices Found Unchanged Despite Rush to Buy | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shumchun-reported-taken.html | Shumchun Reported Taken | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/life-and-literature-in-america-van-wyck-brooks-sets-down-some.html | LIFE AND LITERATURE IN AMERICA; Van Wyck Brooks Sets Down Some Important Convictions About Them | True | By J. Donald Adams | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ohara-heads-appraisal-body.html | O'Hara Heads Appraisal Body | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/100-hostages-shot-by-nazis-in-france-billionfranc-fine-levied-on.html | 100 HOSTAGES SHOT BY NAZIS IN FRANCE; Billion-Franc Fine Levied on Jews-- Deportation of Dissidents Ordered | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/goodbye-mr-moto-jolin-p-marquand-sends-an-old-friend-back-to-his.html | GOODBYE, MR. MOTO; Jolin P. Marquand Sends an Old Friend Back to His 'Honorable' Ancestors | True | By Theodore Strauss | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/registration-gain-reported-by-akc-total-of-72000-dogs-listed-in-10.html | REGISTRATION GAIN REPORTED BY A.K.C.; Total of 72,000 Dogs Listed in 10 Months This Year for an Increase of 3,575 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/state-home-taxes-paid-in-advance-9000000-received-prior-to-due-date.html | STATE HOME TAXES PAID IN ADVANCE; $9,000,000 Received Prior to Due Date in 11 Months, Says T.G. Grace | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mozartbach-by-new-friends.html | MOZART-BACH BY NEW FRIENDS | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-grace-i-staub-wed-in-short-hills-bride-of-james-5-van-derbeck.html | MISS GRACE I. STAUB WED IN SHORT HILLS; Bride of James 5. Van Derbeck in Christ Episcopal Church j | True | uuuuuuuuuuuu I Special to THE NEW YORK TIMES. I | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-12-no-title.html | Article 12 -- No Title | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-view-of-america-as-seen-through-the-eyes-of-art-mr-klitgaard-has.html | A View of America as Seen Through the Eyes of Art; Mr. Klitgaard Has Made an Unusual Journey and Looked At This Country in an Unusual Way | True | By R.l. Duffus | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dansant-to-assist-bluejackets-fund-party-to-take-place-thursday.html | Dansant to Assist Bluejackets Fund; Party to Take Place Thursday Under Branch of Bundles For Britain, Inc. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/pledges-tax-bill-to-keep-our-ways-doughton-studying-heavier-imposts.html | PLEDGES TAX BILL TO KEEP OUR WAYS; Doughton, Studying Heavier Imposts, Says Economy Won't Be Dislocated | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lack-of-teeth-his-bane-so-youth-of-18-asks-roosevelt-to-help-him.html | LACK OF TEETH HIS BANE; So Youth of 18 Asks Roosevelt to Help Him Join Marines | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-travel-miscellany-cruisetour-for-christmas-week-train-tickets-as.html | A TRAVEL MISCELLANY; Cruise-Tour for Christmas Week -- Train Tickets as Gifts | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/scorched-earth-for-indies.html | Scorched Earth" for Indies | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/evergreen-pickup.html | Evergreen "Pick-Up" | True | Lula Egan, Quinlan, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/president-names-war-labor-body-twelve-leaders-each-from-industry.html | PRESIDENT NAMES WAR LABOR BODY; Twelve Leaders Each From Industry and Unions Will Draw Up Basic Policy | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lehigh-defeats-ursinus-triumphs-at-basketball-5337-binder-scoring.html | LEHIGH DEFEATS URSINUS; Triumphs at Basketball, 53-37, Binder Scoring 18 Points | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-alberta-lofty-peaks-offer-exciting-sport.html | IN ALBERTA; Lofty Peaks Offer Exciting Sport | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shop-early-in-postoffice-goldman-warns-public-to-buy-its-christmas.html | SHOP EARLY IN POSTOFFICE; Goldman Warns Public to Buy Its Christmas Stamps Now | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/plan-job-program-to-help-disabled-officials-will-meet-on-dec-22-to.html | PLAN JOB PROGRAM TO HELP DISABLED; Officials Will Meet on Dec. 22 to Consider Rehabilitation of Prospective Injured | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/middle-east-exiles-are-cheered-by-us-french-poles-czechs-greeks.html | MIDDLE EAST EXILES ARE CHEERED BY U.S.; French, Poles, Czechs, Greeks, Yugoslavs Certain of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/caroline-abbott-bride-of-aviator-married-at-her-home-here-to.html | CAROLINE ABBOTT BRIDE OF AVIATOR; Married at Her Home Here to Lieutenant Harry Keely Jr. of Army Air Corps | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mary-knauf-f-wed-in-hawaii.html | Mary Knauf f Wed in Hawaii | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rise-in-foreclosure-of-urban-homes-shown-by-federal-loan-bank.html | Rise in Foreclosure of Urban Homes Shown by Federal Loan Bank Report | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hails-pledge-by-chinese-mrs-morgenthau-sends-thanks-of-ocd-to-group.html | HAILS PLEDGE BY CHINESE; Mrs. Morgenthau Sends Thanks of OCD to Group Here | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tanks-for-soviet-at-teheran.html | Tanks for Soviet at Teheran | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/price-tops-on-oils-send-grains-down-wheat-loses-2-to-2-38c-bushel.html | PRICE TOPS ON OILS SEND GRAINS DOWN; Wheat Loses 2 to 2 3/8c Bushel Net in Chicago, and Corn Declines 1 1/8 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/draft-age-limits.html | DRAFT: Age Limits | True | A.J.B., | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/raiders-strike-at-malta.html | Raiders Strike at Malta | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/zivic-offers-to-box-for-naval-society-would-give-up-entire-purse.html | ZIVIC OFFERS TO BOX FOR NAVAL SOCIETY; Would Give Up Entire Purse for Title Contest With Cochrane at Garden | True | By James P. Dawson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/intensive-drive-for-scrap-opens-dormant-materials-objective-of-opm.html | INTENSIVE DRIVE FOR SCRAP OPENS; ' Dormant' Materials Objective of OPM; Campaign to Enlist Public and Industry | True | By Charles E. Egan | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lafayette-50-upsala-34.html | Lafayette 50, Upsala 34 | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/skiing-in-plymouth.html | SKIING IN PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/notes.html | Notes | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/classified-rail-rates-suggested-to-meet-the-award-of-higher-wage.html | Classified Rail Rates; Suggested to Meet the Award of Higher Wage Scales | True | FREDERIC C. GENZMER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/yosemite-prepares-for-winter-sports-south-american-christmas.html | Yosemite Prepares for Winter Sports -- South American Christmas Customs | True | By Diana Rice | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/washington-informed.html | Washington Informed | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/liner-kungsholm-seized-for-navy-swedish-luxury-ship-taken-by-right.html | LINER KUNGSHOLM SEIZED FOR NAVY; Swedish Luxury Ship Taken by Right of Eminent Domain After Offer by Owners | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/how-the-art-we-call-modern-came-into-being-an-excellent.html | How the Art We Call 'Modern' Came Into Being; An Excellent Journalistic Account of What Has Been Going On in the Last Hundred Years | True | By Howard Devree | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/on-alabamas-dauphin-island.html | ON ALABAMA'S DAUPHIN ISLAND | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-war-turn-hits-vital-commodities-involvement-of-united-states.html | NEW WAR TURN HITS VITAL COMMODITIES; Involvement of United States Viewed as Likely to Reduce Democracies' Supplies | True | By Henry Heyman | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-edith-garyer-married-in-chapel-bride-of-frank-yoakum-larkin-in.html | MISS EDITH GARYER MARRIED IN CHAPEL; Bride of Frank Yoakum Larkin in Ceremony Performed at St. George's Church | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japanese-christians-cause-concern-here-church-groups-propose.html | JAPANESE CHRISTIANS CAUSE CONCERN HERE; Church Groups Propose Special Prayers for Them | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-franz-josefs-day-sensation-fair-by-egon-erwin-kisch-translated.html | In Franz Josef's Day; SENSATION FAIR. By Egon Erwin Kisch. Translated by Guy Endore. 376 pp. New York: Modern Age Books. $2.75. | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/northwestern-beats-butler-4640.html | Northwestern Beats Butler, 46-40 | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/army-gets-views-of-men-in-ranks-3000-soldiers-at-fort-bragg-give.html | ARMY GETS VIEWS OF MEN IN RANKS; 3,000 Soldiers at Fort Bragg Give Anonymous Answers to 118 Questions | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/movies-eye-strainer.html | MOVIES: Eye Strainer? | True | -- EDWARD GROSS, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fha-housing-total-exceeds-last-year-ferguson-reports-more-than.html | FHA HOUSING TOTAL EXCEEDS LAST YEAR; Ferguson Reports More Than 200,000 Homes Started in Eleven Months | True |  | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ball-for-defense-in-philadelphia-viscount-and-lady-halifax-among.html | Ball for Defense In Philadelphia; Viscount and Lady Halifax Among Patrons for Event On New Year's Eve | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/california-it-must-be-the-climate-by-max-miller-262-pp-new-york.html | California; IT MUST BE THE CLIMATE. By Max Miller. 262 pp. New York: Robert M. McBride & Co. $2.75. | True |  | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fight-for-freedom-stand-committee-to-mark-time-until-new-course-is.html | FIGHT FOR FREEDOM STAND; Committee to Mark Time Until New Course Is Decided | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/no-new-york-closing.html | No New York Closing | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-pacific-arena-99264550.html | IN THE PACIFIC ARENA | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/florence-hardy-becomes-a-bride-she-is-wed-in-fitchburg-mass.html | FLORENCE HARDY BECOMES A BRIDE; She Is Wed in Fitchburg, Mass., Episcopal Church to William Wyvill Fitzhugh Jr. \ | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/king-george-is-46-today.html | King George Is 46 Today | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hong-kong-helped-by-chinese-fliers-japanese-bases-in-the-canton-are.html | HONG KONG HELPED BY CHINESE FLIERS; Japanese Bases in the Canton Area Are Bombed -- Relief Army on Way to Kowloon | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lake-placid-changes.html | LAKE PLACID CHANGES | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/carbon-black-makers-plan-special-blackout-paint.html | Carbon Black Makers Plan Special Blackout Paint | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dryden-and-sitwell.html | Dryden and Sitwell | True | RICHARD ALDINGTON. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lillian-wucher-to-be-wed.html | Lillian Wucher to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fund-for-neediest-has-69619-total-248-contributors-give-8259-on.html | FUND FOR NEEDIEST HAS $69,619 TOTAL; 248 Contributors Give $8,259 on Last Day of First Week of the Annual Appeal | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/realty-market-awaits-effect-of-war-effort-property-owners-busy-with.html | REALTY MARKET AWAITS EFFECT OF WAR EFFORT; Property Owners, Busy With Raid Precautions, Study Trends in Trading | True | By Lee E. Cooper | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-text-of-maxim-litvinoffs-statement-on-soviet-position-in-world.html | The Text of Maxim Litvinoff's Statement on Soviet Position in World War | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bermuda-on-the-alert-arp-developed-with-special-rule-for-carriage.html | BERMUDA ON THE ALERT; A.R.P. Developed With Special Rule for Carriage Drivers | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/aid-to-caddies-expanded-western-golf-association-plan-pushed.html | AID TO CADDIES EXPANDED; Western Golf Association Plan Pushed -- Tourneys Awarded | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/many-made-colonels-on-temporary-basis-officers-advanced-one-grade.html | MANY MADE COLONELS ON TEMPORARY BASIS; Officers Advanced One Grade in First Such List of the War | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bandits-get-15000-in-store.html | Bandits Get $15,000 in Store | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/use-precast-slabs-in-concrete-building-usha-adopts-new-method-in.html | USE PRE-CAST SLABS IN CONCRETE BUILDING; USHA Adopts New Method in Defense Project | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dawn.html | DAWN | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-envoy-in-vatican-tittman-told-to-leave-italian-area-after-war.html | U.S. ENVOY IN VATICAN; Tittman Told to Leave Italian Area After War Declaration | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/concentration-recommended.html | CONCENTRATION: Recommended | True | -STUART HENRY, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cuba-rounds-up-enemy-aliens.html | Cuba Rounds Up Enemy Aliens | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/says-home-building-is-rent-stabilizer-kniskern-holds-law-is-not.html | SAYS HOME BUILDING IS RENT STABILIZER; Kniskern Holds Law Is Not Necessary for Control | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ge-to-show-42-appliances.html | G.E. to Show '42 Appliances | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/skiers-awake-for-new-season-americans-toughening-muscles-and.html | SKIERS AWAKE FOR NEW SEASON; Americans, Toughening Muscles and Keeping Fit, Can Play on Varied Scenic Terrain | True | By Arthur Goodfriend | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/on-guard-in-americas-skies-what-happens-at-an-interceptor-station.html | On Guard in America's Skies; What happens at an interceptor station when the Army's eyes and ears report enemy planes at hand | True | By Charles Poore | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/trinity-forms-unit-for-emergency-duty.html | Trinity Forms Unit For Emergency Duty | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sun-valley-skiing.html | SUN VALLEY SKIING | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-coast-goes-skiing.html | THE COAST GOES SKIING | True | By Andrew Hamilton | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/red-cross-quota-here-is-7330000-tw-lamont-and-s-sloan-colt-are.html | RED CROSS QUOTA HERE IS $7,330,000; T.W. Lamont and S. Sloan Colt Are Appointed to High Posts by Norman Davis | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/parley-is-called-on-merchant-ships-government-industry-and-the.html | PARLEY IS CALLED ON MERCHANT SHIPS; Government, Industry and the Maritime Unions Are to Be Represented in Capital | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lacrosse-coaches-name-root-of-yale-he-is-chosen-president-at-annual.html | LACROSSE COACHES NAME ROOT OF YALE; He Is Chosen President at Annual Meeting to Succeed Moore of the Navy | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/garden-type-suites-planned-in-flushing-will-house-48-families-and.html | GARDEN TYPE SUITES PLANNED IN FLUSHING; Will House 48 Families and Be Completed in February | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mark-w-moore.html | Mark W. Moore | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/our-strategy-difficult-demand-for-concentration-in-the-pacific-an.html | Our Strategy Difficult; Demand for Concentration in the Pacific an Aid to Japan | True | HUGH BYAs. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/morrowustone.html | MorrowuStone | True | Special to THE NEW YORK TEHEE. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/boy-scouts-to-distribute-air-raid-warning-posters.html | Boy Scouts to Distribute Air Raid Warning Posters | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cider-puts-out-farm-fire.html | Cider Puts Out Farm Fire | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-course-at-fordham.html | New Course at Fordham | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-looks-to-gliders-motorless-craft-studied-by-army-and-navy-for.html | U.S. LOOKS TO GLIDERS; Motorless Craft Studied By Army and Navy for Possible War Use | True | By Harvey E. Valentine | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/george-robertses-are-hosts.html | George Robertses Are Hosts | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fire-protection-held-defense-aid-research-official-gives-rules-to.html | FIRE PROTECTION HELD DEFENSE AID; Research Official Gives Rules to Curtail Damage by Incendiary Bombs | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/performance-to-aid-nursery-on-dec-28-carnegie-hall-event-will.html | Performance to Aid Nursery on Dec. 28; Carnegie Hall Event Will Assist Virginia Group's Anniversary | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/at-pocono-centers.html | AT POCONO CENTERS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/warships-sponsor-seeks-job-in-crew-wife-of-naval-officer-after.html | WARSHIP'S SPONSOR SEEKS JOB IN CREW; Wife of Naval Officer, After Launching, Offers to Serve on Mine Sweeper | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/newport-carnival.html | NEWPORT CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-greens-do-their-bit-four-sons-soninlaw-fighting-georgian-81.html | THE GREENS DO THEIR BIT; Four Sons, Son-in-Law Fighting, Georgian, 81, Offers Farm | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nyu-glee-club-concert-am-greenfield-conductor-and-earle-spicer.html | N.Y.U. GLEE CLUB CONCERT; A.M. Greenfield Conductor and Earle Spicer Guest Soloist | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/14th-bridge-victim-is-found.html | 14th Bridge Victim Is Found | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-wartime-poems-of-alfred-noyes-shadows-on-the-down-and-other.html | The War-Time Poems of Alfred Noyes; SHADOWS ON THE DOWN AND OTHER POEMS. By Alfred Noyes. 110 pp. New York: Frederick A. Stokes Company. $2.50. | True | W.A.S. DOLLARD. | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/axis-admits-move-westward.html | Axis Admits Move Westward | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mrs-johx-t-dwyer.html | MRS. JOHX T. DWYER | True | Soecial to THE NEW TORS TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/baqlava-victor-in-india-takes-king-emperors-cup-race-third-year-in-row | BAQLAVA VICTOR IN INDIA; Takes King Emperor's Cup Race Third Year in Row | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tampa-holiday-plans.html | TAMPA HOLIDAY PLANS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/princeton-routs-soldiers-in-swim-tigers-gain-66to9-decision-over.html | PRINCETON ROUTS SOLDIERS IN SWIM; Tigers Gain 66-to-9 Decision Over Fort Monmouth Team, Taking All Events | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/art-in-a-practical-service-to-war-exhibition-of-industrial.html | ART IN A PRACTICAL SERVICE TO WAR; Exhibition of Industrial Camouflage at the Advertising Club -- A General Discussion of Modern Aims and Methods | True | By Edward Alden Jewell | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/spanish-notification-to-us-is-reported-madrid-not-shifting-policy.html | SPANISH NOTIFICATION TO U.S. IS REPORTED; Madrid Not Shifting Policy in War, German Report Says | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/income-tax-constitutionality.html | INCOME TAX: Constitutionality | True | LESTER HARRIS, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/concerts-in-homes-for-aged.html | Concerts in Homes for Aged | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gifts-for-exprisoners-business-women-aid-salvation-army.html | Gifts for Ex-Prisoners; Business Women Aid Salvation Army Distribution | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-lively-critique-of-music-and-musical-dilettantes-music-with-a.html | A Lively Critique of Music and Musical Dilettantes; MUSIC WITH A FEATHER DUSTER. By Elizabeth Mitch- ell. Illustrated by Rea Irvin. 280 pp. Boston: Little, Brown $ Co. An Atlantic Monthly Press Book. $2.75. | True | HOWARD TAUBMAN. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/haven-areas-survey-available-quarters-14-counties-chosen-for.html | HAVEN AREAS SURVEY AVAILABLE QUARTERS; 14 Counties Chosen for Evacuees Study Accommodations | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/pinehurst-to-carry-on.html | PINEHURST TO CARRY ON | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-pacific-arena.html | IN THE PACIFIC ARENA | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/around-toronto.html | AROUND TORONTO | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/volunteers-rush-swamps-office-civilian-defense-unit-forced-to-close.html | VOLUNTEERS' RUSH SWAMPS OFFICE; Civilian Defense Unit Forced to Close Doors and Turn Away Applicants | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/foreign-correspondents-return-to-moscow-posts.html | Foreign Correspondents Return to Moscow Posts | True | By the United Press. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/stocks-up-on-day-but-down-on-week-turnover-on-exchange-largest-in.html | STOCKS UP ON DAY BUT DOWN ON WEEK; Turnover on Exchange Largest in Year for a Saturday -- Commodities Irregular | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mday-comes.html | M-Day Comes | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/asks-full-unity-in-war-efforts-federation-head-sends-urgent-message.html | Asks Full Unity In War Efforts; Federation Head Sends Urgent Message to Clubs, Invites 100 Groups to Meeting | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/moratorium-act-called-harmful-banker-says-law-is-injuring.html | MORATORIUM ACT CALLED HARMFUL; Banker Says Law Is Injuring Mortgages as Well as Property Owners | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/an-eloquent-warning-to-us-that-the-hour-grows-late-h-r.html | An Eloquent Warning to Us That the Hour Grows Late; H. R. Knickerbocker's Clear Statement of the Issues Is Based on Long and Acute Study of the Nazi Threat | True | By Eleanor Kittredge | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/quarterly-10-years-old-the-american-scholar-is-mark-ing-anniversary.html | QUARTERLY 10 YEARS OLD; The American Scholar Is Mark- ing Anniversary This Month | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cooper-union-on-top-5142.html | Cooper Union on Top, 51-42 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/history-at-sea-island.html | HISTORY AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/memorial-to-dvorak-unveiled-by-masaryk-in-house-composer-occupied.html | Memorial to Dvorak Unveiled by Masaryk In House Composer Occupied While Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bidu-sayao-as-violetta-sings-role-in-verdis-traviata-in-place-of.html | BIDU SAYAO AS VIOLETTA; Sings Role in Verdi's 'Traviata' in Place of Jarmila Novotna | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nameless-band-ensemble-of-professionals-on-west-coast-whose-playing.html | NAMELESS BAND; Ensemble of Professionals on West Coast Whose Playing Is Private | True | By Verna Arvey | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/commodity-index-at-high-prices-rose-22-after-outbreak-of-japanese.html | COMMODITY INDEX AT HIGH; Prices Rose 2.2% After Outbreak of Japanese War | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | R.A. PARKER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/53-perish-in-peru-as-river-floods-city-half-of-huaraz-is-destroyed.html | 53 PERISH IN PERU AS RIVER FLOODS CITY; Half of Huaraz Is Destroyed -- 2,000 Persons Homeless | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/recruiting-rush-shows-no-letup-offices-here-of-all-branches-of.html | RECRUITING RUSH SHOWS NO LET-UP; Offices Here of All Branches of Service Jammed Again by Men of All Ages | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-mayo-brothers-a-story-in-the-american-grain-a-biography-of-the.html | The Mayo Brothers: A Story in the American Grain; A Biography of the Famous Family of Surgeons and Their Great Work in Medicine | True | By Saul Jarcho, M.d. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/william-t-coleman.html | WILLIAM T. COLEMAN | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/reward-on-japanese-battleships.html | Reward on Japanese Battleships | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/eagle-six-shows-way.html | Eagle Six Shows Way | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/precaution-urged-for-family-safety-airraid-measures-advocated-in.html | PRECAUTION URGED FOR FAMILY SAFETY; Air-Raid Measures Advocated in City Said to Have Proved Worth in London | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/argentine-decree-issued.html | Argentine Decree Issued | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/british-bag-ships-two-larger-craft-fall-to-destroyers-third-is.html | BRITISH BAG SHIPS; Two Larger Craft Fall to Destroyers, Third Is Submarine Victim | True | By David Anderson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/st-lawrence-triumphs-defeats-colgate-quintet-4437-as-wiche-scores.html | ST. LAWRENCE TRIUMPHS; Defeats Colgate Quintet, 44-37, as Wiche Scores 17 Points | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/victory-day-boy-dies-for-flag.html | Victory Day Boy Dies for Flag | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rice-high-prevails-3127-triumphs-over-manhattan-prep-in-chsaa.html | RICE HIGH PREVAILS, 31-27; Triumphs Over Manhattan Prep in C.H.S.A.A. Basketball | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-mary-rowan-engaged-to-marry-montclair-girl-an-ajumna-of.html | MISS MARY ROWAN ENGAGED TO MARRY; Montclair Girl, an AJumna of Rosemont College, Will Be Bride of Charles Meehan | True | apodal to TH1/2 N.vr TOKK TIM*. I | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-york.html | New York | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/pledge-war-cooperation.html | Pledge War Cooperation | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mary-h-reisinger-engaged-to-wed.html | Mary H. Reisinger Engaged to Wed | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mavis-feltman-married-bride-of-w-howard-harcourt-at-her-home-in.html | MAVIS FELTMAN MARRIED; Bride of W. Howard Harcourt at Her Home in Brooklyn | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/interference-with-defense.html | INTERFERENCE: With Defense | True | ALFRED | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/j-alcock-exhead-of-chicago-police-former-acting-commissioner-first.html | J. ALCOCK, EX-HEAD OF CHICAGO POLICE; Former Acting Commissioner, First Deputy at Retirement in 1935, Js Dead at 70 | True | Special to THB NEW YORK TIMES. | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nuptials-are-held-of-miss-pendleton-becomes-bride-of-lieut-arthur.html | NUPTIALS ARE HELD OF MISS PENDLETON; Becomes Bride of Lieut. Arthur Pue Gorman 2d, U.S.A., in Baltimore Church | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/congress-plans-7500000-army-senate-and-house-committees-will-report.html | CONGRESS PLANS 7,500,000 ARMY; Senate and House Committees Will Report Bill Tomorrow for Consideration Tuesday | True | By Henry N. Dorris | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/santa-anita-plans-17-stakes.html | Santa Anita Plans 17 Stakes | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-turkish-girl-shekars-lucky-piece-by-lucile-saunders-mcdonald-pic.html | A Turkish Girl; SHEKAR'S LUCKY PIECE. By Lucile Saunders McDonald. Pic- tures by Weda Yap. 79 pp. New York: Oxford University Press. $1.75. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/jane-warner-fuller-becomes-affianced-_____-i-alamna-of-weber.html | JANE WARNER FULLER BECOMES AFFIANCED _..._ i; Alamna of Weber College Will Be Bride of William Stern I | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/spins-cotton-hose-75-years.html | Spins Cotton Hose 75 Years | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/7s-us-now.html | /7"S US NOW" | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/opera-will-assist-grenfell-mission.html | Opera Will Assist Grenfell Mission | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ruth-armstrong-brideelect.html | Ruth Armstrong Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bricklayer-union-lengthens-day.html | Bricklayer Union Lengthens Day | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/golf-pros-pledge-help-president-told-of-war-aid-offer-san-francisco.html | GOLF PROS PLEDGE HELP; President Told of War Aid Offer -- San Francisco Tourney Off | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-jersey-atlantic-city-aglow-with-yule-lights.html | NEW JERSEY; Atlantic City Aglow With Yule Lights | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/junior-dances-for-holiday-will-begin-saturday-night-annual-winter.html | Junior Dances for Holiday Will Begin Saturday Night; Annual Winter Subscription Series Is Held Under The Direction of Mrs. Huntington Tappin | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | OSCAR WILLIAMS. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/st-augustine-sports.html | ST. AUGUSTINE SPORTS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/credit-structure-can-survive-war-but-the-inventory-unbalance-danger.html | CREDIT STRUCTURE CAN SURVIVE WAR; But the Inventory Unbalance, Danger to Records, Possible Output Cuts Are Perils | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/netherland.html | Netherland | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/kingsmen-topple-alfred-five-5127-brooklyn-college-captures-a-3512.html | KINGSMEN TOPPLE ALFRED FIVE, 51-27; Brooklyn College Captures a 35-12 Lead at Half -- Hirsch Sets Pace | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/axis-ship-lines-dropped.html | Axis Ship Lines Dropped | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/erie-would-close-ferry-applies-to-icc-to-end-service-of-23d-st.html | ERIE WOULD CLOSE FERRY; Applies to I.C.C. to End Service of 23d St. Hudson Boats | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/conferees-push-new-defense-fund-some-senate-items-reduced-but-the.html | CONFEREES PUSH NEW DEFENSE FUND; Some Senate Items Reduced but the Total Appropriation Still Exceeds Ten Billion | True | By C.p. Trussell | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/j-roosevelt-to-new-post-he-is-assigned-at-own-request-to-active.html | J. ROOSEVELT TO NEW POST; He Is Assigned at Own Request to Active Duty With Marines | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-young-playwright-a-note-on-the-necessity-for-encouraging-new.html | THE YOUNG PLAYWRIGHT; A Note on the Necessity for Encouraging New Writers for the Stage | True | By Allabdyce Nicholl Chairman of the Department of Drama At Yale | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/wider-chances-for-marine-corps.html | Wider Chances for Marine Corps | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-louise-landman-bride-j.html | Miss Louise Landman Bride j | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/jersey-girl-to-sponsor-new-export-line-vessel.html | Jersey Girl to Sponsor New Export Line Vessel | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/vichy-confirms-executions.html | Vichy Confirms Executions | True | By the United Press. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-police-rookie-class-is-rushed-into-service.html | New Police Rookie Class Is Rushed Into Service | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/calla-begonias-again.html | Calla Begonias Again | True | Mrs. W.H. Moody, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tosca-matinee-jan-9-for-scholarship-fund-barnard-college-takes.html | ' Tosca' Matinee Jan. 9 For Scholarship Fund; Barnard College Takes Over Metropolitan Performance | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/salvation-army-helping-all-its-institutions-in-oahu-opened-to.html | SALVATION ARMY HELPING; All Its Institutions in Oahu Opened to Evacuees | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dartmouth-stops-st-johns-74-to-55-big-green-opens-basketball-season.html | DARTMOUTH STOPS ST. JOHN'S, 74 TO 55; Big Green Opens Basketball Season at Home, Winning Wild Scoring Contest | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-york-team-wins-beats-philadelphia-in-opening-squash-racquets.html | NEW YORK TEAM WINS; Beats Philadelphia in Opening Squash Racquets Match, 4-3 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mbs-arthur-w-spencer.html | MBS. ARTHUR W. SPENCER | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/i-henry-d-fearon-i-head-of-oneida-valley-bank-was-president-of.html | I HENRY D. FEARON i; Head of Oneida Valley Bank Was President of Sylvan Water Co. | True | Special lo THE NEW YORK TIMES. j | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/roads-file-plea-for-higher-rates-353-rail-lines-base-petition-to.html | ROADS FILE PLEA FOR HIGHER RATES; 353 Rail Lines Base Petition to I.C.C. on Dec. 1 Grant of Wage Increase to Workers | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/zeal-for-army-misguided-wouldbe-soldier-shoots-wife-who-wont-let.html | ZEAL FOR ARMY MISGUIDED; Would-Be Soldier Shoots Wife Who Won't Let Him Join | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mayor-confers-on-citys-defense-back-at-his-desk-he-meets-with.html | MAYOR CONFERS ON CITY'S DEFENSE; Back at His Desk, He Meets With Emergency Board and Utility Officials | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hungarians-urged-to-aid-democracies-appeal-is-made-to-1000000-in-us.html | HUNGARIANS URGED TO AID DEMOCRACIES; Appeal Is Made to 1,000,000 in U.S., 500,000 in Canada and 350,000 in South America | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-coralbells-from-cuttings-greenhouse-methods-prove-faster-than.html | New Coralbells From Cuttings; Greenhouse Methods Prove Faster Than Making Divisions | True | By C.w. Wood | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/soviet-sympathy-is-clear-british-indicate-russia-can-best-serve.html | SOVIET SYMPATHY IS CLEAR; British Indicate Russia Can Best Serve Against Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/augusta-starts-season-with-golf-play-areas-in-carolinas-west.html | Augusta Starts Season With Golf -- Play Areas in Carolinas, West Virginia | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/at-quebec-varied-slopes-set-for-sportsmen.html | AT QUEBEC; Varied Slopes Set for Sportsmen | True | By Lynn Preston | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/english-taught-by-new-method-montclair-college-bases-sys-tem-on.html | English Taught By New Method; Montclair College Bases Sys- tem on 'Meaning Approach to Language' | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/iron-taken-from-ore-without-smelting.html | Iron Taken From Ore Without Smelting | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/full-part-in-fight-is-urged-by-rabbis-jb-wise-says-every-american.html | FULL PART IN FIGHT IS URGED BY RABBIS; J.B. Wise Says Every American Jew Now Has Chance for Which He Has Longed | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/many-missionaries-listed-in-war-zone-us-catholics-have-1273-and.html | MANY MISSIONARIES LISTED IN WAR ZONE; U.S. Catholics Have 1,273 and Baptist Group at Least 77 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/german.html | German | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/british.html | British | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/equestrian-club-to-hold-benefit-horse-show-on-afternoon-and-evening.html | Equestrian Club To Hold Benefit; Horse Show on Afternoon and Evening of Dec. 27 Will Be in Behalf of Service Group | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/possibility-envisioned.html | POSSIBILITY: Envisioned | True | HAROLD R. ROWE, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rallies-will-mark-bill-of-rights-day-150th-anniversary-tomorrow.html | RALLIES WILL MARK BILL OF RIGHTS DAY; 150th Anniversary Tomorrow Cains Greater Solemnity by Virtue of War | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/best-promotions-in-week-toys-accessories-only-active-lines-meyer.html | BEST PROMOTIONS IN WEEK; Toys, Accessories Only Active Lines, Meyer Both Finds | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/realty-men-aid-charities.html | Realty Men Aid Charities | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/daughter-to-john-a-finnerans.html | Daughter to John A. Finnerans | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/war-brings-her-suicide-germanborn-mother-of-army-private-ends-life.html | WAR BRINGS HER SUICIDE; German-Born Mother of Army Private Ends Life | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gossip-of-the-rialto-listing-some-of-the-new-years-eve-prices-other.html | GOSSIP OF THE RIALTO; Listing Some of the New Year's Eve Prices -- Other Broadway News | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/princess-martha-of-norway-will-be-honored-at-reception-she-will-be.html | Princess Martha of Norway Will Be Honored at Reception; She Will Be Guest of the Scandinavian Foundation Before Annual Christmas Dinner Friday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rubber-union-for-7day-week.html | Rubber Union for 7-Day Week | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/pacific-conflict-adds-to-atlantic-problems-british-expect-a-harder.html | PACIFIC CONFLICT ADDS TO ATLANTIC PROBLEMS; British Expect a Harder Fight for a Time to Keep Open Supply Lines | True | By James MacDonald | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-rabbis-reflections-toward-a-solution-by-is-rael-goldstein-345-pp.html | A Rabbi's Reflections; TOWARD A SOLUTION. By Is- rael Goldstein. 345 pp. New York: G.P. Putnam's Sons. $2.50. | True | JOHN COURNOS. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/peddie-elects-bradley.html | Peddie Elects Bradley | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/moscow-notebook-an-ambassadors-report-an-intimate-report-on-the.html | Moscow Notebook -- An Ambassador's Report; An intimate report on the Russians, their land and their leaders, by Joseph E. Davies | True | By Joseph E. Davies. U.s. Ambassador To Russia. 1936-38. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/american-milestones-almanac-for-americans-by-willis-thornton-with.html | American Milestones; ALMANAC FOR AMERICANS. By Willis Thornton. With draw-ings by James Daugherty. 418 pp. New York: Greenberg. $2.75. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/chicago-central-states-forget-about-isolation.html | Chicago; Central States Forget About Isolation | True | By Louther S. Horne | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/chile-curbs-transit-of-magellan-strait-takes-up-with-us-and-peru.html | CHILE CURBS TRANSIT OF MAGELLAN STRAIT; Takes Up With U.S. and Peru Further Guard of Coast Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/merck-financing-rides-on-war-tide-wall-st-precedent-is-seen-in.html | MERCK FINANCING RIDES ON WAR TIDE; Wall St. Precedent Is Seen in Timing of $5,637,450 of 4 1/2% Preferred Stock | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/onions-violin-cleaner.html | ONIONS: Violin Cleaner | True | -FRANZ FELIX LYON, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/how-much-restraint.html | How Much Restraint? | True | By Catherine MacKenzie | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/louise-bogan.html | Louise Bogan | True | ROLFE HUMPHRIES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/novel-patents-of-the-week.html | Novel Patents of the Week | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/costa-rican-archbishop-acts.html | Costa Rican Archbishop Acts | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/foreign-legion.html | Foreign Legion | True | ERIC H. LESSING. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/centenary-makes-change-defense-education-to-replace-intercollegiate.html | CENTENARY MAKES CHANGE; Defense Education to Replace Intercollegiate Athletics | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/phyllis-ryser-married-becomes-bride-of-wm-thorne-in-plainfield-n-j.html | PHYLLIS RYSER MARRIED; Becomes Bride of Wm. Thorne in Plainfield, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/boston-people-of-six-states-act-as-one-man.html | Boston; People of Six States Act as One Man | True | By F. Lauriston Bullard | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/colony-house-capers-saturday-to-mark-28th-anniversary-of-the.html | Colony House Capers Saturday to Mark 28th Anniversary of the Brooklyn Group | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bridge-play-a-wartime-diversion-but-tournaments-may-be-disturbed.html | BRIDGE: PLAY A WARTIME DIVERSION; But Tournaments May Be Disturbed -- Two Hands | True | By Albert H. Morehead | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/wholesale-orders-slow-but-rise-seen-after-first-shock-of-war.html | WHOLESALE ORDERS SLOW; But Rise Seen After First Shock of War Outbreak Passes | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/school-teacher-dies-in-fall.html | School Teacher Dies in Fall | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/4shift-plan-is-pressed-acting-wagehour-head-says-it-adjusts-to.html | 4-SHIFT PLAN IS PRESSED; Acting Wage-Hour Head Says It Adjusts to 40-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/elwood-thompson.html | ELWOOD THOMPSON | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/remember-these-the-neediest-of-all-remember-the-citys-neediest.html | REMEMBER THESE: THE NEEDIEST OF ALL!; REMEMBER THE CITY'S NEEDIEST | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/building-18-homes-at-ramsey.html | Building 18 Homes at Ramsey | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/state-legion-auxiliary-will-buy-ambulance-christmas-gift-sale-at.html | State Legion Auxiliary Will Buy Ambulance; Christmas Gift Sale at Veterans' Hospitals Continued | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ecuador-interning-japanese.html | Ecuador Interning Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/charter-of-our-way-of-life-the-bill-of-rights-for-150-years-now-a.html | Charter of Our Way of Life; The Bill of Rights, for 150 years now a part of the Constitution, has a special meaning today | True | By Henry Steele Commager Professor of History, Columbia University | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/labor-party-warns-hitler-is-arch-foe-antonini-says-japan-must-not.html | LABOR PARTY WARNS HITLER IS 'ARCH FOE'; Antonini Says Japan Must Not Delay Blow at Nazis | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/conference-to-study-orange-bowl-tieup-southeast-acts-to-set-policy.html | CONFERENCE TO STUDY ORANGE BOWL TIE-UP; Southeast Acts to Set Policy on Post-Season Football | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/owners-advised-on-care-of-pets-in-air-raids.html | Owners Advised on Care Of Pets in Air Raids | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/motet-choir-to-be-heard.html | Motet Choir to Be Heard | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/taking-bearings-some-reflections-on-uses-of-the-theatre-in-time-of.html | TAKING BEARINGS; Some Reflections on Uses of the Theatre In Time of War | True | By Brooks Atkinson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/occupied-nations-back-ecole-libre-opening-meeting-of-new-school.html | OCCUPIED NATIONS BACK ECOLE LIBRE; Opening Meeting of New School Here Is Signal for Praise | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-bangkok-staff-safe-washington-also-reports-on-the-status-of.html | U.S. BANGKOK STAFF SAFE; Washington Also Reports on the Status of Penang Residents | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-berkshires-catskills-and-poconos-prepare-for-sportsmen-this.html | The Berkshires, Catskills and Poconos Prepare for Sportsmen This Winter | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/brooklyn-center-wins-5047.html | Brooklyn Center Wins, 50-47 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/blows-by-red-army-germans-pursued-on-russian-front.html | Blows by Red Army; GERMANS PURSUED ON RUSSIAN FRONT | True | By Daniel T. Brigham | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/stimson-hails-soldiers-as-an-inspiration-to-all.html | Stimson Hails Soldiers As an Inspiration to All | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/women-dentists-to-elect.html | Women Dentists to Elect | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shelters-in-homes-in-raids-discussed-heavy-tables-surrounded-by.html | SHELTERS IN HOMES IN RAIDS DISCUSSED; Heavy Tables Surrounded by Mattresses and Furniture Suggested by Women | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rush-to-wed-sets-a-saturday-mark-twice-as-many-seek-licenses-here-a.html | RUSH TO WED SETS A SATURDAY MARK; Twice as Many Seek Licenses Here as on That Day in the Last Year | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-issues-from-afar-photograph-of-south-african-war-stamp-honoring.html | NEW ISSUES FROM AFAR; Photograph of South African War Stamp Honoring Infantry Reaches New York | True | By la Rue Applegate | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/arms-and-the-radio-the-crisis-finds-the-industry-of-age-and-ready.html | ARMS AND THE RADIO; The Crisis Finds the Industry of Age and Ready to Play an Important Part | True | By John K. Hutchens | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/an-interview-with-george-r-stewart-few-novels-have-been-more.html | An Interview With George R. Stewart; Few Novels Have Been More Minutely Planned Than Was "Storm" | True | By Robert van Gelder | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/archbishop-curley-pledges-aid-in-war-critic-of-foreign-policy-urges.html | ARCHBISHOP CURLEY PLEDGES AID IN WAR; Critic of Foreign Policy Urges Unity Behind President | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/decorative-art-a-modern-oak-interesting-furniture-is-made-of.html | Decorative Art: A Modern Oak; Interesting Furniture Is Made of Bleached Wood -- Pan-American Pottery | True | By Walter Rendell Storey | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/carol-program-on-thursday.html | Carol Program on Thursday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/soldiers-come-here-on-yule-furloughs-10000-arrive-on-special-trains.html | SOLDIERS COME HERE ON YULE FURLOUGHS; 10,000 Arrive on Special Trains From Camps in South | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/robinson-adopts-child-dancer-becomes-wartime-fosterfather-of-girl.html | ROBINSON 'ADOPTS CHILD; Dancer Becomes Wartime Foster-Father of Girl, 12, in England | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-features-on-the-map.html | NEW FEATURES ON THE MAP | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/protecting-evergreens.html | Protecting Evergreens | True | C.W. Wood, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/womens-group-plans-fete.html | Women's Group Plans Fete | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/opm-financial-advisers-for-small-plants-named.html | OPM Financial Advisers For Small Plants Named | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/women-doctors-seek-war-tasks-list-of-2000-sent-to-mcnutt-in.html | Women Doctors Seek War Tasks; List of 2,000 Sent to McNutt in Washington, Part Seeking Army or Navy Service | True | By Anne Petersen | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cubas-vivid-provinces-behind-havanas-glittering-facade-lie-ancient.html | CUBA'S VIVID PROVINCES; Behind Havana's Glittering Facade Lie Ancient Cities of Spain's Empire | True | By Thedia Cox Kenyon | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/airraid-blackouts-solely-up-to-army-brig-gen-mcdonnell-is-only.html | AIR-RAID BLACKOUTS SOLELY UP TO ARMY; Brig. Gen. McDonnell Is Only Authority for Giving Them in Second Corps Area | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/aged-hear-yule-concert.html | Aged Hear Yule Concert | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-road-the-axis-travelsmexican-view.html | THE ROAD THE AXIS TRAVELSшMEXICAN VIEW | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-east-side-suites-twelvestory-river-edge-house-nearing.html | NEW EAST SIDE SUITES; Twelve-Story River Edge House Nearing Completion | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/drew-five-tops-wagner-3231.html | Drew Five Tops Wagner, 32-31 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/reason-for-turmoil.html | REASON: For Turmoil | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/closed-shop-dictatorship.html | Closed Shop Dictatorship | True | MURRAY T. QUIGG. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/father-of-13-joins-navy-milwaukee-mans-eldest-son-19-already-in-the.html | FATHER OF 13 JOINS NAVY; Milwaukee Man's Eldest Son, 19, Already in the Service | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ann-kershaw-wed-in-maryland.html | Ann Kershaw Wed in Maryland | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/easts-players-get-call-wood-and-peabody-among-stars-to-head-for.html | EAST'S PLAYERS GET CALL; Wood and Peabody Among Stars to Head for West Wednesday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/iowa-checks-washington-five.html | Iowa Checks Washington Five | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/54th-show-given-by-mask-and-wig-44-u-of-p-students-seen-in-clubs.html | 54TH SHOW GIVEN BY MASK AND WIG; 44 U. of P. Students Seen in Club's Annual Production, 'Out of This World' | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/united-states-at-war-faces-censor-problem-division-of-authority-and.html | UNITED STATES AT WAR FACES CENSOR PROBLEM; Division of Authority and Uncertainty Due to Give Way to Unified Plan In the Near Future | True | By Edwin L. James | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dorothy-thompson-speaker.html | Dorothy Thompson Speaker | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/deals-stop-with-axis-trading-with-enemy-act-likely-to-be-extended.html | DEALS STOP WITH AXIS; Trading With Enemy Act Likely to Be Extended To Occupied Lands | True | By Kent B. Stiles | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/war-entry-spurs-tank-production-oem-says-that-output-fig-ures-for.html | WAR ENTRY SPURS TANK PRODUCTION; OEM Says That Output Fig- ures Are Now Out of Date | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/notre-dame-elects-murphy.html | Notre Dame Elects Murphy | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tropical-meeting-to-open-saturday-racing-at-the-florida-track-under.html | TROPICAL MEETING TO OPEN SATURDAY; Racing at the Florida Track Under New Regime Headed by Straus and Swope | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lansing-b-warner.html | LANSING B. WARNER | True | Special to THE NBW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ccny-five-halts-oklahoma-a-and-m-by-3930-in-garden-beavers-showing.html | C.C.N.Y. FIVE HALTS OKLAHOMA A. AND M. BY 39-30 IN GARDEN; Beavers, Showing Fast Attack, Led by Holzman's 11 Points -- Ahead at Half, 16-14 | True | By Louis Effrat | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/civil-rights-league-theme.html | Civil Rights League Theme | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/republic-airplant-on-a-24hour-shift-7day-work-week-begins-at.html | REPUBLIC AIRPLANT ON A 24-HOUR SHIFT; 7-Day Work Week Begins at Farmingdale Factory Today | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/would-quit-the-rcaf-to-rejoin-marine-corps.html | Would Quit the R.C.A.F. To Rejoin Marine Corps | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/panamerican-play-arranged-in-chess-kashdan-among-us-leaders-sought.html | PAN-AMERICAN PLAY ARRANGED IN CHESS; Kashdan Among U.S. Leaders Sought for Event in Cuba in Mid-February | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-gatineau-hills.html | IN THE GATINEAU HILLS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/motors-unit-is-closed.html | Motors Unit Is Closed | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/those-first-days-what-the-shortwaves-were-up-to-on-the-eve-of-the.html | THOSE FIRST DAYS; What the Short-Waves Were Up To on the Eve of the Conflict, and a Little Later | True | By W.t. Arms | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/womens-group-lists-war-service-offices-information-about-training.html | WOMEN'S GROUP LISTS WAR SERVICE OFFICES; Information About Training Courses for Volunteers Given | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ominnie-rayner-dies-an-actress-61-years-never-missed-performance-in.html | oMINNIE RAYNER DIES; AN ACTRESS 61 YEARS; Never Missed Performance in CareeruHad Appeared Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dorothy-potter-is-engaged-.html | Dorothy Potter Is Engaged | | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/portugal-seeks-ship-permits.html | Portugal Seeks Ship Permits | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/national-academy-will-open-its-new-home-despite-war-it-is-felt-that.html | National Academy Will Open Its New Home Despite War; It Is Felt That Cultural Opportunities for Public Are Needed at This Time -- Several Art Sales Are Scheduled | True | By Thomas C. Linn | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/two-facing-prison-end-lives-by-gas-fugitive-heads-of-oil-concern.html | TWO FACING PRISON END LIVES BY GAS; Fugitive Heads of Oil Concern Found Dead in Sealed Auto | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/chevrolet-maps-a-halt-plants-will-start-changeover-from-brightwork.html | CHEVROLET MAPS A HALT; Plants Will Start Change-Over From Bright-Work Dec. 19 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tobey-impeachment-is-asked.html | Tobey Impeachment Is Asked | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nyu-law-course-set-for-midyear-university-adopts-program-to-aid.html | N.Y.U. Law Course Set For Midyear; University Adopts Program To Aid Students Who May Be Drafted | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mexican-labor-taking-stand.html | Mexican Labor Taking Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/australia-orders-coastal-blackout-sydney-building-sandbagged.html | AUSTRALIA ORDERS COASTAL BLACKOUT; Sydney Building Sandbagged -- Workers Waive Holidays, Volunteer Longer Hours | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/book-gift-to-manhattan-college-gets-200-volumes-for-cardinal-hayes.html | BOOK GIFT TO MANHATTAN; College Gets 200 Volumes for Cardinal Hayes Library | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/quincy-yard-claims-shipbuilding-record-12700ton-tanker-is-launched.html | QUINCY YARD CLAIMS SHIPBUILDING RECORD; 12,700-Ton Tanker Is Launched 76 Days After Keel Is Laid | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dared-red-heat-to-stop-arms-fire-joe-smith-wins-army-praise-for.html | DARED RED HEAT TO STOP ARMS FIRE; Joe Smith Wins Army Praise for Seizing Melting Wrench | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | AUGUST DERLETH. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fred-englektnu.html | FRED ENGLEKTNU | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/augment-libraries-in-jersey-centers-clubwomen-collect-books-to.html | Augment Libraries In Jersey Centers; Clubwomen Collect Books to Serve Populations in Defense Areas | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/theatre-blackout-banned-by-police-unions-plan-for-a-test-in-west.html | THEATRE BLACKOUT BANNED BY POLICE; Union's Plan for a Test in West 45th St. Is Canceled 'Forthwith' by Valentine | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/play-schools-dance-dec-25.html | Play Schools Dance Dec. 25 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gets-job-to-aid-marine-wife-speeds-arms-to-husband-fighting-to.html | GETS JOB TO AID MARINE; Wife Speeds Arms to Husband Fighting to Defend Wake | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nazi-blow-via-vichy-seen-diplomat-predicts-move-through-spain-to.html | NAZI BLOW VIA VICHY SEEN; Diplomat Predicts Move Through Spain to Africa as a Result | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/flag-display-proper.html | FLAG: Display Proper | True | BLANCHE KEAN, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/midway-plans-christmas-card-from-island-predicts-day-thats-more.html | MIDWAY PLANS CHRISTMAS; Card From Island Predicts Day 'That's More Than Terrific' | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/venezuela-opens-ports-to-us.html | Venezuela Opens Ports to U.S. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-acclaims-six-as-hawaii-heroes-pilots-downed-eight-japanese.html | U.S. ACCLAIMS SIX AS HAWAII HEROES; Pilots Downed Eight Japanese Airplanes in Spectacular Fights Last Sunday | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rutgers-34-trenton-teachers-33.html | Rutgers 34, Trenton Teachers 33 | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/foreign-mail-editing-is-topic.html | Foreign Mail Editing Is Topic | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/more-education-is-being-urged-for-adult-class-john-dewey-society.html | More Education Is Being Urged For Adult Class; John Dewey Society Sees Need To Teach Workers As Aid to Democracy | True | By Benjamin Fine | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japan-makes-mystery-of-her-real-air-power-she-is-thought-to-have.html | JAPAN MAKES MYSTERY OF HER REAL AIR POWER; She Is Thought to Have 5,000 to 6,000 Planes of Types Copied From Others | True | By Frederick Graham | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/home-valuations-protected-by-fha-only-permanent-changes-in-costs-of.html | HOME VALUATIONS PROTECTED BY FHA; Only Permanent Changes in Costs of Building Recognized in Emergency | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/to-sell-goods-made-by-blind.html | To Sell Goods Made by Blind | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-things-in-the-city-shops-some-outoftheordinary-gifts-handsome.html | New Things in the City Shops: Some Out-of-the-Ordinary Gifts; Handsome Vanities, Shining Evening Bags and Ermine And Rhinestone Flowers With Belts to Match | True | By Charlotte Hughes | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | SIDNEY ALEXANDER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sunny-isle-of-jersey-by-alfred-s-campbell-192-pp-lambertville-nj.html | SUNNY ISLE OF JERSEY. By Alfred S. Campbell. 192 pp. Lambertville, N.J.: Channel Islands Refugees Fund, $2.75. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A. ARTHUR FARBER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lutherans-in-camp-study.html | Lutherans in Camp Study | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nary-regulates-merchant-ships-all-american-vessels-must-be.html | NARY REGULATES MERCHANT SHIPS; All American Vessels Must Be Repainted Drab Gray and Their Names Concealed | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/things-to-do-in-mexico-a-visit-to-sanborns-to-the-pyramids-and.html | THINGS TO DO IN MEXICO; A Visit to Sanborns, to the Pyramids and Other Suggestions by One Tourist | True | By Dorothy Hirshfield | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/youth-held-in-killing-charges-victim-had-mistreated-his-widowed.html | YOUTH HELD IN KILLING; Charges Victim Had Mistreated His Widowed Mother | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sees-preservation-of-many-old-homes-fha-official-cites-benefits-in.html | SEES PRESERVATION OF MANY OLD HOMES; FHA Official Cites Benefits in Defense Repair Work | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/organ-program-is-listed.html | Organ Program Is Listed | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/montclair-troops-party-men-and-girls-organizations-will-hold-dance.html | Montclair Troops Party; Men and Girls Organizations Will Hold Dance on Dec. 26 | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mozart-and-the-czechs.html | Mozart and the Czechs | True | JAN LOWENBACH. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/concert-to-aid-children-french-artists-group-sponsors-benefit-for.html | CONCERT TO AID CHILDREN; French Artists Group Sponsors Benefit for Needy Abroad | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/knox-returning-from-honolulu-secretary-reaches-san-diego-and-flies.html | KNOX RETURNING FROM HONOLULU; Secretary Reaches San Diego and Flies On for Capital -- Overnight Stop in Texas | True | By Foster Hailey | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rail-equipment-nears-200000000-orders-this-year-expected-to-pass.html | RAIL EQUIPMENT NEARS $200,000,000; Orders This Year Expected to Pass That Amount if the Materials Are Available | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/records-reinhold-gliere-russians-symphony-of-folk-hero-of-his.html | RECORDS: REINHOLD GLIERE; Russian's Symphony of Folk Hero of His Country -- Other Releases | True | By Howard Taubman | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/will-aid-blood-banks-members-of-labor-unions-will-be-asked-to-help.html | WILL AID BLOOD BANKS; Members of Labor Unions Will Be Asked to Help Supply | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/battle-of-the-dinosaurs.html | Battle of the Dinosaurs | True | Reg. U.S. Pat. Off. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hogans-202-leads-nelson-by-stroke-in-golf-at-miami-pacesetter.html | HOGAN'S 202 LEADS NELSON BY STROKE IN GOLF AT MIAMI; Pace-Setter Overcomes Weak Start, Posting 69 as Chief Rival Spurts to 66 | True | By William D. Richardson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/boy-3-found-drowned-slips-into-pond-near-home-at-bedford-village.html | BOY, 3, FOUND DROWNED; Slips Into Pond Near Home at Bedford Village | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/paratroop-maze.html | Paratroop Maze | True | JACK BLAKE. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hong-kong-surrender-asked.html | Hong Kong Surrender Asked | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/jenkins-angott-in-garden-friday-5round-bout-will-establish.html | JENKINS, ANGOTT IN GARDEN FRIDAY; 5-Round Bout Will Establish Undisputed Leader in the Lightweight Division | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/trumbull-white-exeditor-73-dies-author-an-editorial-counsel-for.html | TRUMBULL WHITE, EX-EDITOR, 73, DIES; Author an Editorial Counsel for Magazines Since 1930u Stricken at Home Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/90-horses-named-for-widener-cup-alsab-war-relic-and-market-wise.html | 90 HORSES NAMED FOR WIDENER CUP; Alsab, War Relic and Market Wise Already at Hialeah for $50,000 Added Handicap | True | By Bryan Field | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/books-and-authors.html | Books and Authors | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fatalism-their-strength-their-weakness-the-japanese-are-a-feudal.html | Fatalism -- Their Strength, Their Weakness; The Japanese are a feudal people with a tradition of blind obedience ingrained in their philosophy | True | By Nathaniel Peffer | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/war-must-be-fought-on-two-world-fronts-forces-compared.html | WAR MUST BE FOUGHT ON TWO WORLD FRONTS; FORCES COMPARED | True | By Hanson W. Baldwin | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/yachtsmen-ask-change-north-american-union-will-vote-on-racing.html | YACHTSMEN ASK CHANGE; North American Union Will Vote on Racing Appeals Committee | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-style-industry-the-ways-of-fashion-by-mdc-crawford-320-pp-new.html | The Style Industry; THE WAYS OF FASHION. By M.D.C. Crawford. 320 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bible-reading-advised.html | Bible Reading Advised | True | CHARLES S. RUSSELL. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/filipinos-stand-loyal-prefer-death-to-enslavement-one-of-them.html | Filipinos Stand Loyal, Prefer Death to Enslavement, One of Them Declares | True | DOROTEO V. VITE. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hungary-bulgaria-at-war-with-us-sofia-also-acts-against-britain.html | HUNGARY, BULGARIA AT WAR WITH U.S.; Sofia Also Acts Against Britain -- Washington Gets Word | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/moscow-is-depot-for-soviet-drive-capital-no-longer-threatened.html | MOSCOW IS DEPOT FOR SOVIET DRIVE; Capital, No Longer Threatened, Resounds to Tread of Army Marching After Germans | True | By C.l. Sulzberger | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/debutantes-are-feted-misses-mildred-harrison-and-jean-downes-dinner.html | DEBUTANTES ARE FETED; Misses Mildred Harrison and Jean Downes Dinner Guests | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/survey-personnel-safe.html | Survey Personnel Safe | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rl-charles-lead-physics-teacher-was-head-of-the-department-at.html | R.L CHARLES LEAD; PHYSICS TEACHER; Was Head of the Department at Franklin and Marshall Since 1922uHis Age 56 | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hits-detector-service-senator-thomas-of-oklahoma-says-honolulu-had.html | HITS DETECTOR SERVICE; Senator Thomas of Oklahoma Says Honolulu Had None Working | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/oilburning-war-of-today.html | Oil-Burning War of Today | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/title-for-popes-brother.html | Title for Pope's Brother | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/takes-honor-at-naval-air-base.html | Takes Honor at Naval Air Base | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/britains-future-is-subject.html | Britain's Future Is Subject | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/national-unity-a-willkie-formula-it-includes-a-loyal-opposition-to.html | National Unity -- a Willkie Formula; It includes a "loyal opposition" to help the Administration by criticism | True | By Francis Brown | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/will-keep-liberty-bell-philadelphia-official-asserts-it-will-not-be.html | WILL KEEP LIBERTY BELL; Philadelphia Official Asserts It Will Not Be Moved to Fort | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/italian.html | Italian | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/letters-to-the-editor.html | Letters to the Editor | True | A.M. SULLIVAN. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dinner-by-the-thames.html | DINNER' BY THE THAMES | True | W.A. DARLINGTON. | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/riggs-kovacs-top-tennis-rankings-fight-to-bar-them-as-pros-looms.html | Riggs, Kovacs Top Tennis Rankings; Fight to Bar Them as Pros Looms; Action Possible at Meeting Jan. 17, but Rule of U.S.L.T.A. Is in Their Favor -- Women's List Is Led by Mrs. Cooke, Miss Betz | True | By Allison Danzig | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/defers-freight-rate-rise.html | Defers Freight Rate Rise | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/yule-in-latin-lands-ancient-christmas-ceremonies-in-exotic-cities.html | YULE IN LATIN LANDS; Ancient Christmas Ceremonies In Exotic Cities to South | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/yule-party-fop-service-men.html | Yule Party fop Service Men | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-locomotive-orders.html | New Locomotive Orders | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-zealand-is-confident.html | New Zealand Is Confident | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/skid-is-fatal-to-driver.html | Skid Is Fatal to Driver | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/anthem-sung-in-indianapolis.html | ANTHEM: Sung in Indianapolis | True | -FRITZ WALLENBERG, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/our-three-vital-outposts.html | Our Three Vital Outposts | True | R.O. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/two-ways-of-lifeuas-the-english-see-it.html | TWO WAYS OF LIFEuAS THE ENGLISH SEE IT | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/canal-trip-in-florida-the-crosstate-waterway-takes-voyager-through.html | CANAL TRIP IN FLORIDA; The Cross-State Waterway Takes Voyager Through Colorful Lake Country | True | By H.h. Kroh | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/philharmonic-gives-childrens-concert-all-is-calm-all-is-bright-sing.html | PHILHARMONIC GIVES CHILDREN'S CONCERT; ' All Is Calm, All Is Bright,' Sing Youngsters at Carnegie Hall | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/notes-here-and-afield-translation-of-texts-of-bach-chorales-is.html | NOTES HERE AND AFIELD; Translation of Texts of Bach Chorales Is Prepared by Henry Drinker | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-new-books-of-poetry-the-paradox-in-the-cir-cle-by-theodore.html | The New Books of Poetry; THE PARADOX IN THE CIR- CLE. By Theodore Spencer. A LETTER FROM THE COUN- TRY. By Howard Baker. THE END OF A DECADE. By Harry Brown. POEMS ON SEVERAL OCCASIONS. By Josephine Miles. THE BRO- KEN SPAN. By William Carlos Williams. SELECTED POEMS. By John Wheelwright. Nor- folk, Conn.: New Directions (The Poet of the Month). $1 each. | True | By Peter Monro Jack | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/would-develop-student-health-city-college-group-outlines-program-to.html | Would Develop Student Health; City College Group Outlines Program to Fit Youth for War Service | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/king-sends-books-to-prisoners.html | King Sends Books to Prisoners | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/5-die-as-bomber-hits-barracks.html | 5 Die as Bomber Hits Barracks | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/war-shifts-car-design-jan-1-blackout-style-set-chrome-lock-wiper.html | WAR SHIFTS CAR DESIGN; Jan. 1 'Blackout' Style Set -- Chrome Lock, Wiper And Bumper Only | True | By Bernard J. Wemhoff | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gerson-in-red-party-post.html | Gerson in Red Party Post | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/vladimir-de-pachmann.html | Vladimir de Pachmann | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dodges-air-base-question.html | Dodges Air Base Question | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/yugoslavia-in-protest-minister-here-lists-bulgarian-dismemberment.html | YUGOSLAVIA IN PROTEST; Minister Here Lists Bulgarian 'Dismemberment' Moves | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/large-claims-made.html | Large Claims Made | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/first-snow-of-winter-quickly-yields-to-rain.html | First Snow of Winter Quickly Yields to Rain | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/downhill-runs-at-quebec.html | DOWNHILL RUNS AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/w-f-gettle-54-djes-once-a-kidnap-victim-los-angeles-stock-operator.html | W. F. GETTLE, 54, DJES; ONCE A KIDNAP VICTIM; Los Angeles Stock Operator Was Rescaed Unharmed in 1934 | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/woman-mp-warns-japan.html | Woman M.P. Warns Japan | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/at-bear-mountain.html | AT BEAR MOUNTAIN | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- A Group of Homers | True | By Howard Devree | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/to-head-coast-artillery-here.html | To Head Coast Artillery Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sale-of-stock-deferred.html | Sale of Stock Deferred | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-industry.html | IN THE INDUSTRY | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/andrews-reports-caribbean-ready-commander-of-defenses-ends.html | ANDREWS REPORTS CARIBBEAN READY; Commander of Defenses Ends Inspection of Area Begun After Hawaii Attack | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/germans-pursued-russians-extend-victory-on-moscows-flanks-encircle.html | GERMANS PURSUED; Russians Extend Victory on Moscow's Flanks -- Encircle Klin | True | By C.l. Sulzberger | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/metals-needed-most-by-japan-program-for-5-years-has-been-to-build.html | METALS NEEDED MOST BY JAPAN; Program for 5 Years Has Been to Build Up Supplies of Important Materials | True | By J.h. Carmical | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/seiler-heads-board-orange-and-maplewood-realtors-elect-new.html | SEILER HEADS BOARD; Orange and Maplewood Realtors Elect New President | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/november-milk-price-set-282-a-hundredweight-is-an-advance-over.html | NOVEMBER MILK PRICE SET; $2.82 a Hundredweight Is an Advance Over October | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/litvinoff-says-no-to-war-in-east-now-but-russia-will-continue-her.html | LITVINOFF SAYS 'NO' TO WAR IN EAST NOW; But Russia Will Continue Her Offensive Against Hitler, Ambassador States | True | By Bertram D. Hulen | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/medicine-and-dentistry.html | MEDICINE AND DENTISTRY | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/exporters-to-discuss-war.html | Exporters to Discuss War | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-navy-takes-up-the-challenge-great-traditions-inspire-americas.html | The Navy Takes Up the Challenge; Great traditions inspire America's Fleet as it "damns the torpedoes" and goes ahead | True | By Hanson W. Baldwin | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/see-home-building-continued.html | See Home Building Continued | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/first-word-is-for-president.html | First Word Is for President | True | By the United Press. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bulgaria-takes-step.html | Bulgaria Takes Step | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/reuther-proposes-tank-output-plan-cio-union-leader-urges-auto.html | REUTHER PROPOSES TANK OUTPUT PLAN; C.I.O. Union Leader Urges Auto Concerns to Pool Their Facilities in Detroit | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-chamber-asks-war-output-head-also-demands-quick-enact-ment-of.html | U.S. CHAMBER ASKS WAR OUTPUT HEAD; Also Demands Quick Enact- ment of Anti-Strike Legis- lation as in Smith Bill | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/son-to-joseph-f-savages-jr.html | Son to Joseph F. Savages Jr. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/home-town-tenor-jan-peerce-new-yorker-arrives-at-opera-by.html | HOME TOWN TENOR; Jan Peerce, New Yorker, Arrives at Opera By Circuitous Paths | True | By Ross Parmenter | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/sunday-school-to-give-play.html | Sunday School to Give Play | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/muriel-meeks-affianced-new-rochelle-alumna-will-be-bride-of-richard.html | MURIEL MEEKS AFFIANCED; New Rochelle Alumna Will Be Bride of Richard Winburn | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/frisch-to-be-operated-on-enters-pittsburgh-hospital-to-relieve-foot.html | FRISCH TO BE OPERATED ON; Enters Pittsburgh Hospital to Relieve Foot Ailment | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/prices-in-canada.html | Prices in Canada | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/now-that-were-in-the-actuality-of-war-should-compel-sober-restraint.html | NOW THAT WE'RE IN; The Actuality of War Should Compel Sober Restraint in Films | True | By Bosley Crowther | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/prokop-fencing-victor-takes-junior-foil-championship-by-winning-7.html | PROKOP FENCING VICTOR; Takes Junior Foil Championship by Winning 7 of 8 Bouts | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/orlando-field-trials.html | ORLANDO FIELD TRIALS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/whittemoreushonk.html | WhittemoreuShonk | True | Special to THE NEW YORK TIIIES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/byrd-honors-prof-hobbs-names-antarctic-area-for-him-cape-is.html | BYRD HONORS PROF. HOBBS; Names Antarctic Area for Him -- Cape Is Designated Ruppert | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dallas-southwest-people-are-impatient-for-action.html | Dallas; Southwest People Are Impatient for Action | True | By Walter C. Hornaday | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-seeks-more-chilean-ores.html | U.S. Seeks More Chilean Ores | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/law-group-bestows-honors-upon-32-judge-florence-allen-among-nyu.html | LAW GROUP BESTOWS HONORS UPON 32; Judge Florence Allen Among N.Y.U. Graduates Named | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-perfumes-and-compacts-a-wide-range-of-intimate-gifts-in-rare.html | New Perfumes And Compacts; A Wide Range of Intimate Gifts in Rare Scents And Beauty Aids | True | By Kiley Taylor | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/case-of-veterans-closed-by-mayor-he-notifies-300-in-welfare.html | CASE OF VETERANS CLOSED BY MAYOR; He Notifies 300 in Welfare Department They Forfeited His Aid by Picketing | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/official-jim-dandy.html | OFFICIAL 'JIM DANDY' | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/henry-w-strickler-retired-banker-insurance-man-in-st-paul-dies-in.html | HENRY W. STRICKLER; Retired Banker, Insurance Man in St. Paul Dies in Chicago | True | uuuuuu Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/75-killed-in-manila-raid-lingayen-regained-from-japanese.html | 75 Killed in Manila Raid; LINGAYEN REGAINED FROM JAPANESE | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/drexel-to-observe-fiftieth-anniversary-founders-day-events-are-set.html | Drexel to Observe Fiftieth Anniversary; Founders' Day Events Are Set For Next Wednesday | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nuns-in-hawaii-reported-safe.html | Nuns in Hawaii Reported Safe | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/-shall-not-perish-from-the-earth.html | . . . Shall Not Perish; From the Earth." | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cornell-in-front-2825-halts-penn-state-quintet-in-engagement-at.html | CORNELL IN FRONT, 28-25; Halts Penn State Quintet in Engagement at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/dance-series-to-start-first-of-subscribers-group-to-take-place-on.html | Dance Series to Start; First of Subscribers Group to Take Place on Friday | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/legislation-is-regarded-as-likely-to-embitter-organized-labor-and.html | Legislation Is Regarded as Likely to Embitter Organized Labor and Failing to Deal With What Is Viewed as the 'Dictatorship' of the Closed Shop | True | E. MERRICK DODD Jr. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lingayen-retaken-troops-drive-japanese-from-port-110-miles-from.html | LINGAYEN RETAKEN; Troops Drive Japanese From Port 110 Miles From Manila | True | By H. Ford Wilkins | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mr-cuppys-primer-to-extinction-how-to-become-extinct-by-will-cuppy.html | Mr. Cuppy's Primer to Extinction; HOW TO BECOME EXTINCT. By Will Cuppy. Illustrated by William Steig. 181 pp. New York: Farrar & Rinehart. $2. | True | EDWARD FRANK ALLEN. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/for-the-photographer-making-record-of-the-christmas-holiday.html | FOR THE PHOTOGRAPHER; Making Record of the Christmas Holiday Festivities With a Color Movie | True | By Lewis B. Funke | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japanese-advance-halted-in-malaya-reports-indicate-foe-is-held-at-a.html | JAPANESE ADVANCE HALTED IN MALAYA; Reports Indicate Foe Is Held at a Standstill Except in the Kedah Area | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ready-to-remove-san-franciscans-officials-tell-plans-to-move.html | READY TO REMOVE SAN FRANCISCANS; Officials Tell Plans to Move Swiftly to Clear the City if Necessity Arises | True | By Lawrence E. Davies | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ocd-goes-into-action-against-new-air-peril-seeks-to-get-better.html | OCD GOES INTO ACTION AGAINST NEW AIR PERIL; Seeks to Get Better Protection for 50,000,000 Now in 'Target Areas' | True | By Thomas J. Hamilton | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/james-duffy-dies-cancer-authority-specialist-in-radium-xray-therapy.html | JAMES DUFFY DIES; CANCER AUTHORITY; Specialist in Radium, X-Ray Therapy Had Charge of a $100,000 Radium Pack | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/french-unify-dye-works-three-big-concerns-merged-to-control-the.html | FRENCH UNIFY DYE WORKS; Three Big Concerns Merged to Control the Industry | True | Wireless to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/spence-group-will-entertain-with-tea-dance-occasion-will-mark-the.html | Spence Group Will Entertain With Tea Dance; Occasion Will Mark the 25th Anniversary of the Founding of Adoption Nursery | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/defense-homes-finished-7187-new-units-made-ready-for-workers-in.html | DEFENSE HOMES FINISHED; 7,187 New Units Made Ready for Workers in November | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/stars-eligible-for-coast-classic.html | Stars Eligible for Coast Classic | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/war-finds-this-nation-far-from-unprepared-our-sea-air-and-land.html | WAR FINDS THIS NATION FAR FROM UNPREPARED; Our Sea, Air and Land Forces Are Strong and Are Growing Rapidly | True | By Charles Hurd | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/blind-aid-plane-spotters-ten-from-state-school-volun-teer-service.html | BLIND AID PLANE SPOTTERS; Ten From State School Volun- teer Service of Acute Hearing | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/i-dr-lewis-3-isaacs-j.html | I DR. LEWIS 3. ISAACS j | True | Special to TH Nw YORK TOIES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shallcross-elected-at-rutgers.html | Shallcross Elected at Rutgers | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/italy-shows-concern.html | Italy Shows Concern | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japans-ocean-bases.html | JAPAN'S OCEAN BASES | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/interpreting-india-to-america-now-in-this-country-krishnalal.html | Interpreting India to America; Now in This Country, Krishnalal Shridharani Speaks of the Problems And the Personalities of His Native Land | True | By Katherine Woods | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/us-eritrean-role-denied-spokesman-holds-reports-of-our-taking-over.html | U.S. ERITREAN ROLE DENIED; Spokesman Holds Reports of Our Taking Over Colony 'Ridiculous' | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/opera-and-concert-asides-future-of-madama-butterfly-not-likely-to.html | OPERA AND CONCERT ASIDES; Future of 'Madama Butterfly' Not Likely to Be Affected by War -- New Company's Plans for a Spring Season | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shortage-scares-bring-warnings-industrial-buyers-reporting-new.html | SHORTAGE SCARES BRING WARNINGS; Industrial Buyers, Reporting New Flood of Rumors, See Pitfalls Like Year Ago | True | By William J. Enright | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/better-rental-trend-seen-for-east-side-broker-says-many-refuges.html | BETTER RENTAL TREND SEEN FOR EAST SIDE; Broker Says Many Refugees Are Moving to Apartments | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/london-response-to-an-alert.html | LONDON RESPONSE TO AN ALERT | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/canadian-exports-increase.html | Canadian Exports Increase | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/famous-biographies-a-treasury-of-biography-compiled-and-edited-by.html | Famous Biographies; A TREASURY OF BIOGRAPHY. Compiled and edited by Edgar Johnson. 504 pp. New York: Howell Soskin. $3.75. | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/weather-bureau-limits-forecasts-predictions-for-ocean-coastal-and.html | WEATHER BUREAU LIMITS FORECASTS; Predictions for Ocean, Coastal and Marine Areas Have Been Discontinued | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/middle-age.html | Middle Age | True | WILLIAM E. WILSON. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/brazil-ruling-worries-traders.html | Brazil Ruling Worries Traders | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/big-ten-honor-to-graf-ohio-state-fullback-is-voted-most-valuable.html | BIG TEN HONOR TO GRAF; Ohio State Fullback Is Voted Most Valuable Player | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/plane-workers-get-rise-brewster-renews-labor-pact-for-fifth-year.html | PLANE WORKERS GET RISE; Brewster Renews Labor Pact for Fifth Year | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shaw-and-szandrowsky-heard.html | Shaw and Szandrowsky Heard | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/george-bersch-dies-realty-operator-49-secretary-and-a-director-of.html | GEORGE BERSCH DIES; REALTY OPERATOR, 49; Secretary and a Director of tkt Queensboro Corporation | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/celebrations-in-moscow.html | Celebrations in Moscow | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/recruiting-takes-spurt.html | Recruiting Takes Spurt | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hudson-and-cio-pledge-aid.html | Hudson and C.I.O. Pledge Aid | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/fria-and-palumbo-in-recital.html | Fria and Palumbo in Recital | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/weather-reports-enemy-aid.html | WEATHER REPORTS: Enemy Aid | True | ELMER A. HARDY, | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/off-the-beaten-track.html | OFF THE BEATEN TRACK | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japanese-attack-unites-americas-in-the-southern-continent-popular.html | JAPANESE ATTACK UNITES AMERICAS; In the Southern Continent Popular Sentiment Is Aroused and Angry | True | By Arnaldo Cortesi | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/each-girl-studied-in-hunters-program-dean-grady-tells-plan-to-help.html | Each Girl Studied In Hunter's Program; Dean Grady Tells Plan to Help Every Student | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | AMY BONNER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/columbia-now-ready-for-air-raid-alarms-building-groups-flying-corps.html | Columbia Now Ready For Air Raid Alarms; Building Groups, 'Flying Corps' Named for Emergencies | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-garden-center-in-the-berkshires.html | A Garden Center In the Berkshires | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/syracuse-checks-manhattan-4135-home-quintet-rallies-in-last-10.html | SYRACUSE CHECKS MANHATTAN, 41-35; Home Quintet Rallies in Last 10 Minutes to Inflict First Defeat Upon Jaspers | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/honolulu-raids-reported.html | Honolulu Raids Reported | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/church-to-be-decorated.html | Church to Be Decorated | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/history-by-way-of-the-ground-floor-of-human-life-two-books-that.html | History by Way of the Ground Floor of Human Life; Two Books That Study the Past Through the Relics of Everyday Experience of the People | True | By Roger Burlingame | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/son-born-to-harry-goebbels.html | Son Born to Harry Goebbels | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/army-aids-civilian-plan-chemical-warfare-experts-will-instruct-west.html | ARMY AIDS CIVILIAN PLAN; Chemical Warfare Experts Will Instruct West Coast Groups | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/springfield-crushes-hershey.html | Springfield Crushes Hershey | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/britain-calls-it-the-rumor-parade.html | BRITAIN CALLS IT "THE RUMOR PARADE" | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/recital-on-piano-by-chavchavadze-he-plays-chopin-croup-in-his-2d.html | RECITAL ON PIANO BY CHAVCHAVADZE; He Plays Chopin Croup in His 2d Appearance in Town Hall Auditorium | True | By Noel Straus | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/car-horn-noise-makes-gasoline-patent-granted-for-use-of-sound-waves.html | Car Horn Noise Makes Gasoline; Patent Granted for Use of Sound Waves to Speed Distillation | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/slow-japanese-advance-seen.html | Slow Japanese Advance Seen | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-helen-booth-engaged.html | Miss Helen Booth Engaged | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/young-republicans-offer-war-services-state-group-calls-on-all-its.html | YOUNG REPUBLICANS OFFER WAR SERVICES; State Group Calls on All Its Members to Aid Defense | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japanese-a-host-on-eve-of-attack-yoshizawa-envoy-to-ottawa-had.html | JAPANESE A HOST ON EVE OF ATTACK; Yoshizawa, Envoy to Ottawa, Had Three Members of U.S. Legation at Dinner | True | By P.j. Philip | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/synthetic-rubber-less-of-a-problem-rapid-strides-in-development-of.html | SYNTHETIC RUBBER LESS OF A PROBLEM; Rapid Strides in Development of the Industry With Aid of Federal Funds | True | By Thomas P. Swift | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/musicians-convention.html | MUSICIANS' CONVENTION | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/asks-aid-in-allout-war-urban-league-pledges-support-of-interracial.html | ASKS AID IN 'ALL-OUT WAR'; Urban League Pledges Support of Interracial Membership | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/brazilian-trade-spurred-officials-plan-morewarindustry-commerce.html | BRAZILIAN TRADE SPURRED; Officials Plan MoreWar-Industry Commerce With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/howard-v-martin-____-official-of-t-s-martin-store-in-sioux-city.html | HOWARD V. MARTIN ____.; Official of T. S. Martin Store in Sioux City, Iowa, Dead at 48 | True | uuuuuuuu Special to THS New YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/pirates-book-32-games-spring-exhibitions-will-start-at-camp-in.html | PIRATES BOOK 32 GAMES; Spring Exhibitions Will Start at Camp in California | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/albert-h-riese.html | ! ALBERT H. RIESE | True | Special to THE Niw YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/british-pound-foe-retiring-in-libya-mobile-columns-harass-units-new.html | BRITISH POUND FOE RETIRING IN LIBYA; Mobile Columns Harass Units -- New Zealanders Hem In Enemy at El Gazala | True | By Joseph M. Levy | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/ponzi-and-greenleaf-divide.html | Ponzi and Greenleaf Divide | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/father-follows-son-into-navy.html | FATHER FOLLOWS SON INTO NAVY | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/to-talk-on-world-crisis.html | To Talk on World Crisis | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/civilian-defense-uniforms.html | CIVILIAN DEFENSE UNIFORMS | True | By Virginia Pope | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/wesleyan-subdues-harvard-five-3331-cardinals-protect-slim-lead-in.html | WESLEYAN SUBDUES HARVARD FIVE, 33-31; Cardinals Protect Slim Lead in Their Opening Game | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/army-keeps-em-rolling-71-men-fix-1900-trucks-in-field-with-aid-of.html | ARMY KEEPS 'EM ROLLING; 71 Men Fix 1,900 Trucks in Field With Aid of $50,000 New Parts | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/shooting-war-spurs-arming-effort-japanese-bombs-raze-barriers-to.html | SHOOTING WAR SPURS ARMING EFFORT; Japanese Bombs Raze Barriers to All-Out Production Here | True | By W.h. Lawrence | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/columbia-wrestlers-win.html | Columbia Wrestlers Win | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/alpern-heads-long-beach-board.html | Alpern Heads Long Beach Board | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-york-snow-guides.html | NEW YORK SNOW GUIDES | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/greenwood-s-c-girl-will-be-bride-of-lieutenant-in-ceremony-taking.html | Greenwood, S. C., Girl Will Be Bride of Lieutenant In Ceremony Taking Place in February | True | Special to THE NEW YORK TIJIES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-dance-in-the-offing-humphreyweidman-repertory-martha-graham.html | THE DANCE: IN THE OFFING; Humphrey-Weidman Repertory -- Martha Graham, Paul Draper, Ruth Page, et Al | True | By John Martin | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/mitchell-air-prophecy-comes-to-grim-fruition-generals-warnings-on.html | MITCHELL AIR PROPHECY COMES TO GRIM FRUITION; General's Warnings on Power of the Bomber, Discounted by Superiors, Is Proved in Battleship Losses | True | By Arthur Krock | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-the-miami-area.html | IN THE MIAMI AREA | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/french-neutrality-reaffirmed-by-vichy-defense-of-empire-however.html | FRENCH 'NEUTRALITY' REAFFIRMED BY VICHY; ' Defense of Empire,' However, Sanctioned by Cabinet | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/italian-difficulties-in-russia-described-fearful-enemies-guerrillas.html | ITALIAN 'DIFFICULTIES' IN RUSSIA DESCRIBED; ' Fearful Enemies,' Guerrillas and Cold Related by Writer | True | By Telephone To the New York Times. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/so-he-couldnt-write.html | SO HE COULDN'T WRITE | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hundreds-enter-red-cross-lists-as-nurses-aides-office-of-civilian.html | Hundreds Enter Red Cross Lists As Nurses' Aides; Office of Civilian Defense Call For 100,000 Stirs Large Response Here | True | By Adelaide Handy | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/equitation-title-to-miss-macleod-reserve-taken-by-miss-meade-who.html | EQUITATION TITLE TO MISS MACLEOD; Reserve Taken by Miss Meade, Who Captures Four Blues in Brooklyn Show | True | By Kingsley Childs | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/lawrence-hits-85-at-travers-island-takes-scratch-prize-at-traps.html | LAWRENCE HITS 85 AT TRAVERS ISLAND; Takes Scratch Prize at Traps -- Hunt in Triumph | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/utility-to-finance-for-integration-virginia-public-service-files.html | UTILITY TO FINANCE FOR INTEGRATION; Virginia Public Service Files With SEC Plans to Retire Long-Term Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/coast-japanese-dies-for-shame.html | Coast Japanese Dies for Shame | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/atlanta-youth-of-southeast-is-in-fighting-mood.html | Atlanta; Youth of Southeast Is In Fighting Mood | True | By Edwin Camp | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/noel-coward-readies-film-on-british-navy.html | NOEL COWARD READIES FILM ON BRITISH NAVY | True | By C.a. Lejeune | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/iris-blooms-indoors.html | Iris Blooms Indoors | True | Florence Moog. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/college-athlete-loses-draft-plea-injunction-keeping-gonzagas-star.html | COLLEGE ATHLETE LOSES DRAFT PLEA; Injunction Keeping Gonzaga's Star Tackle Out of Army Is Dismissed by Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/marquette-routs-chicago-4924.html | Marquette Routs Chicago, 49-24 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/business-as-usual-one-thing-and-another.html | BUSINESS AS USUAL: ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-grace-kerns-engaged.html | Miss Grace Kerns Engaged | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/women-volunteering-for-service-on-juries-city-club-group-begins.html | Women Volunteering For Service on Juries; City Club Group Begins Final Drive for Mandatory Law | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/devil-in-disguise-the-ferryman-by-claire-huchet-bishop-and-kurt.html | Devil in Disguise; THE FERRYMAN. By Claire Huchet Bishop and Kurt Wiese. Unpaged. New York: Coward- McCann, Inc. $1.50. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/airraid-wardens-have-vital-tasks-they-will-be-principal-liaison.html | AIR-RAID WARDENS HAVE VITAL TASKS; They Will Be Principal Liaison Agents Between People and City Defense Set-Up | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/north-conways-plans.html | NORTH CONWAY'S PLANS | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/navy-recruiting-24-hours-a-day.html | Navy Recruiting 24 Hours a Day | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/st-paul-differences-disappear-in-the-northwest.html | St. Paul; Differences Disappear In the Northwest | True | By A.j. Crocker | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/burma-declared-attacked.html | Burma Declared Attacked | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/son-of-admiral-kidd-wins-student-honor-graduating-from-annapolis.html | SON OF ADMIRAL KIDD WINS STUDENT HONOR; Graduating From Annapolis With Special Commendation | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hill-park-in-tropics-puerto-ricos-maricao-forest-new-objective-for.html | HILL PARK IN TROPICS; Puerto Rico's Maricao Forest New Objective For Travelers | True | By Eleanor N. Knowles | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/christmas-time-verses-and-illustrations-by-rachel-field-unpaged-new.html | CHRISTMAS TIME VERSES AND ILLUSTRATIONS. By Rachel Field. Unpaged. New York: The Macmillan Company. 50 cents. | True | By Anne T. Eaton | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/magnified-role-taken-by-tankers-commerce-department-shows-they.html | MAGNIFIED ROLE TAKEN BY TANKERS; Commerce Department Shows They Represent 38% of Operating Tonnage | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/to-give-carols-recital-tonight.html | To Give Carols Recital Tonight | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/country-christmas-snow-before-christmas-by-tasha-tudor-unpaged-new.html | Country Christmas; SNOW BEFORE CHRISTMAS. By Tasha Tudor. Unpaged. New York: Oxford University Press. $1. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/street-smokers-constitute-menace-during-a-blackout.html | Street Smokers Constitute Menace During a Blackout | True | SWISS. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/miss-jacobs-asks-tennis-aid-in-war-star-wants-lifting-of-ban-on.html | MISS JACOBS ASKS TENNIS AID IN WAR; Star Wants Lifting of Ban on Charity and Pro-Amateur Matches to Raise Funds | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/open-bronx-home-group.html | Open Bronx Home Group | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/canada-prepares-intensified-draft-full-mobilization-of-man-woman.html | CANADA PREPARES INTENSIFIED DRAFT; Full Mobilization of Man, Woman Power Forecast by the Air Minister | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/gets-first-1941-goldstar-flag.html | Gets First 1941 Gold-Star Flag | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/luncheon-tomorrow-will-advance-fund-for-the-britishamerican.html | Luncheon Tomorrow Will Advance Fund For the British-American Ambulance Corps; Lady Davis of Montreal Will Preside With Gertrude Lawrence and Edmund Gwenn as Honor Guests | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tin-cans-wasted-valuable-metal-recoverable-from-containers.html | Tin Cans Wasted; Valuable Metal Recoverable From Containers | True | BASIL W. DELGASS. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/grand-coulee-completed-last-bucket-of-concrete-finishes-physical.html | GRAND COULEE COMPLETED; Last Bucket of Concrete Finishes Physical Features of Dam | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/congress-is-urged-to-curb-its-irresponsible-orators.html | Congress Is Urged to Curb Its Irresponsible Orators | True | EDWARD ATWATER. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/britain-is-rushing-air-aid-to-malaya-word-is-given-amid-louder.html | BRITAIN IS RUSHING AIR AID TO MALAYA; Word Is Given Amid Louder Clamor in London for an Allied Joint Command | True | By Craig Thompson | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/japanese.html | Japanese | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bedecked-clearwater.html | BEDECKED CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/admiral-praises-offer-of-boy-12-youngsters-desire-to-join-the-navy.html | ADMIRAL PRAISES OFFER OF BOY, 12; Youngster's Desire to Join the Navy 'Inspiration to All of Us,' Andrews Says | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/french-friendship-is-called-valuable-gen-reilly-advises-against-the.html | FRENCH FRIENDSHIP IS CALLED VALUABLE; Gen. Reilly Advises Against the Seizure of Martinique Now | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/for-liberty-under-god.html | FOR LIBERTY UNDER GOD" | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/nazi-citizens-are-barred-from-liquor-licenses.html | Nazi Citizens Are Barred From Liquor Licenses | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/navy-sentries-kill-boatman-at-chicago-second-duck-hunter-wounded.html | NAVY SENTRIES KILL BOATMAN AT CHICAGO; Second Duck Hunter Wounded When Challenge Is Ignored | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-explosives.html | NEW EXPLOSIVES? | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-england-and-new-york-state-centers-offer-improved-facilities.html | New England and New York State Centers Offer Improved Facilities This Year | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/will-meet-general.html | Will Meet General | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hollywood-alert-so-far-japanese-war-has-little-effect-on-film.html | HOLLYWOOD 'ALERT'; So Far Japanese war Has Little Effect on Film Studios, but Boxoffice Reacts | True | By Thomas Brady | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/san-francisco-exposed-coast-region-awakes-to-danger.html | San Francisco; Exposed Coast Region Awakes to Danger | True | By Lawrence E. Davies | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/camp-upton-five-victor-beats-savage-4942-as-hubbard-and-bunoski.html | CAMP UPTON FIVE VICTOR; Beats Savage, 49-42, as Hubbard and Bunoski Score 33 Points | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/other-shows.html | OTHER SHOWS | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/art-objects-auctioned-chippendale-card-table-of-18th-century-brings.html | ART OBJECTS AUCTIONED; Chippendale Card Table of 18th Century Brings $220 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/trades-put-giants-in-strong-position-end-of-seconddivision-lapse.html | TRADES PUT GIANTS IN STRONG POSITION; End of Second-Division Lapse Held Certain -- Ott Seeks Right-Handed Hurler | True | By John Drebinger | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/european-theater.html | European Theater | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/in-florida-palm-beach-miami-and-other-areas.html | IN FLORIDA; Palm Beach, Miami And Other Areas | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/decorations-for-christmas.html | Decorations for Christmas | True | By Susan Sheridan | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/franklin-quintet-takes-40th-in-row-rallies-to-subdue-stuyvesant-by.html | FRANKLIN QUINTET TAKES 40TH IN ROW; Rallies to Subdue Stuyvesant by 35-28, Younger Starring With 14 Markers | True | By Joseph M. Sheehan | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/the-nobel-prizes.html | THE NOBEL PRIZES | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/skiers-head-west-to-rockies-snow-slopes-of-the-great-divide-attract.html | SKIERS HEAD WEST TO ROCKIES; Snow Slopes of the Great Divide Attract Speed Demons on Trails Where Winter Resorts Offer High, Scenic Slopes | True | By John L. Mortimer | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-americans-will-give-a-party-viennese-comedy-group-will-present.html | New Americans' Will Give a Party; Viennese Comedy Group Will Present Program at Y.W.C.A. International Center | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/omaha-middle-west-ready-to-face-the-storm.html | Omaha; Middle West Ready to Face the Storm | True | By Roland M. Jones | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tojo-warns-japan-of-long-hard-war-he-says-that-intoxication-by.html | TOJO WARNS JAPAN OF LONG, HARD WAR; He Says That 'Intoxication by Initial Victories' Should Be Avoided | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/theatre-party-to-aid-relief.html | Theatre Party to Aid Relief | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/some-special-exhibitions-in-galleries-designed-for-the-christmas.html | Some Special Exhibitions in Galleries Designed for the Christmas Shopper | True | H.D. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/appeals-for-air-cadets-army-seeks-20000-a-month-and-150000-others.html | APPEALS FOR AIR CADETS; Army Seeks 20,000 a Month and 150,000 Others for Corps | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/washington-heartened.html | Washington Heartened | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/albert-v-alexander.html | ALBERT V. ALEXANDER | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/americans-to-quit-berlin-nazis-say-newspaper-men-slated-for.html | AMERICANS TO QUIT BERLIN, NAZIS SAY; Newspaper Men Slated for Exchange Along With the Diplomats, Report States | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/opm-plan-to-cover-wholesaler-needs-output-requirements-program-to.html | OPM PLAN TO COVER WHOLESALER NEEDS; Output Requirements Program to Be Extended for Check on Distribution Field | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/boston-college-downs-yale-43-gets-three-goals-in-second-period-to.html | BOSTON COLLEGE DOWNS YALE, 4-3; Gets Three Goals in Second Period to Notch Uphill Victory at Hockey | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/device-pictures-landscape-of-the-ether-may-aid-air-policing-and.html | Device Pictures 'Landscape of the Ether' -- May Aid Air Policing and Aviation | True | By T.r. Kennedy Jr. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/russia-holds-key-to-far-east-war-for-good-reason-her-aid-against.html | RUSSIA HOLDS KEY TO FAR EAST WAR; For Good Reason Her Aid Against Japan Is Being Sought | True | By James B. Reston | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/identification-system-at-piers-for-workers-is-placed-in-effect.html | Identification System at Piers For Workers Is Placed in Effect; Every Person Entitled to Approach Water- front Must Have Card, With Picture, Finger- prints, Type of Job and Other Data | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/tufts-authors-book-called-aid-in-english-reports-show-engineering.html | Tufts Authors' Book Called Aid in English; Reports Show Engineering Students Are Benefited | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/plants-hum-in-canada-plane-industry-starting-from-scratch-now-has.html | PLANTS HUM IN CANADA; Plane Industry, Starting From Scratch, Now Has 30,000 Workers | True | By Charles L. Shaw | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/brooklyn-poly-triumphs-defeats-stevens-five-34-to-27-with-walsh.html | BROOKLYN POLY TRIUMPHS; Defeats Stevens Five, 34 to 27, With Walsh Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/red-sox-get-chase-welaj-senators-receive-wilson-and-spence-in.html | RED SOX GET CHASE, WELAJ; Senators Receive Wilson and Spence in Exchange | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/brief-comment-by-readers-on-various-subjects-women-dental-care.html | Brief Comment by Readers on Various Subjects; WOMEN: Dental Care | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/alumnae-to-hold-dance-dec-26.html | Alumnae to Hold Dance Dec. 26 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-trails-at-littleton.html | NEW TRAILS AT LITTLETON | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/curacao-air-stamps.html | Curacao Air Stamps | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/curtailing-metal-use-official-says-smaller-heating-units-will-save.html | CURTAILING METAL USE; Official Says Smaller Heating Units Will Save Steel | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/rev-francis-e-holland-assistant-pastor-of-st-simon-stock-church.html | REV. FRANCIS E. HOLLAND; Assistant Pastor of St. Simon Stock Church Dies at 37 | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/k-cornell-ends-a-tour.html | K. CORNELL ENDS A TOUR | True | By Lawrence E. Davies | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/indies-city-guards-called.html | Indies City Guards Called | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bette-schiller-married-she-is-bride-of-joseph-kanner-in-ceremony.html | Bette Schiller Married; She Is Bride of Joseph Kanner In Ceremony Performed Here | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bears-are-favored-over-packers-in-western-title-playoff-today-held.html | Bears Are Favored Over Packers In Western Title Play-Off Today; Held at 1-2 to Triumph in Chicago Battle--Drizzle or Snow Is Predicted- -Giants to Oppose Winners Next Sunday | True | By Arthur Daley | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/portland-ore-grim-intensity-marks-popular-reaction.html | Portland, Ore.; Grim Intensity Marks Popular Reaction | True | By Richard L. Neuberger | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/new-book-helps-spot-nationality-of-planes-lists-fighters-of-major.html | New Book Helps Spot Nationality of Planes; Lists Fighters of Major Warring Countries | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/here-and-there.html | HERE AND THERE | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/to-address-patriotic-rally.html | To Address Patriotic Rally | True | | C1B 525530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/hong-kongs-fall-near-says-japan-british-and-chinese-units-that.html | HONG KONG'S FALL NEAR, SAYS JAPAN; British and Chinese Units That Invaded Northern Thailand Declared Thrust Back | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/brazilians-muzzle-proaxis-agencies-german-italian-japanese-news.html | BRAZILIANS MUZZLE PRO-AXIS AGENCIES; German, Italian, Japanese News Services Curbed -- Nazi Use of Dakar Watched | True | Special Cable to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/homesteaders-homesteaders-horses-by-grace-and-olive-barnett-illus.html | Homesteaders; HOMESTEADERS HORSES. By Grace and Olive Barnett. Illus- trated by the Authors. New York: 141 pp. Oxford Univer- sity Press. $1.50. | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/review-ort-activities-baron-rothschild-and-others-to-speak-at-tea.html | Review Ort Activities; Baron Rothschild and Others to Speak at Tea | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/college-builds-shelters-lafayette-students-do-work-and-siren-is.html | COLLEGE BUILDS SHELTERS; Lafayette Students Do Work and Siren Is Installed | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/boycott-extension.html | BOYCOTT: Extension | True | DOROTHY | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/arsenal-set-back-by-brentford-31-westcotts-six-goals-mark.html | ARSENAL SET BACK BY BRENTFORD, 3-1; Westcott's Six Goals Mark Wolverhampton Victory in Game With Nottingham | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/cover-mystery-solved.html | COVER MYSTERY SOLVED | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/a-new-garland-of-stories-about-christmas.html | A New Garland of Stories About Christmas | True | By Beatrice Sherman | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/state-awaits-pact-on-defense-wages-sunday-pay-rate-is-left-to.html | STATE AWAITS PACT ON DEFENSE WAGES; Sunday Pay Rate Is Left to Management and Labor | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/bullitt-reaches-cairo-middle-east-coordinator-met-by-british-envoy.html | BULLITT REACHES CAIRO; Middle East Coordinator Met by British Envoy | True | | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/two-us-isles-holding-out-but-guam-is-believed-lost-wake-and-midway.html | Two U.S. Isles Holding Out, But Guam Is Believed Lost; WAKE AND MIDWAY STILL HOLDING OUT | True | By Charles Hurd | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/william-rose-benets-the-dust-which-is-god-the-dust-which-is-god-by.html | William Rose Benet's "The Dust Which Is God"; THE DUST WHICH IS GOD. By William Rose Benet. 559 pp. New York: Dodd, Mead & Co. $3.50. | True | By Maurice Swan | C1B 525530 |
| 1941-12-14 | 1941-12-14 | https://www.nytimes.com/1941/12/14/archives/north-creek-developed.html | NORTH CREEK DEVELOPED | True | Special to THE NEW YORK TIMES. | C1B 525530 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/fbi-speeds-its-schooling-will-complete-study-for-police-in-upstate.html | FBI SPEEDS ITS SCHOOLING; Will Complete Study for Police in Up-State Area Feb. 28 | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/deanna-durbin-to-london-star-will-fly-to-entertain-the-soldiers-and.html | DEANNA DURBIN TO LONDON; Star Will Fly to Entertain the Soldiers and War Workers | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/nazi-supply-ship-blasted-netherlander-in-us-plane-gets-three-hits.html | NAZI SUPPLY SHIP BLASTED; Netherlander in U.S. Plane Gets Three Hits, London Says | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/applications-due-feb-2-on-new-liquor-licenses.html | Applications Due Feb. 2 On New Liquor Licenses | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/feuermannhirsh-heard.html | Feuermann-Hirsh Heard | True | R.P. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/institutes-to-train-defense-leaders-girl-scouts-to-fit-adults-for.html | INSTITUTES TO TRAIN DEFENSE LEADERS; Girl Scouts to Fit Adults for Instructing Youngsters | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/russias-reservations-in-the-battle-of-the-pacific.html | Russia's Reservations in the Battle of the Pacific | True | By Anne O'Hare McCormick | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/montreal-downs-brooklyn-by-42-reardon-sets-pace-with-two-goals-as.html | MONTREAL DOWNS BROOKLYN BY 4-2; Reardon Sets Pace With Two Goals as Canadiens Win Before 10,150 Fans | True | By Joseph C. Nichols | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/normandies-crew-is-called-proally-petty-officer-says-french-do-not.html | NORMANDIE'S CREW IS CALLED PRO-ALLY; Petty Officer Says French 'Do Not Like Germans' -- All Now Think of Home | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/to-mobilize-the-manpower-of-the-united-states.html | TO MOBILIZE THE MANPOWER OF THE UNITED STATES | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/tibbett-to-fill-title-role-of-ii-barbiere-at-metropolitan-first.html | Tibbett to Fill Title Role of 'Il Barbiere' At Metropolitan First Time Next Week | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bronx-discusses-air-raid-problems-many-questions-answered-by-police.html | BRONX DISCUSSES AIR RAID PROBLEMS; Many Questions Answered by Police and Fire Experts -- 7 Committees Are Formed TRAFFIC TO KEEP MOVING Tests Held to Prove That in Busy Areas Stopping Might Slow Emergency Vehicles | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/rudolf-firkusny-in-piano-recital-young-artist-in-his-second.html | RUDOLF FIRKUSNY IN PIANO RECITAL; Young Artist, in His Second Appearance in Three Years, Heard at Town Hall CHOPIN WORK IS FEATURED Sonata In B Minor, Also the Bach Toccata on Program -- Czech Works Played | True | By Noel Straus | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/102000-of-bonds-called.html | $102,000 of Bonds Called | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/skating-cop-to-join-navy.html | Skating Cop' to Join Navy | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/british.html | British | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/waterslide-takes-500-lives-in-peru-quakes-following-disaster-at.html | WATERSLIDE TAKES 500 LIVES IN PERU; Quakes Following Disaster at Huarez Cause Confusion Throughout Region | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/pasadena-keenly-disappointed.html | Pasadena Keenly Disappointed | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/24-japanese-turned-over-us-to-take-them-from-costa-rica-to-the.html | 24 JAPANESE TURNED OVER; U.S. to Take Them From Costa Rica to the Canal Zone | True | Wireless to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bulgarias-act-unpopular.html | Bulgaria's Act Unpopular | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dartmouth-cuts-year-for-war.html | Dartmouth Cuts Year for War | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/early-shop-closing-favored.html | Early Shop Closing Favored | True | SOL RAPPAPORT. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/us-canada-urged-to-support-british-dominion-envoy-warns-not-to-let.html | U.S., CANADA URGED TO SUPPORT BRITISH; Dominion Envoy Warns Not to 'Let England Down' Lest Our Victory Be 'Fruitless' BILL OF RIGHTS FETE HELD War Is an Attack on the Freedoms Guaranteed to Us, Speakers Declare | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ccc-camps-marked-as-evacuee-havens-agency-makes-sites-men-and.html | CCC CAMPS MARKED AS EVACUEE HAVENS; Agency Makes Sites, Men and Equipment Available to Red Cross for Emergency Use | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/rome-defines-yellow-aryans.html | Rome Defines 'Yellow Aryans' | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/trading-in-cotton-has-nervous-week-market-fluctuates-as-result-of.html | TRADING IN COTTON HAS NERVOUS WEEK; Market Fluctuates as Result of Outbreak of War, With Net Drop Up to 53 Points CROP REPORT NO SURPRISE Domestic Consumption for Last Month Sets a Record for the Daily Amount Used | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/aids-drive-to-honor-martyred-editor-hoover-heads-sponsors-of-colbys.html | AIDS DRIVE TO HONOR MARTYRED EDITOR; Hoover Heads Sponsors of Colby's Lovejoy Memorial Fund | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/russian.html | Russian | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/text-of-mayor-la-guardias-radio-chat-on-war-front-at-home.html | Text of Mayor La Guardia's Radio 'Chat' on War Front at Home | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/smithunielson.html | SmithuNielson | True | Rrtfr | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/coaches-urged-to-aid-paralysis-fund-drive-grantland-rice-calls-upon.html | COACHES URGED TO AID PARALYSIS FUND DRIVE; Grantland Rice Calls Upon the Nation's Athletic Directors | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mary-boatwright-betrothed.html | Mary Boatwright Betrothed | True | Special to THE NEW TORE TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/aiexandeb-b-howell.html | AIEXANDEB B. HOWELL, | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/cobb-wins-auto-feature.html | Cobb Wins Auto Feature | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-le-sauyage-becomes-a-bride-daughter-of-naval-officer-wed-at.html | MISS LE SAUYAGE BECOMES A BRIDE; Daughter of Naval Officer Wed at Home in Babylon, L. I., to Alvin Boone Van Hoff | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/smith-to-be-auctioneer-former-governor-will-offer-goods-made-by.html | SMITH TO BE AUCTIONEER; Former Governor Will Offer Goods Made by Blind | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/nazis-give-chateau-to-us-prisoners-exchange-of-journalists-and.html | NAZIS GIVE CHATEAU TO U.S. PRISONERS; Exchange of Journalists and Envoys Is Expected Soon | True | By Telephone To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/jersey-blast-gives-city-a-blitz-scare-many-seek-news-of-attack-when.html | JERSEY BLAST GIVES CITY A BLITZ SCARE; Many Seek News of 'Attack' When Edgewater Plant Blows Up, Killing a Worker | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/commodity-average-advances-further-nearly-all-groups-moved-up.html | COMMODITY AVERAGE ADVANCES FURTHER; Nearly All Groups Moved Up Fractionally Last Week | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/axis-reports-on-africa.html | Axis Reports on Africa | True | By Telephone To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/new-yorks-red-cross-fund.html | NEW YORK'S RED CROSS FUND | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/our-turn-now.html | OUR TURN NOW | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/art-notes.html | Art Notes | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/got-power-projects-done-in-time-for-war-ickes-says-in-report-that.html | GOT POWER PROJECTS DONE IN TIME FOR WAR; Ickes Says in Report That Years Were Saved to Meet Demands | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/poletti-warns-us-of-long-fight-ahead-tells-hias-council-convention.html | POLETTI WARNS U.S. OF LONG FIGHT AHEAD; Tells Hias Council Convention Sacrifices Must Be Made | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/c-h-howlandshearman-devised-a-method-of-causing-cold-flow-of-metals.html | C. H. HOWLAND-SHEARMAN; Devised a Method of Causing Cold Flow of Metals | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mexican-labor-parades-support-of-antiaxis-policy-is-pledged-at.html | MEXICAN LABOR PARADES; Support of Anti-Axis Policy Is Pledged at Demonstration | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/j-vene-borland.html | J. VENE BORLAND | True | Special to THH NEW YOEK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/hillman-demands-increased-output-tripling-of-factory-schedules-must.html | HILLMAN DEMANDS INCREASED OUTPUT; Tripling of Factory Schedules Must Be Effected at Once, OPM Director Asserts | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/older-dances-hold-own-public-still-prefers-foxtrot-to-rumba.html | OLDER DANCES HOLD OWN; Public Still Prefers Foxtrot to Rumba, Teachers Are Told | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/netherland.html | Netherland | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/denies-unionhillman-split.html | Denies Union-Hillman Split | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ffliss-nancy-adams-engaged-to-marry-her-troth-to-william-p-house.html | ffIISS NANCY ADAMS ENGAGED TO MARRY; Her Troth to William P. House, Graduate of Yale, Is Made Known in Franklin, N. H. | True | Special to THE NEW TORS TIMES. I | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/carnovsky-named-for-crown-cafe-retiring-from-the-cast-of-my-sister.html | CARNOVSKY NAMED FOR 'CROWN CAFE'; Retiring From the Cast of 'My Sister Eileen' on Thursday -- Louis Sorin Gets Role PAXINOU TO APPEAR HERE In English Revival of 'Hedda Gabler' -- Theatre Wing War Service Meeting Today | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/hitlers-aims-defined-dr-ss-wise-sees-democracy-not-us-under-attack.html | HITLER'S AIMS DEFINED; Dr. S.S. Wise Sees Democracy, Not U.S., Under Attack | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/utility-plus-beauty-in-an-evening-bag.html | UTILITY PLUS BEAUTY IN AN EVENING BAG | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/manhattan-lofts-sold-to-investor-building-on-william-street-near.html | MANHATTAN LOFTS SOLD TO INVESTOR; Building on William Street Near Brooklyn Bridge Is Purchased From Bank CASH FOR W. 41ST ST. SITE Hugh King Estate Disposes of Two Structures for First Time Since 1881 | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/need-for-silence-stressed.html | Need for Silence Stressed | True | PEARL D. ROSENSTEIN. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/chinese-reported-nearing-hong-kong-but-observers-see-chungking.html | CHINESE REPORTED NEARING HONG KONG; But Observers See Chungking Activity as Only an 'Irritant' to Japanese Forces BRITISH SHELL KOWLOON American Pilots Carry Out Daring Rescue of Kung and Others From Colony | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/office-workers-get-pay-rise.html | Office Workers Get Pay Rise | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/city-reservoirs-get-15-billion-gallons-precipitation-of-318-inches.html | CITY RESERVOIRS GET 15 BILLION GALLONS; Precipitation of 3.18 Inches Set One-Day Mark for December | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/italy-dooms-9-in-trieste-trials.html | Italy Dooms 9 in Trieste Trials | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/says-coal-assures-ample-gasoline-ickes-reports-that-fullscale.html | SAYS COAL ASSURES AMPLE GASOLINE; Ickes Reports That 'Full-Scale' Hydrogenation Could Begin if Petroleum Ran Short FIND OTHER BY-PRODUCTS Bureau of Mines Experiments May Broaden Plastics Field, the Secretary States | True | By the United Press. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/li-eleven-downs-jersey-city-7-to-6-indians-gain-playoff-final-in.html | L.I. ELEVEN DOWNS JERSEY CITY, 7 TO 6; Indians Gain Play-Off Final in American Association | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/names-of-430-successful-candidates-in-state-bar-tests.html | Names of 430 Successful Candidates in State Bar Tests | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ask-for-help-to-keep-jobs.html | Ask for Help to Keep Jobs | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/united-states.html | United States | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/willysoverland-clears-809258-years-profit-contrasts-with-loss-of.html | WILLYS-OVERLAND CLEARS $809,258; Year's Profit Contrasts With Loss of $873,115 in the Preceding Period | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/army-in-first-communique-of-area-says-enemy-apparently-dropped.html | Army, in First Communique of Area, Says Enemy Apparently Dropped Flares Over Coast -- State on Emergency Basis | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/kungsholm-crew-lodged-150-go-to-hotels-91-others-remain-aboard.html | KUNGSHOLM CREW LODGED; 150 Go to Hotels -- 91 Others Remain Aboard Seized Ships | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/major-battle-raging.html | Major Battle Raging | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/three-sites-suggested.html | Three Sites Suggested | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/2-japanese-ships-are-sunk-by-dutch-netherland-total-is-now-six.html | 2 JAPANESE SHIPS ARE SUNK BY DUTCH; Netherland Total Is Now Six -- Batavia Has Sixth Air Raid Alarm, but No Bombs PLANE AID SENT MALAYA Native Quarters at Surabaya Naval Base Evacuated as Precautionary Step | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/boston-war-rally-cheers-soviet-aid-10000-applaud-mme-litvin-offs.html | BOSTON WAR RALLY CHEERS SOVIET AID; 10,000 Applaud Mme. Litvin offs Statement That Conflicts Are Joined Into One | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mary-b-colvin-to-be-wed.html | Mary B. Colvin to Be Wed | True | Special to TH Nsw YORK TtMEi. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/axis-forces-fight-pursuers-in-libya-but-strong-rearguard-action.html | AXIS FORCES FIGHT PURSUERS IN LIBYA; But Strong Rearguard Action Fails to Halt the Westward Drive by the British | True | By Joseph M. Levy | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/city-called-safe-from-air-raiders-dr-bonnell-believes-that-its.html | CITY CALLED 'SAFE FROM AIR RAIDERS; Dr. Bonnell Believes That Its Construction Makes It Less Vulnerable Than Others | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/gas-masks-wanted.html | Gas Masks Wanted | True | DOROTHY M. ROOT. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bids-midshipmen-do-job-annapolis-chaplain-tells-class-to-be-proud.html | BIDS MIDSHIPMEN DO JOB; Annapolis Chaplain Tells Class to Be Proud, as Cause Is Just | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/-dateseekers-are-barred-at-enrollment-of-boys-and-girls-for-service.html | ' Date-Seekers' Are Barred at Enrollment Of Boys and Girls for Service in Air Raids | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/unexploded-live-shell-found-in-a-back-yard-woman-is-shot-by-sentry.html | Unexploded Live Shell Found in a Back Yard -- Woman Is Shot by Sentry When Her Car Fails to Stop -- Japanese a Suicide | True | By Foster Haileyspecial To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/flags-unsold.html | FLAGS UNSOLD | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dr-hu-shih-is-confident-chinese-ambassador-says-japan-cannot-fight.html | DR. HU SHIH IS CONFIDENT; Chinese Ambassador Says Japan Cannot Fight Long War | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sherrill-starts-church-war-drive-episcopal-bishop-opens-campaign.html | SHERRILL STARTS CHURCH WAR DRIVE; Episcopal Bishop Opens Campaign for $500,000 to Aid Army and Navy Men | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/corn-prices-rising-despite-cold-snap-closing-sales-on-the-chicago.html | CORN PRICES RISING DESPITE COLD SNAP; Closing Sales on the Chicago Board Show Gains of 2 1/2 to 3 Cents for Week SPECULATION IS IMPROVED Failure of Farmers to Sell Freely Is Factor Helping the General Upturn | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/the-russian-strategy.html | THE RUSSIAN STRATEGY | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/screen-news-here-and-in-hollywood-listening-post-story-of-radio.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Listening Post,' Story of Radio Pick-up Stations, Has Been Purchased by Paramount 4 NEW FILMS THURSDAY ' H. M. Pulham, Esq.,' 'Confirm or Deny' and 'Kathleen' Will Be Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/civilian-defense-important.html | Civilian Defense Important | True | MORRIS SAMBERG. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dutch-nazi-party-backed-seyssInquart-says-it-alone-will-be-allowed.html | DUTCH NAZI PARTY BACKED; Seyss-Inquart Says It Alone Will Be Allowed to Continue | True | By Telephone To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/original-drawings-of-commons-found-82yearold-architects-hunt-in.html | ORIGINAL DRAWINGS OF COMMONS FOUND; 82-Year-Old Architect's Hunt in Attic for Paper Reveals Sir Charles Barry's Plan | True | Wireless to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-jean-seiden-becomes-affianced-to-wilbur-l-shapiro-virginia.html | Miss Jean Seiden Becomes Affianced To Wilbur L Shapiro, Virginia Alumnus j"S_____ _____ _____ . _____ | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-isabel-tweedy-dies-in-100th-year-plainfield-woman-a-descendant.html | MISS ISABEL TWEEDY DIES IN 100TH YEAR; Plainfield Woman a Descendant of Peter Stayvesant's Sister | True | Special to THE NEW YORK TIMEB. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/betty-g-neustadt-to-be-bride-jan-7-she-will-be-married-to-eben-e.html | BETTY G. NEUSTADT TO BE BRIDE JAN. 7; She Will Be Married to Eben, E. Whitman in Chapel of St. j George's Episcopal Church | RECEPTION IS PLANNED Miss Estelle Minis Attendantu Alexander H. Whitman to Be Brother's Best Man | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/max-akonowitz.html | MAX AKONOWITZ | True | Special to THB NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/police-the-parks.html | POLICE THE PARKS | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/elizabeth-bosss-plans-she-will-be-wed-to-philip-d-lambe-feb-11-by.html | ELIZABETH BOSS'S PLANS; She Will Be Wed to Philip D. Lambe Feb. 11 by Her Father | True | Special to THB NEW YORK Trues. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/demand-for-bases-renewed.html | Demand for Bases Renewed | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/outlook-is-pessimistic.html | Outlook Is Pessimistic | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dolphin-dance-set-for-dec-30.html | Dolphin Dance Set for Dec. 30 | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/volunteer-as-plane-spotters.html | Volunteer as Plane Spotters | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/trapp-family-at-town-hall.html | Trapp Family at Town Hall | True | R.P. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/williamss-power-shown-in-records-red-sox-star-along-with-joe.html | WILLIAMS'S POWER SHOWN IN RECORDS; Red Sox Star, Along With Joe DiMaggio of Yankees, Set Pace at Bat in 1941 | True | By Roscoe McGowen | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/labor-rationing-urged-in-britain-proposal-would-allocate-man-power.html | LABOR RATIONING URGED IN BRITAIN; Proposal Would Allocate Man Power to Army, Industry and Agriculture, as Needed | True | By Craig Thompson | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/backs-bench-elections-hiy-assembly-at-albany-rejects-appointment-of.html | BACKS BENCH ELECTIONS; Hi-Y Assembly at Albany Rejects Appointment of State Justices | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/war-news-reflected-new-orleans-market-recovers-from-airraid-scare.html | WAR NEWS REFLECTED; New Orleans Market Recovers From Air-Raid Scare | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dr-butler-praises-columbias-spirit-in-next-thousand-years-it-may.html | DR. BUTLER PRAISES COLUMBIA'S SPIRIT; In Next Thousand Years It May Take Its Place With Greatest Culture Centers, He Says HEMISPHERE WORK GAINS University's Service to Nation's Defense in Many Fields Is Told in Annual Report | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/fulltime-mayor-desired.html | Full-time Mayor Desired | True | VIRGINIA MORRIS. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/400-end-textile-strike.html | 400 End Textile Strike | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/brookhattan-bows-1-to-0.html | Brookhattan Bows, 1 to 0 | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sunday-recruiting-amazes-officers-hundreds-volunteer-for-army-navy.html | SUNDAY RECRUITING AMAZES OFFICERS; Hundreds Volunteer for Army, Navy, Marine Corps and Coast Guard | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/held-under-sedition-act-kansas-city-lawyer-arrested-as-1917-law-is.html | HELD UNDER SEDITION ACT; Kansas City Lawyer Arrested as 1917 Law Is Invoked | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/burma-denies-reports.html | Burma Denies Reports | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/turkey-continues-neutrality-policy-stand-stated-in-note-to-us.html | TURKEY CONTINUES NEUTRALITY POLICY; Stand Stated in Note to U. S. -- Anti-Axis Diplomatic Victory Is Seen | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/books-authors.html | Books -- Authors | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/honolulu-back-on-air-nbc-outlet-station-kgu-silent-since-tokyo.html | HONOLULU BACK ON AIR; NBC Outlet Station KGU, Silent Since Tokyo Attack, Resumes | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/lloyd-p-griscom-to-wed-miss-pom-son-of-former-u-s-ambas-sador-and.html | LLOYD P. GRISCOM TO WED MISS POM; Son of Former U. S. Ambas- sador and Niece of Protocol Chief Plan an Early Wedding. | True | Rnectal to THE NEW YORK TIMBB. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/patriotic-rallies-to-be-held-today-fetes-throughout-the-city-will.html | PATRIOTIC RALLIES TO BE HELD TODAY; Fetes Throughout the City Will Mark 150th Anniversary of the Bill of Rights | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/soccer-americans-beat-scots-5-to-2-score-all-goals-in-the-first.html | SOCCER AMERICANS BEAT SCOTS, 5 TO 2; Score All Goals in the First Half on Bronx Field -- Pace Set by De Rostaing | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/picture-industry-aids-china.html | Picture Industry Aids China | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/stukas-at-hawaii-eyewitness-says-us-doctor-in-letter-to-sister-says.html | STUKAS AT HAWAII, EYEWITNESS SAYS; U.S. Doctor, in Letter to Sister, Says Nazi Pilots Were Shot Down in Original Attack | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/christmas-service-held.html | Christmas Service Held | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/turkey-and-rumania-in-pact.html | Turkey and Rumania in Pact | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/british-circulation-up-part-of-rise-attributed-to-the-approach-of.html | BRITISH CIRCULATION UP; Part of Rise Attributed to the Approach of Christmas | True | Wireless to THE NEW YORK TIMES | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/admiral-at-cavite-narrowly-escapes-bomb-filipino-at-his-side-in.html | Admiral at Cavite Narrowly Escapes Bomb; Filipino at His Side in Shelter Ditch Is Killed | True | By H. Ford Wilkins | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/samuel-stevenson-woolen-mills-aide-i-with-columbia-firm-24-years.html | SAMUEL STEVENSON, WOOLEN MILLS AIDE; I With Columbia Firm 24 Years uFormer Newspaper Man, 71 | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/kerrl-dictator-of-reich-churches-i-uuuuuu-german-minister-of.html | KERRL, DICTATOR OF REICH CHURCHES i uuuuuu; German Minister of Religious Affairs Since 1935 Is Dead in Berlin at Age of 54 LONG ACTIVE IN NAZI SET His Suppression of Protestant Synods Led to Imprisonment of Rev. Martin Niemoller | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/auburn-prison-joins-blackout.html | Auburn Prison Joins Blackout | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mrs-habdevg-j-morrelx.html | MRS. HABDEVG J. MORRELX, | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-anne-roberts-will-be-wed-jan-10-to-become-bride-of-arthur-w.html | MISS ANNE ROBERTS WILL BE WED JAN. 10; To Become Bride of Arthur W. Moody Jr. in Maplewood | True | Special to TUB NKW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/seven-men-killed-in-bomber-crashes-army-accidents-take-5-lives-in.html | SEVEN MEN KILLED IN BOMBER CRASHES; Army Accidents Take 5 Lives in Canal Zone, 2 in Alabama | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/important-points-seized.html | Important Points Seized | True | By Telephone To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/italy-texas-shows-how-to-win.html | Italy, Texas, Shows How to Win | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/marines-at-island-resist-two-more-bombing-raids-second-of-new.html | Marines at Island Resist Two More Bombing Raids; Second of New Attacks on Wake Is Heavy, Two Japanese Planes Downed -- Foe's Submarines Fought Off Hawaii | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Spacial to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/all-help-pledged-by-organizations-head-of-elks-sends-message-to.html | ALL HELP PLEDGED BY ORGANIZATIONS; Head of Elks Sends Message to President for Order's 500,000 Members | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sale-of-bonds-advocated-huge-photo-mural-in-grand-central-terminal.html | SALE OF BONDS ADVOCATED; Huge Photo Mural in Grand Central Terminal Dedicated | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/1000-yeshiva-alumni-dine-jan-masaryk-and-dr-mead-are-among-the.html | 1,000 YESHIVA ALUMNI DINE; Jan Masaryk and Dr. Mead Are Among the Speakers | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/joseph-g-desmond.html | JOSEPH G. DESMOND | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mrs-michael-m-murray-former-head-of-kings-county-american-legion.html | MRS. MICHAEL M. MURRAY; Former Head of Kings County American Legion Auxiliary | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/jamming-the-basepaths.html | Jamming the Basepaths | True | Reg. U.S. Pat. Off. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/western-union-office-held-up.html | Western Union Office Held Up | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/george-harding-smith.html | GEORGE HARDING SMITH | True | Special to Tss NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/food-from-48-states-flown-here-in-a-test.html | Food From 48 States Flown Here in a Test | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/warburg-reports-on-jewish-relief-head-or-the-joint-distribution.html | WARBURG REPORTS ON JEWISH RELIEF; Head on the Joint Distribution Committee Tells of Work Under War Conditions | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ffmc-today-calls-in-bonds-in-conversion-treasury-exercises-option.html | FFMC TODAY CALLS IN BONDS IN CONVERSION; Treasury Exercises Option on 3 and 2 3/4% Issues | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/war-damage-insurance.html | WAR DAMAGE INSURANCE | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/la-guardia-speeds-city-defense-plan-for-pdlicetransit-maps.html | LA GUARDIA SPEEDS CITY DEFENSE PLAN FOR PDLICE,TRANSIT; Maps Organization of 15,000 Men to Supplement Work of Valentine's Force | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/defeatism-viewed-as-a-hitler-worry-gauleiters-are-said-to-have.html | DEFEATISM VIEWED AS A HITLER WORRY; Gauleiters Are Said to Have Warned Germans' Morale Was Low, Stockholm Reports RUSSIAN SETBACK FACTOR Finns Declared Dismayed by 'Pause' -- Typhus Indicated in Occupied Soviet Areas | True | By Telephone To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/c-ft-howell-sr-political-leader-law-partner-of-senator-james-a-reed.html | C. ft HOWELL SR, POLITICAL LEADER; Law Partner of Senator James A. Reed of Missouri Dies I in Baltimore at 68 i AUTHORITY ON INSURANCE Twice Served as Democratic State ChairmanuNamed Reed for Presidency | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/naval-eleven-withdraws.html | Naval Eleven Withdraws | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/party-for-maryland-society.html | Party for Maryland Society | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sees-need-for-church-rev-sm-shoemaker-says-war-does-not-prove-its.html | SEES NEED FOR CHURCH; Rev. S.M. Shoemaker Says War Does Not Prove Its Failure | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/german.html | German | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/fortitude-is-needed-army-chaplain-describes-the-fears-that-beset.html | FORTITUDE IS NEEDED; Army Chaplain Describes the Fears That Beset Man | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/six-swimmers-due-today-stars-of-brazil-argentina-and-ecuador-to.html | SIX SWIMMERS DUE TODAY; Stars of Brazil, Argentina and Ecuador to Compete in U.S. | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/yugoslav-army-head-named-full-general-mikhailovitch-is-promoted.html | YUGOSLAV ARMY HEAD NAMED FULL GENERAL; Mikhailovitch Is Promoted -- Greeks Tie Up 18 Axis Divisions | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/chairman-for-luncheon-to-help-day-nurseries.html | Chairman for Luncheon To Help Day Nurseries | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mrs-guy-babham.html | MRS. GUY BABHAM | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/troth-is-announced-of-miss-mary-mary-watts-lynchbarg-va-girl-to-be-the.html | TROTH IS ANNOUNCED OF MISS MARY WATTS; Lynchbarg, Va., Girl to Be the Bride of Walter Watson 2d | True | Special to THB NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/chinese-urged-to-enlist.html | Chinese Urged to Enlist | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/jersey-city-house-is-sold-by-church-apartment-on-the-heights.html | JERSEY CITY HOUSE IS SOLD BY CHURCH; Apartment on the Heights Acquired by Investor | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/president-and-war-aides-confer.html | President and War Aides Confer | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/the-bill-of-rights.html | THE BILL OF RIGHTS | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/rescues-from-hong-kong-mme-sun-and-275-others-are-taken-out-by.html | RESCUES FROM HONG KONG; Mme. Sun and 275 Others Are Taken Out by Plane | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/steel-output-now-all-for-war-aims-industry-prepares-for-larger.html | STEEL OUTPUT NOW ALL FOR WAR AIMS; Industry Prepares for Larger Requirements -- Additional Plate to Be Needed | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sees-missionaries-safe-head-of-maryknoll-orders-has-no-fear-for-185.html | SEES MISSIONARIES SAFE; Head of Maryknoll Orders Has No Fear for 185 in Orient | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/market-declines-heavily-after-sundays-japanese-attack-trading-large.html | Market Declines Heavily After Sunday's Japanese Attack -- Trading Large, Partial Recovery Later | True | By Alexander D. Notes | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/italian.html | Italian | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ribs-alfred-b-smith.html | RIBS. ALFRED B. SMITH | True | special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/enemy-will-be-repaid-british-admiralty-chief-speakson-loss-of-wales.html | ENEMY WILL BE REPAID; British Admiralty Chief Speakson Loss of Wales and Repulse | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/2393651-for-ship-lines-atlantic-gulf-west-indies-units-give-report.html | $2,393,651 FOR SHIP LINES; Atlantic, Gulf & West Indies Units Give Report on Profits | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mexico-friendly-daniels-reports-says-belief-we-have-common-destiny.html | MEXICO FRIENDLY, DANIELS REPORTS; Says Belief We Have Common Destiny Is Held There | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/cio-tonight-holds-big-defense-rally-independent-unions-invited-to.html | C.I.O. TONIGHT HOLDS BIG DEFENSE RALLY; Independent Unions Invited to First Mass Gathering in Support of War DRESS WORKERS TO MEET Will Take Steps Tomorrow for Protection of 50,000 in Garment District | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/nuptials-planned-by-virginia-glenn-engagement-to-clay-hardin-orvis.html | NUPTIALS PLANNED BY VIRGINIA GLENN; Engagement to Clay Hardin Orvis, Hotchkiss Alumnus, Announced by Mother | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/hunter-to-give-toy-show-3day-exhibition-of-kindergarten-work-to.html | HUNTER TO GIVE TOY SHOW; 3-Day Exhibition of Kindergarten Work to Open Today | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/shortage-isseen-in-trained-women-state-bureaus-find-that-many-more.html | SHORTAGE IS-SEEN IN TRAINED WOMEN; State Bureaus Find That Many More Must Get Instruction for Defense Industry | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ft-mcclellan-cancels-leaves.html | Ft. McClellan Cancels Leaves | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/turks-are-again-uneasy-bulgarias-war-move-stirs-new-fear-of-nazi.html | TURKS ARE AGAIN UNEASY; Bulgaria's War Move Stirs New Fear of Nazi Push to Near East | True | By Telephone To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/foreign-exchange-rates-week-ended-dec-13-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED DEC. 13, 1941 | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/toledo-pros-269-wins-by-5-strokes-nelson-shows-way-to-hogan-with.html | TOLEDO PRO'S 269 WINS BY 5 STROKES; Nelson Shows Way to Hogan, With Snead Next in Rich Links Event at Miami HOLES TWO CHIP SHOTS Victor Cards 30 on Last Nine -- Craig Wood and Ferrier Tie for 4th Prize | True | By William D. Richardsonspecial To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/government-maturities-2868472200-in-year.html | Government Maturities $2,868,472,200 in Year | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/lovell-geologist-102-fought-in-civil-and-indian-wars-never-sought.html | LOVELL GEOLOGIST, 102; Fought in Civil and Indian Wars, Never Sought Bonus | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/city-college-and-the-war-student-body-viewed-as-compact-loyal-army.html | City College and the War; Student Body Viewed as Compact Loyal Army Unmoved by Subversive Talk | True | EPHRAIM CROSS. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/boroff-and-barmak-honored.html | Boroff and Barmak Honored | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/singers-press-agent-disbands-her-staff-constance-hope-blames-union.html | SINGERS' PRESS AGENT DISBANDS HER STAFF; Constance Hope Blames Union -- It Charges a Lockout | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-marble-asks-us-health-drills-extennis-champion-wants-daily.html | MISS MARBLE ASKS U.S. HEALTH DRILLS; Ex-Tennis Champion Wants Daily Exercise by All Workers to Aid Fitness for War PROGRAM TO BE RUSHED She Starts on Civilian Defense Tour -- Urges Physical Examination for Women | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/yale-pledges-support-of-war.html | Yale Pledges Support of War | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/pelleys-magazine-suspends.html | Pelley's Magazine Suspends | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/firstaid-courses-draw-1000-daily-red-cross-chapter-registers-45000.html | FIRST-AID COURSES DRAW 1,000 DAILY; Red Cross Chapter Registers 45,000 for Training | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/manila-sends-more-away.html | Manila Sends More Away | True | Wireless to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sergeant-york-is-cited-warner-film-is-voted-best-of-1941-by-the.html | SERGEANT YORK' IS CITED; Warner Film Is Voted Best of 1941 by the Young Reviewers | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/afghan-queen-mother-dies.html | Afghan Queen Mother Dies | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/holmes-as-pacifist-offers-to-resign-tells-community-church-he.html | HOLMES AS PACIFIST OFFERS TO RESIGN; Tells Community Church He Cannot Support or Bless War, 'Greatest of Evils' | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/stop-cardplaying-for-duration.html | Stop Card-Playing for Duration | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/returns-king-victors-decoration.html | Returns King Victor's Decoration | True | Special Cable to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/vichy-protests-in-nazi-reprisals-its-reprobation-of-attacks-arrests.html | VICHY PROTESTS IN NAZI REPRISALS; Its 'Reprobation' of Attacks, Arrests Made and Causing of 'Uneasiness' Cited | True | By G. H. Archambault | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dr-rowdies-a-noted-educator-harvard-professor-emeritus-of-education.html | DR. ROWDIES; A NOTED EDUCATOR; Harvard Professor Emeritus of Education Won Endowment of $2,000,000 for His Plan | True | Special to THE NEW YORK Truss. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/water-works-debt-extinguished.html | Water Works Debt Extinguished | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ultimate-victory-predicted-by-n-a-m-america-confidence-and-faith.html | ULTIMATE VICTORY PREDICTED BY N. A. M.; America Confidence and Faith Traced to Bill of Rights | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-aboulafia-victor-triumphs-in-locke-trophy-foils-event-at-greco.html | MISS ABOULAFIA VICTOR; Triumphs in Locke Trophy-Foils Event at Greco Academy | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ge-works-on-sunday-most-shop-employes-report-to-speed-defense.html | G.E. WORKS ON SUNDAY; Most Shop Employes Report to Speed Defense Output | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/japans-gains-in-pacific-are-posed-with-prospect-of-new-nazi-drive.html | Japan's Gains in Pacific Are Posed With Prospect of New Nazi Drive | True | By Hanson W. Baldwin | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/london-forecasts-us-fashion-shift-sensible-and-practical-chic.html | LONDON FORECASTS U.S. FASHION SHIFT; Sensible and Practical 'Chic' Designs Expected to Replace 'Loud Pedal' Creations | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/tokyo-planes-seen-over-new-guinea-vanish-before-australian-fliers.html | TOKYO PLANES SEEN OVER NEW GUINEA; Vanish Before Australian Fliers Can Attack in Area North of Continent | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/lighting-work-rushed-electrical-union-to-complete-change-on-street.html | LIGHTING WORK RUSHED; Electrical Union to Complete Change on Street Lamps Today | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/43425-see-packers-routed-3314-by-24point-secondperiod-drive-bears.html | 43,425 See Packers Routed, 33-14, By 24-Point Second-Period Drive; Bears Trail After Gallarneau Drops Kick-Off, but He Atones on 82-Yard Punt Return -- Victors Gain Right to Play Giants | True | By Arthur Daley | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/valentine-seeks-15000-auxiliaries-big-force-to-be-enrolled-to.html | VALENTINE SEEKS 15,000 AUXILIARIES; Big Force to Be Enrolled to Supplement Regular Police on War Assignments | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dr-jj-eller-gives-reception.html | Dr. J.J. Eller Gives Reception | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/radio-station-interrupted.html | Radio Station Interrupted | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/sons-of-italy-buy-bonds.html | Sons of Italy Buy Bonds | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/singapore-appeal-reported.html | Singapore Appeal Reported | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mrs-jerome-j-danzig-wife-of-exchange-exgovernor-aided-in-first.html | MRS. JEROME J. DANZIG; Wife of Exchange Ex-Governor Aided in First World War Work | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/demand-for-flour-lifts-wheat-price-cash-grain-and-futures-rise-in.html | DEMAND FOR FLOUR LIFTS WHEAT PRICE; Cash Grain and Futures Rise in Week to the Highest in Last Four Years | True | Special to THE NEW YORK TIMES. | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/treasury-to-help-in-bond-sale-drive-morgenthau-and-graves-will.html | TREASURY TO HELP IN BOND -- SALE DRIVE; Morgenthau and Graves Will Attend Two-Day Meeting in Chicago CONFERENCES HELD HERE Volunteers From Banking and Brokerage Houses Register and Will Be Trained | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/frank-h-warner-law-associate-of-judge-carrol-i-of-philadelphia-dies.html | FRANK H. WARNER.; Law Associate of Judge Carrol I of Philadelphia Dies at 62 | True | I uuuuuuuuu- I ! Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/war-held-justifiable-dr-mccomb-says-god-allows-man-to-defend.html | WAR HELD JUSTIFIABLE; Dr. McComb Says God Allows Man to Defend Himself | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/spy-just-a-dog-trainer-german-accent-on-short-wave-was-for-sets-on.html | SPY' JUST A DOG TRAINER; German Accent on Short Wave Was for Sets on Army Clients | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/coudert-report-held-incomplete-gideonse-criticizes-work-on-problem.html | COUDERT REPORT HELD INCOMPLETE; Gideonse Criticizes Work on Problem of Red Activity by Student Groups | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/toscanini-events-already-sold-out-only-a-few-boxes-are-left-for-the.html | TOSCANINI EVENTS ALREADY SOLD OUT; Only a Few Boxes Are Left for the Six Beethoven Concerts to Open April 22 MISSA SOLEMNIS FIRST Westminster Choir Chosen as Chorus for Two of the Philharmonic Programs | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/magistrate-ford-to-retire-dec-31-64yearold-jurist-announces.html | MAGISTRATE FORD TO RETIRE DEC. 31; 64-Year-Old Jurist Announces Resignation From Bench as He Hears Last Case | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/case-103-family-in-danger.html | CASE 103 Family in Danger | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/rodzinski-leads-the-philharmonic-miss-carroll-glenn-22-plays.html | RODZINSKI LEADS THE PHILHARMONIC; Miss Carroll Glenn, 22, Plays Sibelius Violin Concerto on Carnegie Hall Program | True | N.S. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bombproof-shelters-advised.html | Bombproof Shelters Advised | True | EMU, GREENBERG. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/hysteria-among-athletic-heads-scored-by-fairman-of-princeton-he.html | Hysteria Among Athletic Heads Scored by Fairman of Princeton; He Criticizes Extremists Who Would Abolish College Sports in Address to Lacrosse Group -- Brower of Hobart Elected | True | By John Rendel | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dr-cadman-honored-at-annual-service-dr-clinchy-praises-the-late.html | DR. CADMAN HONORED AT ANNUAL SERVICE; Dr. Clinchy Praises the Late Brooklyn Church Leader | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/slight-earthquake-near-manila.html | Slight Earthquake Near Manila | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/connally-rejects-threat-from-labor-on-election.html | Connally Rejects Threat From Labor on Election | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mayor-to-aid-drive-for-red-cross-fund-made-honorary-chairman-for.html | MAYOR TO AID DRIVE FOR RED CROSS FUND; Made Honorary Chairman for City, Eraser Announces | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/brooklyn-houses-bought-from-bank-twofamily-buildings-on-east.html | BROOKLYN HOUSES BOUGHT FROM BANK; Two-Family Buildings on East Twenty-third St. and Sixty-sixth Change Hands SEA GATE DEALS REPORTED Cash Sales Among Other Activity in Scattered Sections of the Borough | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/judge-w-b-qtjarton.html | JUDGE W. B. QTJARTON | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/new-civilian-defense-offices.html | New Civilian Defense Offices | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/london-markets-resist-war-shock-indices-show-only-small-drop-in.html | LONDON MARKETS RESIST WAR SHOCK; Indices Show Only Small Drop in Prices of Shares and Bonds in Week | True | By Lewis L. Nettleton | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/urges-negro-spokesman-council-asks-roosevelt-to-name-one-for-labor.html | URGES NEGRO SPOKESMAN; Council Asks Roosevelt to Name One for Labor Partey | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/he-knew-his-corregidor-nonchalant-american-airman-forces-japanese.html | HE KNEW HIS CORREGIDOR; Nonchalant American Airman Forces Japanese Into Crash | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/extravagant-economy-in-meat-it-is-needed-for-vitality-and-morae.html | ' Extravagant Economy' in Meat -- It Is Needed for Vitality and Mora'e | True | By Jane Holt | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/war-brings-a-rush-to-be-air-wardens-40555-are-enrolled-in-week-9061.html | WAR BRINGS A RUSH TO BE AIR WARDENS; 40,555 Are Enrolled in Week, 9,061 Joining in a Day | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/doris-samuels-married-sister-s-her-maid-of-honor-at-wedding-to.html | DORIS SAMUELS MARRIED; Sister \s Her Maid of Honor at Wedding to Arnold Troy | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/italian-general-killed-in-russia.html | Italian General Killed in Russia | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/reduction-sought-in-accident-toll-committee-is-formed-in-city-area.html | REDUCTION SOUGHT IN ACCIDENT TOLL; Committee Is Formed in City Area to Aid Conservation of Man Power | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/living-costs-increase-rises-in-november-noted-in-59-of-60.html | LIVING COSTS INCREASE; Rises in November Noted in 59 of 60 Industrial Cities | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/labor-wins-again-in-tasmania.html | Labor Wins Again in Tasmania | True | Wireless to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/rovers-turn-back-johnstown-by-54-victors-gain-first-place-in.html | ROVERS TURN BACK JOHNSTOWN BY 5-4; Victors Gain First Place in Eastern Hockey League | True | | C1B 525531 |