# Exhibit B104

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/eire-still-neutral-de-valera-states-he-indicates-no-change-over-u-s.html | EIRE STILL NEUTRAL, DE VALERA STATES; He Indicates No Change Over U. S. Entry but Says War May Come Like 'Thief in Night' | True | Special Cable to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bell-air-workers-accept-wage-rise-union-buys-2000-in-defense-bonds.html | BELL AIR WORKERS ACCEPT WAGE RISE; Union Buys $2,000 in Defense Bonds for a Starter | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/portrait-of-lady-for-boston.html | Portrait of Lady' for Boston | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/san-diego-has-brief-blackout.html | San Diego Has Brief Blackout | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mcgoldrick-to-discuss-taxes.html | McGoldrick to Discuss Taxes | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/48-states-submit-defense-facilities-council-pats-all-means-at.html | 48 STATES SUBMIT DEFENSE FACILITIES; Council Pats All Means at Disposal of Washington | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/hilda-e-hollow-ay-a-bride-tomorrow-she-will-be-wed-to-lieat-eben.html | HILDA E. HOLLOW AY A BRIDE TOMORROW; She Will Be Wed to Lieat. Eben Wright Pyne in Westbary, L. L | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/regains-125th-st-site-he-lost-in-depression.html | Regains 125th St. Site He Lost in Depression | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/i-wrightufrank-.html | i WrightuFrank ! | True | Special to THE NEW YORK Truss. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/stocks-in-france-under-new-clamp-taxes-on-transactions-on-the.html | STOCKS IN FRANCE UNDER NEW CLAMP; Taxes on Transactions on the Bourse Increased, but Rise in Deals There Is Sought | True | By Fernand Maroni | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/urges-greater-use-of-bible.html | Urges Greater Use of Bible | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/quakes-cause-panic-in-lima.html | Quakes Cause Panic in Lima | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/toronto-swamps-red-wings-by-40-leafs-tally-once-in-second-period-3.html | TORONTO SWAMPS RED WINGS BY 4-0; Leafs Tally Once in Second Period, 3 Times in Last, as 10,888 Look On | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/church-functions-listed-dr-fosdick-points-out-war-is-challenge-to.html | CHURCH FUNCTIONS LISTED; Dr. Fosdick Points Out War Is Challenge to Christians | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/air-raid-measures-for-schools-listed-office-of-civilian-defense.html | AIR RAID MEASURES FOR SCHOOLS LISTED; Office of Civilian Defense Prepares a Guide for Pupils, Teachers and Parents | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/final-word-in-bible-dr-pettingill-preaches-at-church-golden-jubilee.html | FINAL WORD' IN BIBLE; Dr. Pettingill Preaches at Church Golden Jubilee Service | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/man-with-camera-seized-taken-in-custody-by-fbi-for-making.html | MAN WITH CAMERA SEIZED; Taken in Custody by FBI for Making Photographs in Park | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bucks-county-would-be-haven.html | Bucks County Would Be Haven | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/economic-aid-sped-for-the-philippines-sagar-crop-loans-and-easing.html | ECONOMIC AID SPED FOR THE PHILIPPINES; Sagar Crop Loans and Easing of Export Levy Impend | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mrs-a-edgar-akkett.html | MRS. A. EDGAR AKKETT | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/boston-regains-lockett-cup.html | Boston Regains Lockett Cup | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/jersey-city-leader-hit-by-2-cars-killed-ha-parle-once-was-sheriff.html | JERSEY CITY LEADER, HIT BY 2 CARS, KILLED; H.A. Parle Once Was Sheriff of Hudson -- Driver Flees | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/drakeushine.html | DrakeuShine | True | Special to TH NBW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/glass-big-danger-in-raid-bombings-it-is-called-one-of-the-most.html | GLASS BIG DANGER IN RAID BOMBINGS; It Is Called One of the Most Serious Hazards -- Army Issues Advice on Windows FLYING SPLINTERS FEARED Pamphlets Says Worst Zone Is in 200-Foot Radius -- Tape, Wire Mesh Suggested | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/payroll-payments-legal-department-of-labor-rules-on-deductions-for.html | PAYROLL PAYMENTS LEGAL; Department of Labor Rules on Deductions for Bonds | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/new-sites-sought-for-jan-1-classics-duke-invites-oregon-state-to.html | NEW SITES SOUGHT FOR JAN. 1 CLASSICS; Duke Invites Oregon State to Play at Durham Stadium Seating 50,000 | True | From a Staff Correspondent | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/moscow-relieved-and-gay-after-beating-off-nazi-tide-moscow-gay.html | Moscow Relieved and Gay After Beating Off Nazi Tide; MOSCOW GAY AGAIN AS NAZIS RETREAT | True | By C. L. Sulzberger | CIB 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/pledge-of-decency-is-taken-by-2500-archbishop-spellman-presides-at.html | PLEDGE OF DECENCY IS TAKEN BY 2,500; Archbishop Spellman Presides at St. Patrick's as Flannelly Recites the Declaration | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/british-agree-to-shifts-transfers-of-americans-serving-with-them-up.html | BRITISH AGREE TO SHIFTS; Transfers of Americans Serving With Them Up to Washington | True | North American Newspaper Alliance. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/raya-garbousova-plays-cellist-soloist-with-new-york-city-symphony.html | RAYA GARBOUSOVA PLAYS; ' Cellist Soloist With New York City Symphony at Carnegie | True | R.P. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/us-army-has-woman-general-stationed-at-fort-monmouth-nj-she-is-mrs.html | U.S. Army Has Woman 'General,' Stationed at Fort Monmouth, N.J.; She Is Mrs. Louis Payne, Former Movie and Stage Actress, and She Won Honorary Rank by Work for Morale Division | True | By Nona Baldwin | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/shriners-take-action.html | Shriners Take Action | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/jersey-deer-season-to-open.html | Jersey Deer Season to Open | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/swastika-ripper-petitions-navy.html | Swastika Ripper Petitions Navy | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/urges-christmas-traffic-care.html | Urges Christmas Traffic Care | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/liked-politics-as-farm-boy.html | Liked Politics as Farm Boy | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/fund-for-neediest-lags-with-107-gifts-number-of-donors-smallest-in.html | FUND FOR NEEDIEST LAGS WITH 107 GIFTS; Number of Donors Smallest in This Year's Appeal -- They Send In $4,420 | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mannes-school-concert-jan-11.html | Mannes School Concert Jan. 11 | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/nazis-to-set-up-factory-in-spain.html | Nazis to Set Up Factory in Spain | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/war-work-rushed-at-city-colleges-air-raid-and-fire-warden-units.html | WAR WORK RUSHED AT CITY COLLEGES; Air Raid and Fire Warden Units Organized at All Four Municipal Institutions | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/local-action-nazis-say.html | Local Action," Nazis Say | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/opm-to-open-field-offices.html | OPM to Open Field Offices | True | Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/defense-center-to-open-queens-information-bureau-to-serve-as.html | DEFENSE CENTER TO OPEN; Queens Information Bureau to Serve as Clearing House | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/ambulance-given-to-british.html | Ambulance Given to British | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/dr-loren-johnson-a-psychiatrist-66-washington-specialist-on-the.html | DR. LOREN JOHNSON, A PSYCHIATRIST, 66; Washington Specialist on the Faculty at Georgetown U. Is Dead in Hospital HE SERVED IN TWO WARS In Spanish-American and First World ConflictsuDirector of Chevy Chase Club | True | Special to TH NBW YORK TIMEB. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/lauds-food-knowledge-mcnutt-says-country-has-need-of-strength-and.html | LAUDS FOOD KNOWLEDGE; McNutt Says Country Has Need of Strength and Health | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/chief-boatswain-killed-relatives-hear-of-death-during-attack-on.html | CHIEF BOATSWAIN KILLED; Relatives Hear of Death During Attack on Honolulu | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/cotton-quotas-upheld-most-farmers-favor-extension-of-system-for.html | COTTON QUOTAS UPHELD; Most Farmers Favor Extension of System for Next Year | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/film-industry-aids-china.html | Film Industry Aids China | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/bruins-deadlock-black-hawks-33-dumarts-two-goals-in-last-session.html | BRUINS DEADLOCK BLACK HAWKS, 3-3; Dumart's Two Goals in Last Session Ties Count - - 18,386 See Game at Chicago | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/resident-offices-report-on-trade-christmas-volume-shows-drop-at.html | RESIDENT OFFICES REPORT ON TRADE; Christmas Volume Shows Drop at Wholesale -- Reorders Pick Up on Dresses FUR COAT CALLS INCREASE Deliveries Lag on Children's Wear -- Prices Hold Firm on Cotton Goods | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/fashion-group-aids-poor-members-to-bring-gifts-to-the-monthly.html | FASHION GROUP AIDS POOR; Members to Bring Gifts to the Monthly Meeting Tomorrow | True | | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/howard-s-evans-leader-in-the-glass-industry-in-pittsburgh-founded.html | HOWARD S. EVANS; Leader in the Glass Industry in Pittsburgh Founded Alkali Firm | True | I j Special to THE NEW YORK TIMES. | C1B 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/use-of-nations-force-in-spirit-of-policing-urged-by-sockman-who.html | Use of Nation's Force in Spirit of Policing Urged by Sockman, Who Decries Hatreds | True | | C1B 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/swim-laurels-go-to-miss-shields-she-wins-aau-backstroke-handicap.html | SWIM LAURELS GO TO MISS SHIELDS; She Wins A.A.U. Back-Stroke Handicap -- Best Time Is Made by Miss Callen | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/government-test-pilot-wins-the-chanute-prize.html | Government Test Pilot Wins the Chanute Prize | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/status-of-portugal-linked-to-axis-needs-foreign-policy-group-report.html | STATUS OF PORTUGAL LINKED TO AXIS NEEDS; Foreign Policy Group Report Sees Strategy Decide Fate | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/food-standards-seen-maintained-col-toulmin-asserts-federal-laws.html | FOOD STANDARDS SEEN MAINTAINED; Col. Toulmin Asserts Federal Laws Will Prevent Any Let-Down Due to War WATCHING LABELS URGED Spokesman for Beef Company Here Predicts Higher Prices for Meat Products | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/airraid-precautions-cited-london-found-complete-blackout-best-guard.html | Air-Raid Precautions Cited; London Found Complete Blackout Best Guard Against Bombers | True | MURIEL LAURENCE. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/germans-in-traps-town-after-town-falls-into-hands-of-soviets.html | GERMANS IN TRAPS; Town After Town Falls Into Hands of Soviet's Victorious Army | True | Special Cable to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/londons-first-air-alarm-since-novl-is-for-practice.html | London's First Air Alarm Since Nov.1 Is for Practice | True | Wireless to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mrs-harriman-says-she-will-aid-norway-broadcasts-encouragement-to.html | MRS. HARRIMAN SAYS SHE WILL AID NORWAY; Broadcasts Encouragement to the Scandinavian People | True | Special to THE NEW YORK TIMES | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/son-to-theodore-chamberlins.html | Son to Theodore Chamberlins | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/police-to-escape-draft-no-longer-mayor-tells-200-new-members-he.html | POLICE TO ESCAPE DRAFT NO LONGER; Mayor Tells 200 New Members He Won't Seek Exemption for Them During War | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/no-need-seen-for-pessimism-criticism-of-navy-after-hawaii-attack.html | No Need Seen for Pessimism Criticism of Navy After Hawaii Attack Regarded as Unwarranted | True | T.H. THOMAS. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/mortgages-to-be-discussed.html | Mortgages to Be Discussed | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/nazis-had-been-close.html | Nazis Had Been Close | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/daughter-to-a-k-atkinsons-jr.html | Daughter to A. K. Atkinsons Jr. | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/direct-communication-with-moscow-authorized.html | Direct Communication With Moscow Authorized | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/doris-kammer-to-be-wed-completes-plans-for-marriage-to-john-webster.html | DORIS KAMMER TO BE WED; Completes Plans for Marriage to John Webster Bristol Dec. 27 | True | 1 Special to THB NEW YORK Trnsa. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/new-show-on-dec-29.html | New Show on Dec. 29 | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/honoring-memory-of-south-american-liberator.html | HONORING MEMORY OF SOUTH AMERICAN LIBERATOR | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/latinamericans-to-talk-women-will-assay-contribution-to-hemisphere.html | LATIN-AMERICANS TO TALK; Women Will Assay Contribution to Hemisphere Unity | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/troth-announced-of-miss-carlisle-locust-valley-girl-to-be-bride-of.html | TROTH ANNOUNCED OF MISS CARLISLE; Locust Valley Girl to Be Bride of Croweil Hadden 3d, Now a Student at Yale | True | Special to THE NEW YORK Insss. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/condor-airline-suspends-run.html | Condor Airline Suspends Run | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/swifts-profit-17808725-net-income-for-year-compares-with-prior.html | SWIFT'S PROFIT $17,808,725; Net Income for Year Compares with Prior $11,183,484 | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/land-transport-taken-over.html | Land Transport Taken Over | True | Wireless to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/smelting-plant-acquired.html | Smelting Plant Acquired | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/tokyo-reports-thailand-invaded.html | Tokyo Reports Thailand Invaded | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/opa-ceiling-order-stops-rise-in-lard-uptum-at-outbreak-of-war-is.html | OPA CEILING ORDER STOPS RISE IN LARD; Upturn at Outbreak of War Is Succeeded by Drop as Top Is Made Effective | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/message-to-governor.html | Message to Governor | True | Wireless to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/rohr-aircrafts-operations.html | Rohr Aircraft's Operations | True | | CIB 525531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/miss-mlaury-engaged-she-will-be-married-to-warner-r-bouldin-in.html | MISS M.LAURY ENGAGED; She Will Be Married to Warner R. Bouldin in Milford, N. Y., Dec. 22 | True | | CIB 525531 |
| 1941-12-15 | 1941-12-15 | https://www.nytimes.com/1941/12/15/archives/oats-and-rye-show-upturn-markets-in-week-affected-by-the-same.html | OATS AND RYE SHOW UPTURN; Markets in Week Affected by the Same Factors in Other Grains | True | Special to THE NEW YORK TIMES. | CIB 525531 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/ousts-3-at-city-college-higher-education-board-acts-on-clerks-in.html | OUSTS 3 AT CITY COLLEGE; Higher Education Board Acts on Clerks in Coudert Inquiry | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/troops-advance-tokyo-claims.html | Troops Advance, Tokyo Claims | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/osmers-goes-to-fort-meade.html | Osmers Goes to Fort Meade | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/thailand-in-enemy-hands-london-says-bangkok-must-now-expect-the.html | THAILAND IN ENEMY HANDS; London Says Bangkok Must Now Expect the 'Consequences' | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/manhattan-swim-victor-macneill-leads-team-to-4233-triumph-over.html | MANHATTAN SWIM VICTOR; MacNeill Leads Team to 42-33 Triumph Over Queens College | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/screen-news-here-and-in-hollywood-goldwyn-signs-sam-wood-to-direct.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Signs Sam Wood to Direct 'Lou Gehrig' -- Work Will Begin on Feb. 1 12 EXPERIMENTAL FILMS First Part of Program Opens Saturday -- 'Shanghai Gesture' Premiere on Christmas | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nazis-tell-of-aegean-attack.html | Nazis Tell of Aegean Attack | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/harvard-to-shorten-time.html | Harvard to Shorten Time | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/spanish-ship-line-cancels-us-sailing-action-leaves-only-portuguese.html | SPANISH SHIP LINE CANCELS U.S. SAILING; Action Leaves Only Portuguese Maintaining Regular Service | True | By Telephone To the New York Times. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/doctors-form-raid-unit.html | DOCTORS FORM RAID UNIT | True | 60 in Upper West Side to Give 24-Hour Emergency Service | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/change-in-track-weighed-substitute-for-steel-considered-at-new.html | CHANGE IN TRACK WEIGHED; Substitute for Steel Considered at New Jersey Course | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hamjeck-w-seaman.html | HAMJECK W. SEAMAN | True | Special to THE NEW YORK Trains. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/summary-of-the-presidents-report-on-leaselend-aid.html | Summary of the President's Report on Lease=Lend Aid | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/named-to-ge-post.html | NAMED TO G.E. POST | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/insurance-men-offer-to-sift-war-claims-national-group-proposes-to.html | INSURANCE MEN OFFER TO SIFT WAR CLAIMS; National Group Proposes to Give Its Services to Government | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/savage-arms-increases-wages.html | Savage Arms Increases Wages | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/bomb-blasts-cafe-of-nazis-in-paris-no-deaths-are-listed-in-two-new.html | BOMB BLASTS CAFE OF NAZIS IN PARIS; No Deaths Are Listed in Two New Terrorist Acts -- Halt in Hostage Slaying Reported PAPAL PROTEST POSSIBLE French Cardinal Has Audience -- London Hears Petain Bars Tunis Surrender | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/furniture-stores-facing-sales-loss-retail-group-head-warns-they.html | FURNITURE STORES FACING SALES LOSS; Retail Group Head Warns They Must Improve Selling of Rugs and Drapes DURABLE GOODS TO DROP Cut of 50% Seen -- Help for Small Stores in Advertising Urged on Makers | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mrs-letjman-m-waugh.html | MRS. LETJMAN M. WAUGH | True | Special to THT Nbw YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/20000-workers-in-pacific-afl-reports-craftsmen-fight-ing-on-midway.html | 20,000 WORKERS IN PACIFIC; A.F.L. Reports Craftsman Fight- ing on Midway and Wake | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/westchester-gets-us-airport-offer-634000-is-allotted-for-it.html | WESTCHESTER GETS U.S. AIRPORT OFFER; $634,000 Is Allotted for It -- Interceptor Base Is Termed Military Necessity Now GERLACH FAVORS RYE LAKE Says He Will Ask Planning Body to Approve Site and Supervisors to Buy It | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-prevents-assembly-dance.html | War Prevents Assembly Dance | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/policy-is-revised-by-united-artists-new-board-of-directors-to-run.html | POLICY IS REVISED BY UNITED ARTISTS; New Board of Directors to Run Company and Owners Will Handle Production End | True | By Telephone To the New York Times. | CIB 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-perfume-blend.html | NEW PERFUME BLEND | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-work-pools-planned-by-odlum-conferences-will-be-held-with.html | WAR WORK POOLS PLANNED BY ODLUM; Conferences Will Be Held With Durable Goods Makers to Switch Plants Over | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/defense-bonds-urged-as-christmas-gifts-mrs-hortense-odlum-calls-for.html | DEFENSE BONDS URGED AS CHRISTMAS GIFTS; Mrs. Hortense Odlum Calls for a United America Now | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/trading-is-suspended-cottonseed-oil-and-soy-bean-oil-futures.html | TRADING IS SUSPENDED; Cottonseed Oil and Soy Bean Oil Futures Affected | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mengels-orders-rise-sharp-gains-are-shown-in-the-figures-for-11.html | MENGEL'S ORDERS RISE; Sharp Gains Are Shown in the Figures for 11 Months | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/long-island-homes-sold-dwellings-are-purchased-in-far-rockaway-and.html | LONG ISLAND HOMES SOLD; Dwellings Are Purchased in Far Rockaway and Flushing | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/sale-of-wabash-approved.html | Sale of Wabash Approved | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/3-captive-mines-sign-up-subsidiaries-of-us-steel-agree-to-union.html | 3 CAPTIVE MINES SIGN UP; Subsidiaries of U.S. Steel Agree to Union Shop | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/daniel-g-fraser-san-francisco-public-works-official-and-naval.html | DANIEL G. FRASER; San Francisco Public Works Official and Naval Builder | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/fordham-pressed-in-2hour-workout-crowley-stresses-tackling-in-drive.html | FORDHAM PRESSED IN 2-HOUR WORKOUT; Crowley Stresses Tackling in Drive for Missouri at the Sugar Bowl | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/navy-plans-boxing-show-volunteers-asked-to-fight-for-pearl-harbor.html | NAVY PLANS BOXING SHOW; Volunteers Asked to Fight for Pearl Harbor Relief Fund | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/utility-earns-9854544-american-power-lights-net-below-the-year.html | UTILITY EARNS $9,854,544; American Power & Light's Net Below the Year Before | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/undergraduates-in-no-doubt-young-women-of-bryn-mawr-at-least-know.html | Undergraduates in No Doubt; Young Women of Bryn Mawr at Least Know What They Face | True | C.M. COLLINS. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nostrike-policy-adopted-by-afl-council-acts-as-roosevelt-names.html | NO-STRIKE POLICY ADOPTED BY A.F.L.; Council Acts as Roosevelt Names Davis 'Moderator' of Labor Conference CONNALLY BILL DEFERRED Senator Awaits Outcome of Parley and Completion of a Voluntary Agreement | True | By W.h. Lawrencespecial To the New York Times. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nazis-ask-prisoner-exchange.html | Nazis Ask Prisoner Exchange | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/less-cotton-used-in-us-last-month-849733-bales-of-lint-111628-of.html | LESS COTTON USED IN U.S. LAST MONTH; 849,733 Bales of Lint, 111,628 of Linters Consumed During the November Period STORAGE LIST MOUNTS Other Stocks Rise -- Publica- tion of Export Figures Ended by the Government | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/australia-to-make-more-planes.html | Australia to Make More Planes | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/lily-pons-appears-at-metropolitan-coloratura-heard-in-delibess.html | LILY PONS APPEARS AT METROPOLITAN; Coloratura Heard in Delibes's 'Lakme,' the Opera Revived for Her in 1932 SHE SCORES IN 'BELL SONG' Dances Devised by Novikoff Are Only New Features of the Production | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/civilian-evacuation-possible.html | Civilian Evacuation Possible | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/recital-is-given-by-jacques-abram-young-pianist-opens-program-at.html | RECITAL IS GIVEN BY JACQUES ABRAM; Young Pianist Opens Program at Town Hall by Bach-Busoni Three Chorale Preludes | True | By Howard Taubman | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-department-is-busy-and-asks-to-be-let-alone.html | War Department Is Busy And Asks to Be Let Alone | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/railroad-liquidates-loans.html | Railroad Liquidates Loans | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hoboken-lofts-traded-fourstory-washington-street-structure-sold-by.html | HOBOKEN LOFTS TRADED; Four-Story Washington Street Structure Sold by Bank | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/blind-guns-linked-to-robot-locaters-blamed-for-british-raiders-big.html | ' Blind' Guns Linked to Robot Locaters Blamed for British Raiders' Big Losses | True | By Hanson W. Baldwin | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/donald-f-camebon.html | DONALD F. CAMEBON | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/swim-meet-is-canceled.html | Swim Meet Is Canceled | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/steel-salaries-hit-suits-call-payments-to-wysor-and-girdler.html | STEEL SALARIES HIT; Suits Call Payments to Wysor and Girdler Excessive | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-steps-for-the-women-of-defense.html | NEW STEPS FOR THE WOMEN OF DEFENSE | True | Special to THE NEW YORK TIMES. | CIB 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/food-prices-now-up-21-total-rise-since-outbreak-of-european-war-in.html | FOOD PRICES NOW UP 21% Total Rise Since Outbreak of European War in 1939 | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/business-failures-rise-latest-total-is-230-as-against-212-in.html | BUSINESS FAILURES RISE; Latest Total Is 230, as Against 212 in Previous Week | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/blackout-material-on-every-ones-list-demand-is-so-great-special.html | BLACKOUT MATERIAL ON EVERY ONE'S LIST; Demand Is So Great Special Counters Have Been Set Up | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/army-has-enough-mortars.html | Army Has Enough Mortars | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/150th-year-marked-of-bill-of-rights-determination-to-preserve-its.html | 150TH YEAR MARKED OF BILL OF RIGHTS; Determination to Preserve Its Freedoms Is the Keynote of Rallies and Speeches ROOSEVELT LETTER READ Thousands Hear Lehman and La Guardia at Meetings in Wall St. and at City Hall | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/womens-services-seek-volunteers-phone-operators-typists-and-drivers.html | WOMEN'S SERVICES SEEK VOLUNTEERS; Phone Operators, Typists and Drivers Are Needed | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/north-carolina-jubilant.html | North Carolina Jubilant | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-aid-pledged-by-italian-group-union-with-10000-members-in-womens.html | WAR AID PLEDGED BY ITALIAN GROUP; Union With 10,000 Members in Women's Garment Field Adopts Resolution | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/roosevelt-kin-safe-motherinlaw-of-john-is-in-honolulu-with-her.html | ROOSEVELT KIN SAFE; Mother-in-Law of John Is in Honolulu With Her Family | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/russians-take-klin-vital-rail-point-in-center-seized-as-push-gains.html | RUSSIANS TAKE KLIN; Vital Rail Point in Center Seized as Push Gains on Every Front | True | By Daniel T. Brigham | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/isaac-horton-johnson.html | ISAAC HORTON JOHNSON | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/income-tax-installment-is-paid-more-cheerfully.html | Income Tax Installment Is Paid More Cheerfully | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/destroyer-launching-private.html | Destroyer Launching Private | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/radamsky-heard-in-recital.html | Radamsky Heard in Recital | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/major-hiddingh-killed-husband-of-former-mary-seton-lindsay-dies-in.html | MAJOR HIDDINGH KILLED; Husband of Former Mary Seton Lindsay Dies in Action | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/full-cio-war-aid-is-pledged-at-a-rally-of-12000-in-garden-mayor-war.html | Full C.I.O. War Aid Is Pledged At a Rally of 12,000 in Garden; Mayor Warns That War May Be Long, but He Is Confident of Victory -- Increase in Defense Production Is Promised | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/young-beats-varre-at-ridgewood-grove-gains-decision-in-eightrounder.html | YOUNG BEATS VARRE AT RIDGEWOOD GROVE; Gains Decision in Eight-Rounder -- Cooper Stops Wilson | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/vichy-would-be-neutral.html | Vichy Would Be Neutral | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/supply-runs-short-in-defense-bonds-federal-reserve-bank-unable-to.html | SUPPLY RUNS SHORT IN DEFENSE BONDS; Federal Reserve Bank Unable to Fill All Orders From the Sales Agents | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/ease-restrictions-against-japanese-treasury-agents-to-permit-old.html | EASE RESTRICTIONS AGAINST JAPANESE; Treasury Agents to Permit Old Business Firms to Stay Here Under License | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/city-bids-in-parcels-assessed-at-280100-tax-lien-sale-involves-34.html | CITY BIDS IN PARCELS ASSESSED AT $280,100; Tax Lien Sale Involves 34 Prop- erties, Mainly in Brooklyn | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/wage-adjustment-of-6-westinghouse-electric-raises-its-bonus-rate.html | WAGE ADJUSTMENT OF 6%; Westinghouse Electric Raises Its Bonus Rate for Month | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mothers-to-hear-raid-safety-plans-school-board-and-the-times-to.html | MOTHERS TO HEAR RAID SAFETY PLANS; School Board and The Times to Hold Meetings Thursday, Friday to Explain Steps | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/australians-urge-more-air-fighters-ask-britain-to-send-planes-they.html | AUSTRALIANS URGE MORE AIR FIGHTERS; Ask Britain to Send Planes, They Will Provide Fliers for Malaya Battle | True | Wireless to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/2-neediest-cases-get-full-amounts-please-wipe-case-102-off-the.html | 2 NEEDIEST CASES GET FULL AMOUNTS; ' Please Wipe Case 102 Off the Slate,' Writes Contributor Befriending Lady, 13 BENITO D. ALSO ASSISTED Other Donors Hope Demands Raised by War Will Not Curtail Public's Response | True | | CIB 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/registration-bill-approved-emergency-committee-members-of-m-tca.html | Registration Bill Approved; Emergency Committee Members of M. T.C.A. Urge Passage of Measure | True | DOUGLAS ARANT, KENNETH P. BUDD, PHILIP A. CARROLL, WILLIAM C. CHANLER, WILLIAM M. CHADBOURNE, WILLIAM CLARK, LEWIS W. DOUGLAS, J. WELLS FARLEY, JOHN P. FREEMAN, DUNCAN G. HARRIS | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/appeal-for-st-vincents.html | APPEAL FOR ST. VINCENT'S | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/palm-beach-party-for-john-moffats-prince-and-princess-alexis.html | PALM BEACH PARTY FOR JOHN MOFFATS; Prince and Princess Alexis Zalstem-Zalessky Give a Dinner at New Home MANY OTHERS ENTERTAIN Hosts Include J.R. Branches, L.G. Hamersleys, C.B. Longs, G.H. Nicolais, E.D. Stairs | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/lieut-t-j-watson-jr-weds-olive-cawley-in-the-post-chapel-at-fort.html | Lieut. T. J. Watson Jr. Weds Olive Cawley In the Post Chapel at Fort McClellan | True | Special to THB NBW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/argentina-forbids-proaxis-activity-castillo-in-evident-swing-to.html | ARGENTINA FORBIDS PRO-AXIS ACTIVITY; Castillo, in Evident Swing to Back U.S., Warns of State of Siege, if Needed MANY NAZIS IN COUNTRY Damonte Tabordo Renews Call to Oust Reich Ambassador at Buenos Aires | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dividends-voted-by-corporations-general-fireproofing-orders-65c-on.html | DIVIDENDS VOTED BY CORPORATIONS; General Fireproofing Orders 65c on Common, Lifting Total for the Year to $2.40C MORE THAN IN 1940 Reliable Stores Advances Its Payment Date on Junior Shares to Dec. 29 | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-post-for-girdler-says-he-has-been-asked-to-head-vultee-aircraft.html | NEW POST FOR GIRDLER; Says He Has Been Asked to Head Vultee Aircraft | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/halleran-wins-in-court-colden-refuses-to-cite-him-for-contempt-over.html | HALLERAN WINS IN COURT; Colden Refuses to Cite Him for Contempt Over Row With Jury | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/indiana-beats-nebraska-five.html | Indiana Beats Nebraska Five | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/cummings-beats-doyle-reaches-quarterfinals-of-pro-squash-racquets.html | CUMMINGS BEATS DOYLE; Reaches Quarter-Finals of Pro Squash Racquets Tourney | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rush-to-make-war-films-hollywood-studios-file-twelve-proposed.html | RUSH TO MAKE WAR FILMS; Hollywood Studios File Twelve Proposed Titles in Week-End | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/henry-k-greffe.html | HENRY K. GREFFE* | True | Special to THB NEW YORK Toust. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/stage-folk-pledge-75000-for-war-aid-theatre-wing-reorganized-for.html | Stage Folk Pledge $75,000 for War Aid; Theatre Wing Reorganized for Defense | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/opa-calls-3-meetings-will-discuss-prices-in-branches-of.html | OPA CALLS 3 MEETINGS; Will Discuss Prices in Branches of Construction Industry | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/british-watchful-on-malaya.html | British Watchful on Malaya | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-haven-date-changed.html | New Haven Date Changed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mrs-john-clancy-mother-of-ajkennedy-queens-county-public.html | MRS. JOHN CLANCY; Mother of A.J.Kennedy, Queens County Public Administrator | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/charges-us-pays-brokers-big-fees-burton-at-house-inquiry-puts.html | CHARGES U.S. PAYS BROKERS BIG FEES; Burton at House Inquiry Puts Monthly Tool Profit to Middle- men at $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/gen-arnold-moves-up-14-made-brigadiers-air-chief-becomes-lieut-gen.html | GEN. ARNOLD MOVES UP; 14 MADE BRIGADIERS; Air Chief Becomes Lieut. Gen., Theodore Roosevelt Brigadier | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nazi-waters-mined-channel-guns-speak-raf-loses-one-plane-no-raids.html | NAZI WATERS MINED; CHANNEL GUNS SPEAK; R.A.F. Loses One Plane -- No Raids Are Made on Britain | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/child-pianist-returns-sylvia-zaremba-soloist-in-town-hall-at.html | CHILD PIANIST RETURNS; Sylvia Zaremba Soloist in Town Hall at Philharmonic Concert | True | R.P. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hong-kong.html | HONG KONG | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/lewis-burton-spaffobd.html | LEWIS BURTON SPAFFOBD | True | Special to THE NBW YORK Tims. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rev-john-d-foitlkes.html | REV. JOHN D. FOITLKES | True | 1 Soeclal to THE NRW "VnwTr Tm"c | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mass-meetings-at-cornell.html | Mass Meetings at Cornell | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/netherland.html | Netherland | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/president-booer-fined.html | President Booer Fined | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/free-french-admiral-in-ottawa.html | Free French Admiral in Ottawa | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/fighter-has-concussion-robinson-knocked-out-regains-consciousness.html | FIGHTER HAS CONCUSSION; Robinson, Knocked Out, Regains Consciousness in Hospital | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/citys-news-theme-of-museum-display-extra-extra-opening-here.html | CITY'S NEWS THEME OF MUSEUM DISPLAY; 'Extra! Extra!' Opening Here Tomorrow Covers Newspapers and Events of 1725-1900 | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-and-raids-cut-retail-trade-but-sales-drop-of-only-5-was-below.html | WAR AND 'RAIDS CUT RETAIL TRADE; But Sales Drop of Only 5% Was Below Expectations, Merchants Report | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/badminton-play-starts-gramatan-hills-wins-in-both-mens-and-womens.html | BADMINTON PLAY STARTS; Gramatan Hills Wins in Both Men's and Women's Groups | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/welders-again-threaten-strike.html | Welders Again Threaten Strike | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/harvard-squash-victor-beats-crescents-in-class-b-play-princeton.html | HARVARD SQUASH VICTOR; Beats Crescents in Class B Play -- Princeton, N.Y.A.C. Win | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/sabotage-death-penalty-if-jury-asks-it-is-voted.html | Sabotage Death Penalty If Jury Asks It Is Voted | True | By the United Press. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/tolerance-called-a-deceitful-word-father-talbot-declares-it-is-a.html | TOLERANCE CALLED A DECEITFUL WORD; Father Talbot Declares It Is a Kind of Santa Claus With 'Whiskers Hiding Reality' NO USE FOR IT SEEN NOW Clergymen of Other Faiths Take Similar Stand as Bill of Rights Is Commemorated | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/more-cheerful-tone-in-london-markets-giltedge-issues-higher.html | More Cheerful Tone in London Markets; Gilt-Edge Issues Higher, Industrials Firm | True | Wireless to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/blanche-faixs-storks.html | BLANCHE FAIXS STORKS | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dock-union-plans-antistrike-move-meeting-today-will-attempt-to.html | DOCK UNION PLANS ANTI-STRIKE MOVE; Meeting Today Will Attempt to Provide for Government Settlement Board | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/two-dead-in-wrecked-bomber.html | Two Dead in Wrecked Bomber | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/miners-fines-given-government.html | Miners' Fines Given Government | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/these-things-can-be-done.html | THESE THINGS CAN BE DONE | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/750000-british-women-end-idleness-in-war-jobs.html | 750,000 British Women End Idleness in War Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/trotskyists-defended-baldwin-says-conviction-vio-lates-bill-of.html | TROTSKYISTS DEFENDED; Baldwin Says Conviction Vio- lates Bill of Rights | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mungo-not-to-join-millers.html | Mungo Not to Join Millers | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/soviet-air-fleet-now-rules-skies-speeds-nazis-retreat-from-moscow.html | SOVIET AIR FLEET NOW RULES SKIES; Speeds Nazis' Retreat From Moscow as They Move Back All Their Forward Bases | True | By C.I. Sulzberger | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/field-limited-to-10-in-3cushion-event-hoppe-to-defend-world-title.html | FIELD LIMITED TO 10 IN 3-CUSHION EVENT; Hoppe to Defend World Title at Chicago in Tournament From Jan. 12 to 27 | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/to-build-coop-bomb-shelter.html | To Build 'Co-op' Bomb Shelter | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rules-on-cable-and-radio-by-the-postal-telegraph.html | Rules on Cable and Radio By the Postal Telegraph | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/canadian-cabinet-shifts-casgrain-secretary-of-state-be-comes-judge.html | CANADIAN CABINET SHIFTS; Casgrain, Secretary of State, Be- comes Judge -- McLarty Named | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/2man-submarines-veiled-in-mystery-japanese-sea-weapon-re-vealed-by.html | 2-MAN SUBMARINES VEILED IN MYSTERY; Japanese Sea Weapon Re- vealed by Knox Believed to Need Mother Ship Near By SURPRISE IS UNEXPLAINED How Tiny Craft Safely Passed Defenses to Menace Ships Is Not Revealed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/thomas-f-cabey.html | THOMAS F. CABEY | True | Special to THE NBW YORK Tuns. | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mrs-alexander-t-martin.html | MRS. ALEXANDER T. MARTIN | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/uuuuuuuuuuu-whxiam-w-jewett.html | uuuuuuuuuuu WHXIAM W. JEWETT | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/unidentified-planes-keep-batavia-alert-capital-digs-in-against.html | UNIDENTIFIED PLANES KEEP BATAVIA ALERT; Capital Digs In Against Raids -- Food Reported Adequate | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/argentine-exports-steady.html | Argentine Exports Steady | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/faces-long-term-collapses.html | Faces Long Term, Collapses | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rise-of-04-scheduled-in-production-of-steel.html | Rise of 0.4% Scheduled In Production of Steel | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/business-world.html | BUSINESS WORLD | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/indian-kept-from-defense-job.html | Indian Kept From Defense Job | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/tedesco-enlists-in-canada.html | Tedesco Enlists in Canada | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nlrb-upheld-in-right-to-police-contracts-supreme-court-refuses.html | NLRB UPHELD IN RIGHT TO POLICE CONTRACTS; Supreme Court Refuses Review of Newark Ledger Case | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/brookhattan-hispano-paired.html | Brookhattan, Hispano Paired | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/german.html | German | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/allied-fliers-match-japans-in-north-malaya-fighting-japan-fliers.html | Allied Fliers Match Japan's In North Malaya Fighting, JAPAN FLIERS HELD IN NORTH MALAYA | True | By F. Tillman Durdin | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/air-warden-orders-will-be-backed-up-by-500-penalties-alternate-jail.html | AIR WARDEN ORDERS WILL BE BACKED UP BY $500 PENALTIES; Alternate Jail Sentences Are Provided in Bill Council Will Act Upon Today | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-life-insurance-shows-big-increase-november-rise-of-216-mainly.html | NEW LIFE INSURANCE SHOWS BIG INCREASE; November Rise of 21.6% Mainly Due to Group Policies | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dr-ernest-h-harrison-attending-physician-at-birth-of-english.html | DR. ERNEST H. HARRISON; Attending Physician at Birth of English Quadruplets in 1939 | True | Wireless to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/scores-of-towns-taken.html | Scores of Towns Taken | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hits-reading-coal-plan-sec-says-it-proposes-too-high-a.html | HITS READING COAL PLAN; SEC Says It Proposes Too High a Capitalization | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/studebaker-lays-off-800-men.html | Studebaker Lays Off 800 Men | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/soviet-paying-promptly-morgenthau-reveals.html | Soviet Paying Promptly, Morgenthau Reveals | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/large-tracts-bought-in-columbia-county-sales-include-150acre-estate.html | LARGE TRACTS BOUGHT IN COLUMBIA COUNTY; Sales Include 150-Acre Estate Near Hillsdale | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/army-cites-downing-of-29-of-the-raiders-other-japanese-planes.html | ARMY CITES DOWNING OF 29 OF THE RAIDERS; Other Japanese Planes Possibly Destroyed in Attack on Hawaii | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/charles-f-geblach.html | CHARLES F. GEBLACH | True | Special to THE NEW YORK TIMES. I | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/seized-tin-plate-shipped-to-chile-government-acquires-590000-pounds.html | SEIZED TIN PLATE SHIPPED TO CHILE; Government Acquires 590,000 Pounds of Metal Owned by Swiss Concern | True | By Charles E. Egan | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/presidents-bill-of-rights-speech.html | President's Bill of Rights Speech | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dartmouth-course-speeded.html | Dartmouth Course Speeded | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/honor-to-capt-kelly-is-asked-in-congress-medal-sought-for-flier-who.html | HONOR TO CAPT. KELLY IS ASKED IN CONGRESS; Medal Sought for Flier Who Died Bombing Battleship | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/news-of-hostages-awaited.html | News of Hostages Awaited | True | By Telephone To the New York Times. | CIB 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/walter-r-cox-72-noted-race-driver-grand-circuit-trainer-was-the.html | WALTER R. COX, 72, NOTED RACE DRIVER; Grand Circuit Trainer Was the Good Time Stable Manager at GoshenuDies in Home | True | ) Special to THB NEW YORK Tmreo | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/support-withdrawn-in-us-bond-market-morgenthau-says-no-buying-had.html | SUPPORT WITHDRAWN IN U.S. BOND MARKET; Morgenthau Says No Buying Had Been Done Since Thursday | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/makeshifts-advocated-for-use-in-blackouts.html | Makeshifts Advocated For Use in Blackouts | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/panama-silences-radios.html | Panama Silences Radios | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/barbara-j-lilly-engaged-to-marry-bronxville-girl-to-become-the.html | BARBARA J. LILLY ENGAGED TO MARRY; Bronxville Girl to Become the Bride of William C. Keefe, Son of Associate Justice | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-needs-boom-electrical-lines-equipment-and-supplies-now-at.html | WAR NEEDS BOOM ELECTRICAL LINES; Equipment and Supplies, Now at Record, Must Undergo Further Expansion | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/people-not-dispirited.html | People Not Dispirited | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/exhibition-of-laces-tea-dec-30-to-start-showing-for-british-war.html | EXHIBITION OF LACES; Tea Dec. 30 to Start Showing for British War Relief | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/vast-egg-shipments-to-britain-planned-us-warns-on-packing-to-avoid.html | VAST EGG SHIPMENTS TO BRITAIN PLANNED; U.S. Warns on Packing to Avoid Losses of Last Spring | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/ship-losses-denied.html | Ship Losses Denied | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/buys-short-hills-residence.html | Buys Short Hills Residence | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rome-press-taunts-us-on-pacific-fight-but-radio-indicates-italian.html | ROME PRESS TAUNTS U.S. ON PACIFIC FIGHT; But Radio Indicates Italian People Are Not Impressed | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/italian-prince-interned-boncompagnilludovisi-was-in-trade-here.html | ITALIAN PRINCE INTERNED; Boncompagni-Ludovisi Was in Trade Here -- Torlonia Freed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/committee-to-set-war-work-hours-commissioner-miller-names-group-to.html | COMMITTEE TO SET WAR WORK HOURS; Commissioner Miller Names Group to Consider Appeals for Longer Week ACTS ON LEHMAN DECREE But Says Britain's Experience Proved That Excessive Labor Slowed Production | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/salary-increases-filed-150-nassau-county-employes-gain-under-new.html | SALARY INCREASES FILED; 150 Nassau County Employes Gain Under New Plan | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/disclaims-radio-censorship.html | Disclaims Radio Censorship | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/12-cio-mine-pickets-acquitted.html | 12 C.I.O. Mine Pickets Acquitted | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hull-is-confident-of-french-people-says-they-will-know-now-as-in.html | HULL IS CONFIDENT OF FRENCH PEOPLE; Says They Will Know Now as in Past How to Meet the Responsibilities of Hour | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/jersey-blast-accidental-sabotage-inquiries-ended-plant-in-edgewater.html | JERSEY BLAST ACCIDENTAL; Sabotage Inquiries Ended -- Plant in Edgewater to Be Rebuilt | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/yale-in-war-sets-yearround-basis-seymour-orders-session-in-summer.html | YALE IN WAR SETS YEAR-ROUND BASIS; Seymour Orders Session in Summer to Give Degrees in Three Years Instead of Four | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/machine-is-galled-protector-of-us-paul-garrett-general-motors.html | MACHINE IS GALLED PROTECTOR OF U.S.; Paul Garrett, General Motors Official, Sees Mechanized Equipment Winning War | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/shutdown-ordered-for-french-industry-decree-to-save-power-and-fuel.html | SHUT-DOWN ORDERED FOR FRENCH INDUSTRY; Decree, to Save Power and Fuel, Covers 2 Weeks From Dec. 21 | True | Wireless to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/richard-t-wingo.html | RICHARD T. WINGO | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/spanish-ship-reported-sunk.html | Spanish Ship Reported Sunk | True | | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $82,000,000 in Advances to Farms and Trade DEMAND DEPOSITS UP Deposits Credited to Domestic Banks Are $121,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/civilian-defense.html | CIVILIAN DEFENSE | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/fight-mail-liquor-trade-upstate-retailers-sue-to-enjoin-new-york.html | FIGHT MAIL LIQUOR TRADE; Up-State Retailers Sue to Enjoin New York City Dealers | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/recruiting-at-peak-for-armed-forces-army-navy-marine-corps-and.html | RECRUITING AT PEAK FOR ARMED FORCES; Army, Navy, Marine Corps and Coast Guard Stations Are Unable to Cope With Rush | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/henry-m-pendleton-salvage-exofficial-i-_-_-he-served-as-vice.html | HENRY M. PENDLETON, SALVAGE EX-OFFICIAL i __; He Served as Vice President of Merritt-Chapman & Scott Corp. | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/daniel-m-leahy.html | DANIEL M. LEAHY | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/industrial-output-166-of-3539-level-reserve-board-reports-con.html | INDUSTRIAL OUTPUT 166% OF '35-'39 LEVEL; Reserve Board Reports Con- sumers Resist Price Rises | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/olongapo-base-is-bombed.html | Olongapo Base Is Bombed | True | By H. Ford Welkinswireless To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/japanese-claim-effective-shelling.html | Japanese Claim Effective Shelling | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-exchange-group-slate-committee-to-be-voted-on-jan-12.html | NEW EXCHANGE GROUP; Slate Committee to Be Voted on Jan. 12 | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/india-seen-raising-army-of-4000000-also-able-to-arm-such-force-if.html | INDIA SEEN RAISING ARMY OF 4,000,000; Also Able to Arm Such Force if U.S. Provides Vital Needs, Purchase Mission Head Says | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/votes-farmers-relief-senate-would-make-up-for-bad-seasons-in-forage.html | VOTES FARMERS' RELIEF; Senate Would Make Up for Bad Seasons in Forage Crops | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hawaii-blitz-laid-to-nazi-advisers-strategy-session-at-shanghai.html | HAWAII 'BLITZ' LAID TO NAZI ADVISERS; Strategy Session at Shanghai Said to Have Approved Plan One Week Before Event | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/october-wool-use-shows-rise-of-35-output-of-mens-wear-cloth-offsets.html | OCTOBER WOOL USE SHOWS RISE OF 35%; Output of Men's Wear Cloth Offsets Dip in Women's Wear | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/foe-repulsed-nazis-say.html | Foe Repulsed, Nazis Say | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/enrollment-area-increased-in-city-queens-and-richmond-branches.html | ENROLLMENT AREA INCREASED IN CITY; Queens and Richmond Branches Opened by Defense Group | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/bank-debits-increase-in-reserve-districts-total-is-144395000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $144,395,000,000 for Quarter Ended Dec. 10 | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-silences-old-curfew.html | War Silences Old Curfew | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-rulings-by-the-sec-one-affects-disclosure-of-any-contract-on.html | NEW RULINGS BY THE SEC; One Affects Disclosure of Any Contract on Defense Items | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/cellophane-rule-clarified.html | Cellophane Rule Clarified | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/british.html | British | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/paramount-reduces-debt-pays-1336300-out-of-excess-cash-to-retire-3.html | PARAMOUNT REDUCES DEBT; Pays $1,336,300 Out of Excess Cash to Retire 3 1/4% Debentures | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/jenkins-and-rival-visit-board-today-texan-and-angott-to-undergo.html | JENKINS AND RIVAL VISIT BOARD TODAY; Texan and Angott to Undergo Examination on Fitness for Friday's Bout LOUIS ALSO WILL APPEAR Scheduled to Arrive and Visit Commission With Bud Baer -- Weight Fight Canceled | True | By James P. Dawson | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/brooklyn-parcel-changes-hands.html | Brooklyn Parcel Changes Hands | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/repair-broken-jetty-hempstead-laborers-at-work-on-wall-damaged-by.html | REPAIR BROKEN JETTY; Hempstead Laborers at Work on Wall Damaged by Rains | True | Special to THE NEW YORK TIMES. | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/margaret-m-darsie-will-be-bride-dec-29-to-have-hine-attendants-at.html | MARGARET M. DARSIE WILL BE BRIDE DEC. 29; To Have Hine Attendants at Her Marriage to George Carter | True | I Special to THE NEW TOHK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/time-inc-to-split-stock.html | Time, Inc., to Split Stock | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/0295-rate-on-bills.html | 0.295% Rate on Bills | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hirschfeld-show-at-mayer-gallery-lithograph-exhibition-offers-work.html | HIRSCHFELD SHOW AT MAYER GALLERY; Lithograph Exhibition Offers Work of Artist in Color and Also Black and White | True | By Edward Alden Jewell | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-hits-canadian-rugby.html | War Hits Canadian Rugby | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/food-machinery-sets-new-marks-net-for-the-year-to-sept-30-1913866.html | FOOD MACHINERY SETS NEW MARKS; Net for the Year to Sept. 30 $1,913,866 After Providing for Taxes of $1,092,863 SALES ARE 31.9% HIGHER Results of Operations Given by Other Concerns, With Comparative Figures | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/industrial-wages-rise-3563-weekly-average-for-417-hours-in-october.html | INDUSTRIAL WAGES RISE; $35.63 Weekly Average for 41.7 Hours in October a Record | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/museum-prepared-to-evacuate-art-metropolitan-has-selected-a-secret.html | MUSEUM PREPARED TO EVACUATE ART; Metropolitan Has Selected a Secret Place to Store Its 'Most Irreplaceable Objects' TRAINING FIRE-FIGHTERS Installing Sirens and Adopting Protective Measures Used by British Institutions | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/-keep-flag-flying-macarthurs-order.html | ' Keep Flag Flying' MacArthur's Order | True | Wireless to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/red-cross-appeal.html | Red Cross Appeal | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/consumption-data-aid-rise-in-cotton-report-by-the-census-bureau-in.html | CONSUMPTION DATA AID RISE IN COTTON; Report by the Census Bureau in Line With Expectation of Record Usage | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/art-in-brief.html | Art in Brief | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/held-in-hitrun-death-of-77yearold-santa-printer-charged-with.html | HELD IN HIT-RUN DEATH OF 77-YEAR-OLD SANTA; Printer Charged With Homicide and Drunken Driving | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nelson-marsh.html | NELSON MARSH | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/widow-offers-her-mite-for-war.html | Widow Offers Her Mite for War | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/weather-map-abolished.html | Weather Map Abolished | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/girard-trust-co-gains-15-rise-in-operating-net-is-shown-for-year.html | GIRARD TRUST CO. GAINS; 15% Rise in Operating Net Is Shown for Year | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/florida-counties-to-seek-new-loans-road-and-bridge-districts-to.html | FLORIDA COUNTIES TO SEEK NEW LOANS; Road and Bridge Districts to Speed Refunding Under the Guarantee of the State | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/vanity-publisher-receives-18-months-jail-term-and-2500-fine-are.html | VANITY PUBLISHER' RECEIVES 18 MONTHS; Jail Term and $2,500 Fine Are Imposed on Carlo Flumiani | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/troth-announced-of-patricia-wild-engagement-to-robert-emmet.html | TROTH ANNOUNCED OF PATRICIA WILD; Engagement to Robert Emmet Patterson Elmer Jr Is Made Known bjf Her Mother SHE WENT TO STONELEIGH Late Father Noted Amateur Golfer a Bridegroom-Elect Blair Academy Alumnus | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/southern-italy-has-earthquake.html | Southern Italy Has Earthquake | True | By Telephone To the New York Times. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/waterground-buckwheat-flour-arrives-wisconsin-sends-us-fruit.html | Water-Ground Buckwheat Flour Arrives -- Wisconsin Sends Us Fruit Preserves | True | By Jane Holt | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nonoperating-unions-accept-railpay-pact-sign-agreement-in-chicago.html | NON-OPERATING UNIONS ACCEPT RAIL PAY PACT; Sign Agreement in Chicago -- I.C.C. Sets Rate Hearing Jan. 5 | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/jersey-calls-600-of-guard-to-duty-three-battalions-of-states-troops.html | JERSEY CALLS 600 OF GUARD TO DUTY; Three Battalions of State's Troops to Patrol Bridges and Highways $1.50 A DAY FOR PRIVATES Maximum of Same Amount Is Allowed for Food Daily -- Rifles From Army | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/sentenced-for-stabbing-son.html | Sentenced for Stabbing Son | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/2500000-offering-sold-out-in-hour-general-shoe-corporation-issue-of.html | $2,500,000 OFFERING SOLD OUT IN HOUR; General Shoe Corporation Issue of 15-Year 3 1/4% Debentures Priced at 99 and Interest | True | | CIB 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/politicians-offer-clubs-for-defense-city-republicans-and-democrats.html | POLITICIANS OFFER CLUBS FOR DEFENSE; City Republicans and Democrats Join in War Effort | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/jones-has-parley-on-rubber-supply-asks-industry-if-plants-for.html | JONES HAS PARLEY ON RUBBER SUPPLY; Asks Industry if Plants for Synthetic Kind Are Adequate | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/british-unchecked-in-libyan-advance-germans-tanks-and-infantry-make.html | BRITISH UNCHECKED IN LIBYAN ADVANCE; Germans' Tanks and Infantry Make Two Counter-Attacks, but Both of Them Fail | True | By Joseph M. Levy | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/employers-pay-21859.html | Employers Pay $21,859 | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/here-to-show-the-south-american-way-in-swimming.html | HERE TO SHOW THE SOUTH AMERICAN WAY IN SWIMMING | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/greenleaf-ties-in-cue-match.html | Greenleaf Ties in Cue Match | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/sailoraid-bundles-opens-branch-here-quarters-for-bluejacket-group.html | SAILOR-AID 'BUNDLES' OPENS BRANCH HERE; Quarters for Bluejacket Group to Be at 247 Park Avenue | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/concert-is-given-in-bagbys-memory-entire-proceeds-of-event-to-aid.html | CONCERT IS GIVEN IN BAGBYS MEMORY; Entire Proceeds of Event to Aid Philanthropic Work of Music Lovers Foundation Here ARTISTS DONATE SERVICES Astrid Varnay, Erika Morini and Melchior on Program -- Many Luncheons Held | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/asia-magazine-gets-new-editors.html | Asia Magazine Gets New Editors | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/gehrig-movie-ready-jan-1-american-leagues-picture-to-be-called-the.html | GEHRIG MOVIE READY JAN. 1; American League's Picture to Be Called 'The Ninth Inning' | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/general-tsai-heads-chinese-drive.html | General Tsai Heads Chinese Drive | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/use-cars-less-save-rubber-opm-urges-motorists-asked-to-use-public.html | USE CARS LESS, SAVE RUBBER, OPM URGES; Motorists Asked to Use Public Transit When Possible | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/140-americans-to-leave-ireland.html | 140 Americans to Leave Ireland | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/chungking-on-offensive-elsewhere.html | Chungking on Offensive Elsewhere | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/guns-of-hong-kong-in-duel-with-foe-to-do-our-best-against-the.html | GUNS OF HONG KONG IN DUEL WITH FOE; ' To Do Our Best' Against the Japanese Besiegers, British on Island Tell London | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/moscow-diplomats-may-return.html | Moscow Diplomats May Return | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/oregon-topples-temple-rallies-to-gain-triumph-3529-oklahoma-aggies.html | OREGON TOPPLES TEMPLE; Rallies to Gain Triumph, 35-29 -- Oklahoma Aggies Win | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/british-remind-germans-one-dies-every-7-seconds-by-the-united-press.html | British Remind Germans One Dies Every 7 Seconds; By The United Press. | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/william-maier-65-exstate-leader-republican-chairman-1929-30-who-was.html | WILLIAM MAIER, 65, EX-STATE LEADER; Republican Chairman, 1929- 30, Who Was Controller in 1922, Dies in Seneca Falls SERVED IN THE ASSEMBLY Head of Ways and Means in M8uAppointed Deputy Fiscal Supervisor in 1916 | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/papal-protest-hinted-at.html | Papal Protest Hinted At | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/plan-announced-for-associated-gas-trustees-move-to-refinance.html | PLAN ANNOUNCED FOR ASSOCIATED GAS; Trustees Move to Refinance, Simplify and Recapitalize the Utility System 3 GROUPS TO BE SET UP Application Is Filed for New Bonds and Stock for the Pennsylvania Electric | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/bishop-killed-in-crash-fb-bartlett-headed-episcopal-missionary.html | BISHOP KILLED IN CRASH; F.B. Bartlett Headed Episcopal Missionary District of Idaho | True | | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/brooklyn-usa-will-open-sunday-advances-premiere-to-avoid-conflict.html | BROOKLYN, U.S.A.,' WILL OPEN SUNDAY; Advances Premiere to Avoid Conflict With 'Letters to Lucerne,' Due Tuesday CHRISTMAS WEEK SHOWS ' Pie in the Sky,' 'Banjo Eyes' and 'Clash by Night' Also to Be New Attractions | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dr-wright-named-city-college-head-board-of-higher-education-elects.html | DR. WRIGHT NAMED CITY COLLEGE HEAD; Board of Higher Education Elects Acting President -- Ends 2 1/2-Year Search | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rev-arthur-j-boll-he-preached-in-sign-language-at-lutheran-church.html | REV. ARTHUR J. BOLL; He Preached in Sign Language at Lutheran Church for Deaf | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/marines-are-still-there-wake-and-midway-are-fighting-on-and.html | MARINES ARE STILL THERE; Wake and Midway Are Fighting On and Strategists Are Puzzled | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/heroic-acts-cited-2897-defenders-killed-in-gallant-battle-base-not.html | HEROIC ACTS CITED; 2,897 Defenders Killed in Gallant Battle -- Base Not 'on Alert' FIFTH COLUMN ACTIVE 2-Man Submarine Used -- Roosevelt to Name Inquiry Board KNOX GIVES REPORT ON HAWAII LOSSES Ships of the United States Navy That Were Lost in the Surprise Attack on Hawaii | True | By Charles Hurdspecial To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rome-newspapers-view.html | Rome Newspaper's View | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/chicago-rivet-stock-to-remain-on-curb-sec-orders-a-sixmonth-trial.html | CHICAGO RIVET STOCK TO REMAIN ON CURB; SEC Orders a Six-Month Trial With Trading Unit Cut | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/filipinos-beat-off-154-enemy-boats-lingayen-guns-blast-japanese-for.html | FILIPINOS BEAT OFF 154 ENEMY BOATS; Lingayen Guns Blast Japanese for 3 Days -- Invading Planes Bomb Olongapo Naval Base | True | By the United Press. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mbs-george-w-mabkey.html | MBS. GEORGE W. MABKEY | True | Special to TUB NEW YORK- TOEB I | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/andrew-schreiber-88-albany-church-organist-35-years-uplayed-at.html | ANDREW SCHREIBER, 88; Albany Church Organist 35 Years uPlayed at Services Sunday | True | Special to THE NEW TOHK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/artist-is-selected-in-medal-contest-king-features-man-wins-500-from.html | ARTIST IS SELECTED IN MEDAL CONTEST; King Features Man Wins $500 From Publishers Association | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rents-in-515-madison-ave-clothing-designer-takes-nearly-an-entire.html | RENTS IN 515 MADISON AVE.; Clothing Designer Takes Nearly an Entire Floor | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/egypt-breaks-with-axis-allies.html | Egypt Breaks With Axis Allies | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/baptists-give-420000-fund-will-go-to-aid-missions-abandoned-in-the.html | BAPTISTS GIVE $420,000; Fund Will Go to Aid Missions Abandoned in the War | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/commercial-paper-reaches-peak-record-for-5-years-is-shattered.html | Commercial Paper Reaches Peak; Record for 5 Years Is Shattered; Federal Reserve Bank Here Reports Total Outstanding at the End of November Was $387,100,000, Gain of $9,400,00 for Month | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/would-have-flags-displayed.html | Would Have Flags Displayed | True | WALLEN A. MANDELBERO. Eastern Division Manager, United States Flag Association. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/after-the-battle.html | After the Battle | True | Reg. U.S. Pat. Off. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-pastor-is-called-to-presbyterian-church.html | New Pastor Is Called To Presbyterian Church | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/keep-all-windows-open-during-air-raid-bombing.html | Keep All Windows Open During Air Raid Bombing | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/copeland-estate-72286-tax-appraisal-of-senators-hold-ings-excludes.html | COPELAND ESTATE $72,286; Tax Appraisal of Senator's Hold- ings Excludes Insurance | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dartmouth-looms-as-test-for-rams-fordhams-ability-due-to-be.html | DARTMOUTH LOOMS AS TEST FOR RAMS; Fordham's Ability Due to Be Revealed Tomorrow in Game on Hanover Court | True | By Louis Effrat | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/gets-united-press-post-harry-ferguson-made-assistant-general-news.html | GETS UNITED PRESS POST; Harry Ferguson Made Assistant General News Manager | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/miss-frances-noyes-becomes-the-bride-of-ensign-robert-duncan-elder.html | Miss Frances Noyes Becomes the Bride Of Ensign Robert Duncan Elder Jr., U.S.N.R. | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/reserve-bank-leads-in-air-raid-measures.html | Reserve Bank Leads In Air Raid Measures | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/foreign-aid-put-at-1202000000-roosevelt-says-less-than-half-was.html | FOREIGN AID PUT AT $1,202,000,000; Roosevelt Says Less Than Half Was Exported, With Rest Used in This Country | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/filipinos-rising-in-anger-against-japanese-form-corps-to-fight.html | Filipinos Rising in Anger Against Japanese; Form Corps to Fight Invaders by Any Means | True | Wireless to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/russian-war-relief-event.html | Russian War Relief Event | True | | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/united-states.html | United States | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/cosmopolitan-club-wins-tops-apawamis-30-for-class-b-squash-racquets.html | COSMOPOLITAN CLUB WINS; Tops Apawamis, 3-0, for Class B Squash Racquets Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/2-cruisers-lost-italy-reports.html | 2 Cruisers Lost, Italy Reports | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/boys-find-600-in-a-lot-turn-over-to-police-bills-that-had-been.html | BOYS FIND $600 IN A LOT; Turn Over to Police Bills That Had Been Stuffed Under Stone | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/black-raid-lights-ready-reflector-buttons-and-white-shawls-for.html | BLACK RAID LIGHTS READY; Reflector Buttons and White Shawls for Women Proposed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-stirs-mexico-to-political-unity-move-embracing-extremists-is.html | WAR STIRS MEXICO TO POLITICAL UNITY; Move, Embracing Extremists, Is Sharply Marked Within a Week of Pacific Outbreak | True | By Harold Callender | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/swiss-group-plans-fete-annual-christmas-party-and-tea-dance-set-for.html | SWISS GROUP PLANS FETE; Annual Christmas Party and Tea Dance Set for Friday | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/panama-holds-franco-spaniards.html | Panama Holds Franco Spaniards | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/asks-days-pay-for-war-costs.html | Asks Day's Pay for War Costs | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/to-buy-for-kresge-stores-mutual-syndicate-to-represent-fair-and.html | TO BUY FOR KRESGE STORES; Mutual Syndicate to Represent Fair and Other Units Here | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/reduction-is-set-in-gas-valuations-state-orders-brooklyn-union-to.html | REDUCTION IS SET IN GAS VALUATIONS; State Orders Brooklyn Union to Write $6,357,548 Out of Property Account | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/spanish-ship-held-radio-parts-seized-master-and-radio-officer-of.html | SPANISH SHIP HELD; RADIO PARTS SEIZED; Master and Radio Officer of Isla de Tenerife Among Five Taken by Federal Agents | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/air-workers-donate-sunday-pay.html | Air Workers Donate Sunday Pay | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/john-f-wilkins-69-dies-expublisher-onetime-official-of-washing-ton.html | JOHN F. WILKINS, 69, DIES; EX-PUBLISHER; One-Time Official of Washing-ton Post, Son of Former Part Owner of Paper STARTED AS A REPORTER Director of War Information Bureau in World Conflict -- A Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/gas-poisoning-kills-mrs-em-oelrichs-body-of-bankers-sister-found-in.html | GAS POISONING KILLS MRS. E.M. OELRICHS; Body of Banker's Sister found in Kitchenette of Home | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/6-more-axis-ships-sunk-british-say-submarines-in-mediterranean.html | 6 MORE AXIS SHIPS SUNK, BRITISH SAY; Submarines in Mediterranean Damage Two Other Craft as They Strike Supply Lines ONE ATTACK IS AT CANDIA Largest Victim Is 12,000-Ton Liner-London Concedes the Loss of a Submarine | True | By James MacDonaldwireless To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/iran-approves-military-alliance.html | Iran Approves Military Alliance | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hospital-to-seek-war-work-funds-st-vincents-to-start-drive-for.html | HOSPITAL TO SEEK WAR WORK FUNDS; St. Vincent's to Start Drive for $750,000 on Jan. 5 to Modernize Institution SMITH WILL BE CHAIRMAN Spellman Donates Blood for 'Soldier Fighting That Bill of Rights May Endure' | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/us-to-be-source-of-textile-supply-scheuer-review-says-europe-and.html | U.S. TO BE SOURCE OF TEXTILE SUPPLY; Scheuer Review Says Europe and Orient Are 'Starved' | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/phi-beta-kappa-survey-committee-will-consider-bids-by-43-colleges.html | PHI BETA KAPPA SURVEY; Committee Will Consider Bids by 43 Colleges for Chapters | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/the-news-from-hawaii.html | THE NEWS FROM HAWAII | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mayor-to-stay-on-job-as-long-as-he-is-able.html | Mayor to Stay on Job As Long as He Is Able | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/st-francis-on-top-6438-downs-morris-harvey-quintet-as-braginetz.html | ST. FRANCIS ON TOP, 64-38; Downs Morris Harvey Quintet as Braginetz Excels | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/opm-acts-to-speed-steel-expansion-ordering-10000000ton-plans.html | OPM ACTS TO SPEED STEEL EXPANSION; Ordering 10,000,000-Ton Plans Accelerated, Office Grants High Priorities for Work PRICE CEILING ON RESALES Henderson Sets April 16 Level on Iron and Steel Products Sold by Jobbers, Etc. | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/shows-japanese-planes-navy-booklet-has-pictures-of-23-common-combat.html | SHOWS JAPANESE PLANES; Navy Booklet Has Pictures of 23 Common Combat Craft | True | | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/warns-on-part-supplies-at-colwell-says-distributors-will-have-to.html | WARNS ON PART SUPPLIES; A.T. Colwell Says Distributors Will Have to Cooperate | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/skylight-a-source-of-danger-in-raid-wardens-on-street-cannot-detect.html | SKYLIGHT A SOURCE OF DANGER IN RAID; Wardens on Street Cannot Detect Leaks of Light From Openings in Roofs | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/owen-begins-work-on-giants-defense-coach-impressed-by-bears.html | OWEN BEGINS WORK ON GIANTS' DEFENSE; Coach, Impressed by Bears' Crushing Attack, Devises 5- Man Line Variations | True | By Robert F. Kelley | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/taganrog-under-attack.html | Taganrog Under Attack | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nazi-airline-is-halted-besides-brazil-condor-in-chile-is-unable-to.html | NAZI AIRLINE IS HALTED; Besides Brazil, Condor in Chile Is Unable to Get Gasoline | True | Special Cable to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mcgoldrick-to-speak-on-taxes.html | McGoldrick to Speak on Taxes | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/xavier-victor-by-3720-sullivan-sets-pace-in-triumph-over-fordham.html | XAVIER VICTOR BY 37-20; Sullivan Sets Pace in Triumph Over Fordham Prep Five | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nyu-turns-back-queens-five-4935-davidoffs-20point-scoring.html | N.Y.U. TURNS BACK QUEENS FIVE, 49-35; Davidoffs 20-Point Scoring Performance Marks Game at the Heights Gym FIRST-HALF TALLY, 27-20 Turner and Lazar Send Violet Quintet Ahead -- Ossi Sets Pace for Losers | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nuptials-are-held-of-miss-i-bristed-daughter-of-the-late-charles.html | NUPTIALS ARE HELD OF MISS I. BRISTED; Daughter of the Late Charles Astor Bristeds Is Married to George K. Levermore | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/first-clipper-here-since-german-war-trip-also-marks-the-500th.html | FIRST CLIPPER HERE SINCE GERMAN WAR; Trip Also Marks the 500th Crossing by the Service -- 45 Passengers Aboard | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hat-group-affirms-program-benefits-millinery-commission-denies-ftc.html | HAT GROUP AFFIRMS PROGRAM BENEFITS; Millinery Commission Denies FTC Charges on Monopoly and Trade Restraint | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/1942-soap-box-derby-canceled.html | 1942 Soap Box Derby Canceled | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/prague-loses-wilson-monument.html | Prague Loses Wilson Monument | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/j-a-hamill-dies-excongressman-corporation-counsel-ti-jersey-city.html | J. A. HAMILL DIES; EX-CONGRESSMAN; Corporation Counsel t>i Jersey City Since 1927 a Victim of Thrombosis and Pneumonia ASSEMBLYMAN FIRST POST Represented Mayor of Hague in Important LitigationsuLed Tax Fight on Railroads | True | Special to THB NEW YORK TIMES< | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/soy-beans-score-second-6c-decline-all-deliveries-close-at-low-point.html | SOY BEANS SCORE SECOND 6C DECLINE; All Deliveries Close at Low Point as Scattered Longs Try to Sell Holdings | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/finnish.html | Finnish | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/britain-to-maintain-her-present-rations-woolton-says-no-change-is.html | BRITAIN TO MAINTAIN HER PRESENT RATIONS; Woolton Says No Change Is Contemplated Now | True | Wireless to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/fleet-wants-fight.html | Fleet Wants Fight | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/to-hold-the-philippines.html | TO HOLD THE PHILIPPINES | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/costa-rica-recalls-envoy-at-vichy.html | Costa Rica Recalls Envoy at Vichy | True | Special Cable to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/what-to-do-in-an-air-raid.html | What to Do in an Air Raid | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dartmouth-defeats-colby-at-hockey-40-green-flashes-strong-offense.html | DARTMOUTH DEFEATS COLBY AT HOCKEY, 4-0; Green Flashes Strong Offense in Opening Contest | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-shop-to-assist-united-china-relief-society-woman-are-sponsoring.html | NEW SHOP TO ASSIST UNITED CHINA RELIEF; Society Women Are Sponsoring Opening, Set for Tomorrow | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/threepoint-princeton-program.html | Three-Point Princeton Program | True | Special to THE NEW YORK TIMES. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/foe-repulsed-rome-says-report-of-gazala-action-follows-admission-of.html | FOE REPULSED, ROME SAYS; Report of Gazala Action Follows Admission of General Retreat | True | By Telephone To the New York Times. | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/ministers-wives-meet-group-entertained-at-luncheon-by-mrs-william-j.html | MINISTERS' WIVES MEET; Group Entertained at Luncheon by Mrs. William J. Thompson | True | | CIB 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/city-hall-is-g.h.q-for-defense-aides-historic-building-transformed-in.html | CITY HALL IS G.H.Q. FOR DEFENSE AIDES; Historic Building Transformed Into Center for Mayor's Civilian Workers HOLES CHOPPED IN FLOOR 40 Young Women Arrive to Be Fitted for Uniforms, but Duties Are Secret | True | | CIB 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/wins-pittston-co-stock-award.html | Wins Pittston Co. Stock Award | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/permits-firm-to-withdraw.html | Permits Firm to Withdraw | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/forbes-successor-named-albert-pleyddll-to-be-new-pur-chase.html | FORBES SUCCESSOR NAMED; Albert Pleyddll to Be New Pur- chase Commissioner | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/miss-wildey-betroth-ed-teacher-will-be-bride-of-william-p-higgins.html | MISS WILDEY BETROTH ED; Teacher Will Be Bride of William P. Higgins Jr., a Lawyer | True | Special to THE NEW IOHR TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rationing-for-bermuda-food-board-chairman-warns-steps-must-be-taken.html | RATIONING FOR BERMUDA; Food Board Chairman Warns Steps Must Be Taken Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/traffic-accidents-rise-543-occur-here-in-week-64-more-than-in-the.html | TRAFFIC ACCIDENTS RISE; 543 Occur Here in Week, 64 More Than in the 1940 Period | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/john-v-sevsabaugh.html | JOHN V. SEVSABAUGH | True | Special to THS NEW YORK Tares | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/sees-trouble-for-nazis-netherland-envoy-expects-flare-up-in.html | SEES TROUBLE FOR NAZIS; Netherland Envoy Expects Flare- Up in Occupied Country | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/president-scores-war-on-liberty-he-contrasts-freedoms-of-our-bill.html | PRESIDENT SCORES 'WAR ON LIBERTY'; He Contrasts Freedoms of Our Bill of Rights With the Hitler Dogma 'Man Is Bit of Dust' DENOUNCES 'MORAL TIGERS' We Will Not Lay Down Arms Before World Is Again Se- cure, He Declares | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/son-to-gordon-s-regans.html | Son to Gordon S. Regans | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/stocks-are-better-in-most-sections-selling-in-the-motors-and-the.html | STOCKS ARE BETTER IN MOST SECTIONS; Selling in the Motors and the Rubbers Tends to Dampen Buying Enthusiasm | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/data-on-destroyed-ships.html | Data on Destroyed Ships | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/volunteer-days-work-for-war.html | Volunteer Day's Work for War | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mrs-clark-emmett-weds.html | Mrs. Clark Emmett Weds | True | Special to THB Ntew YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/clothes-in-action-at-fashion-exhibit-theatrical-models-show-off.html | CLOTHES IN ACTION AT FASHION EXHIBIT; Theatrical Models Show Off Skating Costumes in Ice Rink of Department Store | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/a-candid-account-of-losses-at-pearl-harbor.html | A Candid Account of Losses at Pearl Harbor | True | By Arthur Krock | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/costantino-wins-for-48th-in-row-beats-fontana-in-8rounder-at-st.html | COSTANTINO WINS FOR 48TH IN ROW; Beats Fontana in 8-Rounder at St. Nicholas Palace -- Leon Gains Verdict | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/italian-club-buys-war-bonds.html | Italian Club Buys War Bonds | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/walter-w-kane.html | WALTER W. KANE | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/us-white-paper-president-in-message-reveals-how-tokyo-hid.html | U.S. 'WHITE PAPER'; President in Message Reveals How Tokyo Hid Treacherous Aims | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/art-of-5-noted-chefs-aids-french-relief-each-prepares-course-for.html | ART OF 5 NOTED CHEFS AIDS FRENCH RELIEF; Each Prepares Course for 500 at Dinner for Prisoners' Fund | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/an-american-whitepaper.html | AN AMERICAN WHITE-PAPER | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/peoples-chorus-heard-190-women-40-men-take-part-in-the-christmas.html | PEOPLE'S CHORUS HEARD; 190 Women, 40 Men Take Part in the Christmas Song Festival | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/finance-in-war.html | FINANCE IN WAR | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/muhlenberg-wins-4537-draws-away-from-rutgers-five-in-second-half.html | MUHLENBERG WINS, 45-37; Draws Away From Rutgers Five in Second Half | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hold-alien-in-officer-garb-police-find-german-in-vital-zone.html | HOLD ALIEN IN OFFICER GARB; Police Find German in Vital Zone -- Short-Wave Set in Apartment | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/wesley-w-febbin.html | WESLEY W. FEBBIN | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/beech-aircraft-elects-neelands.html | Beech Aircraft Elects Neelands | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/de-gaulle-hails-us-entry-means-certain-victory-he-says-in-london.html | DE GAULLE HAILS U.S. ENTRY; ' Means Certain Victory,' He Says in London Broadcast | True | | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/aliens-cases-to-go-to-hearing-board-biddle-will-decide-status-of.html | ALIENS' CASES TO GO TO HEARING BOARD; Biddle Will Decide Status of All Held by U.S. -- Correa Recommends Personnel ACTION CALLED 'COURTESY' Prosecutor Will Coordinate the Supervision of Foreigners by Various Agencies | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/other-things-to-remember.html | Other Things to Remember | True | THOMAS B. FEIGENBAUM. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/rumanian-tragedy-seen-in-declaration-exminister-says-majority-of.html | RUMANIAN 'TRAGEDY' SEEN IN DECLARATION; Ex-Minister Says Majority of People Oppose Axis | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/general-dyestuff-corp-statement-by-its-president-on-ownership-of.html | GENERAL DYESTUFF CORP.; Statement by Its President on Ownership of Concern | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/city-labor-suit-put-off-delay-in-the-transit-bargaining-case-held.html | CITY LABOR SUIT PUT OFF; Delay in the Transit Bargaining Case Held Due to War | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/admittance-of-willkie-a-supreme-court-event.html | Admittance of Willkie A Supreme Court Event | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/fewer-seek-auto-tags-lines-at-all-offices-are-much-shorter-than-in.html | FEWER SEEK AUTO TAGS; Lines at All Offices Are Much Shorter Than in Previous Years | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/william-b-gardner-new-bedford-banker-president-of-nashawena-mills.html | WILLIAM B. GARDNER, NEW BEDFORD BANKER; President of Nashawena Mills Is Stricken in Hotel Here | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-treasury-issue-listed.html | New Treasury Issue Listed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/42-west-74th-st-taxes-cut.html | 42 West 74th St. Taxes Cut | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/americans-meet-rangers-tonight-hope-to-rout-jinx-in-third-game-of.html | AMERICANS MEET RANGERS TONIGHT; Hope to Rout Jinx in Third Game of the Season Series Against Blueshirts | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/10-billion-voted-for-war-supplies-senate-completes-action-on-bill.html | 10 BILLION VOTED FOR WAR SUPPLIES; Senate Completes Action on Bill After Attacks on House Ban on Added Clerks NEW BATTLESHIPS WAIT House Group Cuts 900,000-Ton Program to 150,000 Tons for Lack of Ways | True | By C.p. Trussellspecial To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/two-raid-alarms-clear-times-sq-pedestrians-are-hustled-off-streets.html | TWO 'RAID ALARMS' CLEAR TIMES SQ.; Pedestrians Are Hustled Off Streets in Tests Made to Provide Newsreel Films | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/air-warden-light-tests-snarl-west-side-traffic.html | Air Warden Light Tests Snarl West Side Traffic | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-zealand-tightens-belts.html | New Zealand Tightens Belts | True | Wireless to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mgoldrick-jurist-feted-600-attend-dinner-for-retiring-supreme-court.html | M'GOLDRICK, JURIST, FETED; 600 Attend Dinner for Retiring Supreme Court Justice | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/killed-in-closed-bank-clerk-75-dies-in-file-room-as-steel-shelves.html | KILLED IN CLOSED BANK; Clerk, 75, Dies in File Room as Steel Shelves Fall | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/wholesalers-appeal-ftc-ruling.html | Wholesalers Appeal FTC Ruling | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/revisions-sought-in-bill-on-housing-lanham-measure-is-criticized-by.html | REVISIONS SOUGHT IN BILL ON HOUSING; Lanham Measure Is Criticized by Representatives of 12 Organizations Here SENATE HEARING WANTED Retarding of Homes Program and War Seen in Some of the Provisions | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hadassah-fetes-today-100-luncheons-to-honor-miss-szold-founder-of.html | HADASSAH FETES TODAY; 100 Luncheons to Honor Miss Szold, Founder of Group | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/new-active-duty-classes.html | New Active Duty Classes | True | By the United Press. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/barnard-spanish-club-in-play.html | Barnard Spanish Club in Play | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/bund-and-nazi-newspaper-offices-seized-by-treasury-department.html | Bund and Nazi Newspaper Offices Seized by Treasury Department; Jointly Occupied Quarters Are Taken Over -- Further Publication of Beobachter Is Viewed as Improbable | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/records-set-by-plants-dallas-of-revere-copper-tells-of-defense-rush.html | RECORDS SET BY PLANTS; Dallas of Revere Copper Tells of Defense Rush Orders | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/investor-acquires-butterick-parcel-ralph-dudley-purchases-15story.html | INVESTOR ACQUIRES BUTTERICK PARCEL; Ralph Dudley Purchases 15-Story Building on Sixth Ave. From Syndicate | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/fire-department.html | Fire Department | True | | C1B 525532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/150-weeds-listed-as-5th-columnists-poison-ivy-pictured-as-mean-foe.html | 150 WEEDS LISTED AS 5TH COLUMNISTS; Poison Ivy Pictured as Mean Foe of City Soldiers When They Go Afield SOME GRASSES PRO-AXIS Dermatologists Urge the Army to Be on Guard Against Allergic Troubles | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/mbs-bernard-pick.html | MBS. BERNARD PICK | True | Special to THE NEW YORK Trnsta. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/chilean-socialists-nominate-schnake-three-seek-radical-nomination.html | CHILEAN SOCIALISTS NOMINATE SCHNAKE; Three Seek Radical Nomination to Succeed Late President | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/tripartite-chiefs-meet-berlin-rally-linked-to-joint-aims-against.html | TRIPARTITE CHIEFS MEET; Berlin Rally Linked to Joint Aims Against Democracy | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/bridges-proposes-coast-labor-truce-cio-leader-submits-plan-for-war.html | BRIDGES PROPOSES COAST LABOR TRUCE; C.I.O. Leader Submits Plan for 'War Longshore Board' to Prevent All Stoppages AGREEMENT SEEMS NEAR Employers Conferring on Pro- gram Calling for Mediation and Action Against Sabotage | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/senators-favor-5man-price-board-committee-expected-to-back-taft.html | SENATORS FAVOR 5-MAN PRICE BOARD; Committee Expected to Back Taft Measure Instead of One Passed by House | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/1864-age-listing-for-draft-rushed-house-committee-for-military.html | 18-64 AGE LISTING FOR DRAFT RUSHED; House Committee for Military Service at 21, Senate Group for Minimum of 19 | True | By Henry N. Dorris | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/nuptials-planned-of-zaida-maguire-she-will-be-married-late-this.html | NUPTIALS PLANNED OF ZAIDA MAGUIRE; She Will Be Married Late This Month to William Charles Shaw in Washington ATTENDED SMITH COLLEGE Descendant of B. H. Latrobe, Designer of St. John's Church, Where She Will Be Wed | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/12000-corporations-hit-state-orders-dissolution-on-failure-to-file.html | 12,000 CORPORATIONS HIT; State Orders Dissolution on Failure to File Reports | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/enlistment-denied-to-aliens.html | Enlistment Denied to Aliens | True | REFUGEE. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/skiers-blaze-trails-in-north-better-sport-soon-is-promised-many.html | Skiers Blaze Trails in North; Better Sport Soon Is Promised; Many Enthusiasts Attracted by Week-End Snowfall in Adirondacks, New England and Canada -- Stowe Draws Throng | True | By Frank Elkins | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/police-rule-prohibits-army-navy-enlistment.html | Police Rule Prohibits Army, Navy Enlistment | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/12week-glove-strike-ends.html | 12-Week Glove Strike Ends | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/russian.html | Russian | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/hawaiian-chosen-for-team-of-stars-smith-on-little-allamerica-eleven.html | HAWAIIAN CHOSEN FOR TEAM OF STARS; Smith on Little All-America Eleven -- Tommervik, Jones, Hunt Also Selected | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/labor-board-orders-election.html | Labor Board Orders Election | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/roosevelt-talk-heartens-willkie-after-white-house-luncheon-he-holds.html | ROOSEVELT TALK HEARTENS WILLKIE; After White House Luncheon He Holds Navy Still Able to Defeat 'Japan and Partners' NO FEDERAL POST OFFERED 1940 Nominee Says Chat Dealt With Production, in Which America Leads World | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/steel-rate-unchanged-at-97-12-per-cent-as-scrap-shortages-limit.html | Steel Rate Unchanged at 97 1/2 Per Cent As Scrap Shortages Limit Mill Activity | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/spurs-police-vigilance-for-christmas-traffic.html | Spurs Police Vigilance For Christmas Traffic | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/italian.html | Italian | True | | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dr-j-p-morrill-sr-paterson-surgeon-65-practiced-there-since-1902u.html | DR. J. P. MORRILL SR., PATERSON SURGEON, 65; Practiced There Since 1902u On St. Joseph Hospital Staff | True | uuuuu I i Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/war-gives-us-all-home-fireman-job-do-not-fear-incendiary-bombs.html | WAR GIVES US ALL 'HOME FIREMAN JOB'; ' Do Not Fear Incendiary Bombs, Respect Them,' and Clean Out Attic, State Says | True | Special to THE NEW YORK TIMES. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/confirmation-from-berlin.html | Confirmation From Berlin | True | By Telephone To the New York Times. | C1B 525532 |
| 1941-12-16 | 1941-12-16 | https://www.nytimes.com/1941/12/16/archives/dr-m-c-h-lhommedieti.html | DR. M. C. H. L'HOMMEDIETI | True | | C1B 525532 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/general-ritchie-promoted.html | General Ritchie Promoted | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/yuletide-ceremony-at-columbia-today-dr-butler-to-light-traditional.html | YULETIDE CEREMONY AT COLUMBIA TODAY; Dr. Butler to Light Traditional Log, Opening Holiday Program | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/most-of-advance-is-held-by-wheat-buying-by-professionals-and.html | MOST OF ADVANCE IS HELD BY WHEAT; Buying by Professionals and Commission Houses Leaves List 5/8 to 1c Higher CORN ALSO MAKES GAINS Oats and Rye Also End at Better Prices -- Soy Beans Unchanged to 21/4c Up | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/merck-shares-offered-30000-of-common-priced-at-30-by-bankers.html | MERCK SHARES OFFERED; 30,000 of Common Priced at $30 by Bankers | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hyman-m-weissfeild-retired-social-worker-served-in-universal-parcel.html | HYMAN M. WEISSFIELD; Retired Social Worker Served in Universal Parcel Service | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/japanese.html | Japanese | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/regiment-to-be-in-city-372d-infantry-to-be-quartered-in-four.html | REGIMENT TO BE IN CITY; 372d Infantry to Be Quartered in Four Armories | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/missouri-pacific-would-buy-stock-seeks-right-to-acquire-voting.html | MISSOURI PACIFIC WOULD BUY STOCK; Seeks Right to Acquire Voting Common of Reorganized Denver & Rio Grande I.C.C. HEARING ON PLANS Attorney Says Distribution to Several Roads Would Bring Lack of Stabilization | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/urges-congress-war-committee.html | Urges Congress War Committee | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/paris-council-faces-sharp-overhauling-appointment-replaces-election.html | PARIS COUNCIL FACES SHARP OVERHAULING; Appointment Replaces Election -- Marseille Rule Shifted | True | Wireless to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/senators-son-to-report-young-bailey-will-be-inducted-after-long.html | SENATOR'S SON TO REPORT; Young Bailey Will Be Inducted After Long Deferment Dispute | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/lectures-on-japan-at-ft-devens.html | Lectures on Japan at Ft. Devens | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/stocks-are-steady-on-the-london-market-giltedge-issues-inclined-to.html | Stocks Are Steady on the London Market; Gilt-Edge Issues Inclined to Do Better | True | Wireless to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/stuart-installed-as-golf-president-new-metropolitan-head-urges-that.html | STUART INSTALLED AS GOLF PRESIDENT; New Metropolitan Head Urges That Came Be Carried On -- Trammell Also Speaks | True | By Lincoln A. Werden | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/american-republics-draft-parley-agenda-costa-rica-calls-neighbors.html | AMERICAN REPUBLICS DRAFT PARLEY AGENDA; Costa Rica Calls Neighbors to a Preliminary Conference | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/elected-by-bank-of-montreal.html | Elected by Bank of Montreal | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/reports-hong-kong-afire.html | Reports Hong Kong Afire | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/to-triple-output-of-aviation-gas-spab-approves-plan-to-erect-new.html | TO TRIPLE OUTPUT OF AVIATION GAS; SPAB Approves Plan to Erect New Plants to Lift Total to 120,000 Barrels RUG CEILINGS ARE FIXED OPA Schedule Sets Prices at Oct. 13 Levels -- Other Action by Defense Agencies | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/johnstown-tops-rovers-wins-41-and-ties-rivals-for-lead-in-amateur.html | JOHNSTOWN TOPS ROVERS; Wins, 4-1, and Ties Rivals for Lead in Amateur Hockey Race | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/byrne-and-ballato-win-gain-quarterfinals-in-squash-racquets-pro.html | BYRNE AND BALLATO WIN; Gain Quarter-Finals in Squash Racquets Pro Tourney | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/roosevelt-hints-at-an-allied-staff-president-says-cooperation-plans.html | ROOSEVELT HINTS AT AN ALLIED STAFF; President Says 'Cooperation' Plans With Anti-Axis Powers Are Now Going Ahead WORLD SCOPE IS STRESSED London Forecasts a Parley in Washington -- Increased Plane Output Emphasized | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cotton-acreage-put-at-26598000-total-expected-to-be-27400000.html | COTTON ACREAGE PUT AT 26,598,000; Total Expected to Be 27,400,000 -- 123,250,000 in 1941 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/shifts-elliott-roosevelt-air-corps-assigns-him-to-west-coast.html | SHIFTS ELLIOTT ROOSEVELT; Air Corps Assigns Him to West Coast Reconnaissance Unit | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/police-force-ends-its-pinball-squad-men-on-gambling-inquiry-are.html | POLICE FORCE ENDS ITS 'PINBALL SQUAD'; Men on Gambling Inquiry Are Returned to Precincts | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/lehigh-coal-places-bonds.html | Lehigh Coal Places Bonds | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/active-lawyer-dies-101-joseph-w-rickert-also-banker-had-practiced.html | ACTIVE LAWYER DIES, 101; Joseph W. Rickert, Also Banker, Had Practiced Since 1869 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/big-disposal-plant-to-rise-in-brooklyn-canarsie-sewage-treating.html | BIG DISPOSAL PLANT TO RISE IN BROOKLYN; Canarsie Sewage Treating Unit to Cost $1,000,000 | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hunt-ball-dec-27-to-help-red-cross-traditional-event-of-golders.html | HUNT BALL DEC. 27 TO HELP RED CROSS; Traditional Event of Golders Bridge Hounds Will Be Held at Club in Bedford, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/workers-agree-on-no-stoppage.html | Workers Agree on No Stoppage | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bond-administrators-meet.html | Bond Administrators Meet | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/chiang-proposes-alliances.html | Chiang Proposes Alliances | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/canisius-elects-piccolo.html | Canisius Elects Piccolo | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/utility-officials-in-shakeup.html | Utility Officials in Shake-Up | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/spanish-ship-seized-under-enemy-law-isla-de-tenerife-taken-over-for.html | SPANISH SHIP SEIZED UNDER ENEMY LAW; Isla de Tenerife Taken Over for Violation of Trading Act -- Had Oil, Radios Aboard NORMANDIE IS NOW OURS 83,423-Ton Luxury Liner That Cost French $60,000,000 Will Be Paid For | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/typhus-outbreaks-menace-germans-cases-in-poland-and-other-occupied.html | TYPHUS OUTBREAKS MENACE GERMANS; Cases in Poland and Other Occupied Countries in East Europe Are Reported TYPHUS OUTBREAKS MENACE GERMANS | True | By Bernard Valery by Telephone To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dr-dorothy-c-krause-engaged.html | Dr. Dorothy C. Krause Engaged | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/army-adds-to-procurement-staff.html | Army Adds to Procurement Staff | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pneumonia-cases-increase-in-city-whooping-cough-shows-decline.html | PNEUMONIA CASES INCREASE IN CITY; Whooping Cough Shows Decline -- General Death Rate Lower | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hoover-supports-price-curbs-bill-tells-senators-firm-control-of.html | HOOVER SUPPORTS PRICE CURBS BILL; Tells, Senators Firm Control of Commodities Is Vital in Long and Desperate War GIVES 14-POINT PROGRAM Administration by Groups of Products Urged, With Single Rule Over Munitions | True | By Frederick R. Barkley special to The New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/defense-tonnage-gets-auto-steel-further-contraction-of-car-output.html | DEFENSE TONNAGE GETS AUTO STEEL; Further Contraction of Car Output Augments Available Rolling Mill Space DIVERSION CROWS RAPIDLY Iron Age Reports OPM Now Is Allocating Drum Stock to Crowd Strip Mills | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bronxville-prevails-32-defeats-harvard-club-in-squash-racquets.html | BRONXVILLE PREVAILS, 3-2; Defeats Harvard Club in Squash Racquets Class B Race | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/gets-an-executive-post-with-lincoln-savings-bank.html | Gets an Executive Post With Lincoln Savings Bank | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/italian.html | Italian | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/quits-general-aniline-and-film.html | Quits General Aniline and Film | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/joseph-die3vieb.html | JOSEPH DIE3VIEB | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/california-racing-not-definitely-off-santa-anita-asks-clarification.html | CALIFORNIA RACING NOT DEFINITELY OFF; Santa Anita Asks Clarification of Army Order Banning Start of Meeting on Dec. 31 1,400 HORSES AT COURSE Restricted Crowds Proposed -- Whirlaway to Stay on Coast Regardless of Decision | True | By the United Press. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/filipinos-quit-japanese-farms.html | Filipinos Quit Japanese Farms | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/nazis-cite-soviet-losses-air-force-reported-active-from-crimea-to.html | NAZIS CITE SOVIET LOSSES; Air Force Reported Active From Crimea to Arctic Circle | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pennyaplane-club-raises-183.html | Penny-a-Plane Club Raises $183 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/nicaraguan-policy-defended.html | Nicaraguan Policy Defended | True | Special Cable to THE NEW YORK TIMES. | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/holiday-trade-continues-rise-peak-is-due-soon.html | Holiday Trade Continues Rise; Peak Is Due Soon | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/trustee-of-church-fund-bishop-coadjutor-nc-powell-elected-by.html | TRUSTEE OF CHURCH FUND; Bishop Coadjutor N.C. Powell Elected by Episcopalians | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/action-in-north-reported.html | Action in North Reported | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/survivors-of-stormlashed-islands-of-neutrality.html | Survivors of Storm-Lashed Islands of Neutrality | True | By Anne O'Hare McCormick | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/santa-pays-visit-to-the-james-center-drops-in-as-children-are.html | Santa Pays Visit to the James Center; Drops in as Children Are Decorating Tree | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/4-reservists-took-ship-to-sea-to-hunt-japanese.html | 4 Reservists Took Ship To Sea to Hunt Japanese | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/yard-workers-give-days-pay.html | Yard Workers Give Day's Pay | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/a-ship-goes-back-to-sea.html | A SHIP GOES BACK TO SEA | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/nazi-tells-of-trials-in-russia-says-resistance-is-most-stubborn.html | Nazi Tells of Trials in Russia; Says Resistance Is Most Stubborn; ' Expert,' Writing for Hitler's Newspaper, Tells of Moscow's Power and Discipline -- Disavows Geographical Aims | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wedding-date-advanced-carroh-mentzendorff-will-be-brlds-of-john.html | WEDDING DATE ADVANCED; Carr-oH Mentzendorff Will Be Brlds of John Oelsner Dec. 27. | True | Special to THU N1/2w YORK Tiun. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/now-fine-honey-comes-in-a-teapot-an-allamerican-chutney-blended.html | Now Fine Honey Comes in a Teapot -- An All-American Chutney Blended | True | By Jane Holt | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/i-miss-brewer-affianced-i-_____-alumna-of-boston-university-to-be.html | I MISS BREWER AFFIANCED i ____; Alumna of Boston University to Be Bride of Jasper Mathews Jr. | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/denies-ftc-charges-jewelry-concern-here-answers-commissions.html | DENIES FTC CHARGES; Jewelry Concern Here Answers Commission's Complaint | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pavelitch-sees-spoleto-poglavnik-of-croatia-and-the-uncrowned-king.html | PAVELITCH SEES SPOLETO; Poglavnik of Croatia and the 'Uncrowned King' Confer | True | By Telephone To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/thousands-volunteering.html | Thousands Volunteering | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/price-fixing-chargd-in-sales-book-field-ftc-compliant-names.html | PRICE FIXING CHARGED IN SALES BOOK FIELD; FTC Compliant Names Producer Group and Thirty Members | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/two-fliers-decorated-welch-and-taylor-receive-medals-for-hawaii.html | TWO FLIERS DECORATED; Welch and Taylor Receive Medals for Hawaii Heroism | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bridgewalkers-barred-east-river-spans-to-be-closed-to-pedestrians.html | BRIDGE-WALKERS BARRED; East River Spans to Be Closed to Pedestrians at Night | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/super-xray-opens-new-science-fields-device-developed-that-is-20.html | SUPER X-RAY OPENS NEW SCIENCE FIELDS; Device Developed That Is 20 Times More Powerful Than Present X-Ray Machine USES A 'DOUGHNUT' TUBE Physicist, 31, Is Originator of Electron Stream More Pene- trating Than Radium | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/vultee-financing-on-market-today-240000-shares-of-preferred-stock.html | VULTEE FINANCING ON MARKET TODAY; 240,000 Shares of Preferred Stock Offered by Group Headed by Blyth & Co. VULTEE FINANCING ON MARKET TODAY | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wams-kuomintang-of-gravity.html | Wams Kuomintang of Gravity | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mitchel-field-five-wins.html | Mitchel Field Five Wins | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/automatic-fine-in-future.html | Automatic Fine in Future | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/plight-of-neediest-unchanged-by-war-recognizing-this-friends-old.html | PLIGHT OF NEEDIEST UNCHANGED BY WAR; Recognizing This, Friends Old and New Rally to Their Aid With 468 Gifts in Day FUND GROWS TO $88,852 Many Large Donations Sent, Including One of $1,023 to Care for Six Cases | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/latinamericans-map-cooperation-women-at-panel-here-deplore-own-lack.html | LATIN-AMERICANS MAP COOPERATION; Women, at Panel Here, Deplore Own Lack of Knowledge of Neighboring Nations COMMUNICATION HELD LAX Common Desire to Work for Good of Democracy Exists, Speakers Assert | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/federal-men-silent-on-von-hagen-case-bat-aunt-of-naturalist-says-he.html | FEDERAL MEN SILENT ON VON HAGEN CASE; Bat Aunt of Naturalist Says He Was Born in U.S. | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/meo-e-b-meginniss.html | M.E.O. E. B. MEGINNISS | True | Special to THE NEW YOHK TIMES. | CIB 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/yanks-get-hassett-in-braves-trade-buddy-acquired-as-part-pay-ment.html | YANKS GET HASSETT IN BRAVES' TRADE; Buddy, Acquired as Part Pay - ment for Holmes, Likely to Figure in Another Deal BEARS MAY LAND VETERAN Barrow Intimates That World Champions Will Stand Pat on Sturm at First | True | By John Drebinger | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/persian-rug-concern-leases-on-fifth-ave-madison-ave-and-cross.html | PERSIAN RUG CONCERN LEASES ON FIFTH AVE.; Madison Ave. and Cross Streets Attract Business Lessees | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/parents-war-ear-held-child-danger-day-nursery-group-told-that-it.html | PARENTS' WAR EAR HELD CHILD DANGER; Day Nursery Group Told That It Hurts More Young in England Than Bombs HYSTERIA HERE SCORED W.L. White Attacks 'Mass of False Alarms' -- Appeal Made for $50,000 for Home Aid | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/board-of-inquiry-set-up-on-hawaii-justice-roberts-heads-group-of-5.html | BOARD OF INQUIRY SET UP ON HAWAII; Justice Roberts Heads Group of 5 to Investigate Lack of 'Alert' in Attack WILL INSPECT THE ISLANDS Group Will Fix Responsibility if It Decides Negligence Was Cause of Losses | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/logan-tops-midshipmen-kentuckian-is-naval-academy-honor-man-new.html | LOGAN TOPS MIDSHIPMEN; Kentuckian Is Naval Academy Honor Man -- New Yorker Second | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/aid-in-war-voted-by-longshoremen-association-tells-president-no.html | AID IN WAR VOTED BY LONGSHOREMEN; Association Tells President No Strikes Will Be Tolerated for Any Reason DISPUTES TO CONCILIATOR Committee Will Cooperate With Fire Department on City's Docks | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/power-emergency-seen-fpc-orders-new-installations-in-northern.html | POWER EMERGENCY SEEN; F.P.C. Orders New Installations in Northern Virginia | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/puerto-rico-rice-ceiling-7-cents.html | Puerto Rico Rice Ceiling 7 Cents | True | Special Cable to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-jane-marvel-i.html | MISS JANE MARVEL, I | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/alonzobsee94-elevator-maker-directed-for-47-years-firm-he-founded.html | ALONZOB.SEE,94, ELEVATOR MAKER; Directed for 47 Years Firm He Founded in 1883uDies in His Brooklyn Home FOE OF GIRLS' COLLEGES Caused St/r by Declaring Women Could Not Be the Equals of Men | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/1917-powers-voted-both-houses-pass-bills-to-revive-authority-held.html | 1917 POWERS VOTED; Both Houses Pass Bills to Revive Authority Held by Wilson DRAFT AT 19 IS ASKED Senators Act as Need of Air Services Is Cited -- Navy to Expand CONGRESS SPEEDS HUGE WAR EFFORT | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/widow-of-director-of-vickers-drugged-lady-mckechnie-may-have-been.html | WIDOW OF DIRECTOR OF VICKER'S DRUGGED; Lady McKechnie May Have Been Robbed of Papers in Atlanta | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/philippine-forces-holding-japanese-artillery-action-in-north-luzon.html | PHILIPPINE FORCES HOLDING JAPANESE; Artillery Action in North Luzon Reported -- Otherwise Land Battle Has Slackened NO AIR RAIDS ON MANILA Capital Goes 24 Hours Without Attack -- Missing American Fliers Have Returned | True | By H. Ford Welkinswireless to the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/gas-company-issues-air-raid-instructions.html | Gas Company Issues Air Raid Instructions | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/ap-reporter-hurt-after-sea-battle-alien-is-injured-off-libya-he-had.html | A.P. REPORTER HURT AFTER SEA BATTLE; Alien Is Injured Off Libya -- He Had Been in Cruiser's Fight With Planes GERMANS REPORT SINKING Nazi Submarine Is Said to Have Sunk Warship in Raid Off Alexandria | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/elected-a-director-of-public-service-of-nj.html | Elected a Director Of Public Service of N.J. | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/organization-set-up-to-clear-highways-lehman-formulates-state-and.html | ORGANIZATION SET UP TO CLEAR HIGHWAYS; Lehman Formulates State and Local Wartime Cooperation | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/yule-gifts-will-arrive-army-and-navy-day-packages-will-follow-men.html | YULE GIFTS WILL ARRIVE; Army and Navy Day Packages Will Follow Men to New Posts | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/yamamoto-years-to-dictate-peace-hopes-to-impose-terms-at-the-white.html | YAMAMOTO YEARNS TO DICTATE PEACE; Hopes to Impose Terms at the White House, Tokyo Says He Wrote Last Jan. 24 ADMIRAL'S LETTER QUOTED Japan's Version of U.S. Loss and View on Relations With Soviet Are Given Diet | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mbs-james-a-zickleb.html | MBS. JAMES A. ZICKLEB | True | I Special to THS NEW YORK TIMES. ' | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/new-setup-is-approved.html | New Set-Up Is Approved | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/san-francisco-fishing-curbed.html | San Francisco Fishing Curbed | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/britains-war-cost-is-u11750000-daily-commons-hears-figure-and.html | BRITAIN'S WAR COST IS u1,750,000 DAILY; Commons Hears Figure and Grants an Additional Credit of u1,000,000,000 | True | By Craig Thompsonspecial Cable To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-stokely-to-wed-saturday.html | Miss Stokely to Wed Saturday | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/thought-thailand-was-toyland.html | Thought Thailand Was Toyland | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pattersons-mark-5th-anniversary-former-miss-peyton-kirk-and-husband.html | PATTERSONS MARK 5TH ANNIVERSARY; Former Miss Peyton Kirk and Husband Give Dinner Here to Celebrate Event HOPE STEVENS HONORED Lamar R. Leahys, Mrs. Joel E. Fisher and Mrs. Lloyd G. Schultz Have Guests | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wool-substitute-will-be-studied-other-replacement-materials-for.html | WOOL SUBSTITUTE WILL BE STUDIED; Other Replacement Materials for Garment Industry Are Discussed by Leaders SHORTAGES ARE EXPECTED Curtailment Danger Held to Be Great -- Traders Are Urged to Launch Research | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/apartment-taken-by-consul-of-iran-hassein-navab-joins-tenant-roster.html | APARTMENT TAKEN BY CONSUL OF IRAN; Hassein Navab Joins Tenant Roster of Building at 952 Fifth Avenue JOHN R. HEARST A LESSEE Rents an 8-Room Suite in 2 Sutton Place -- Other Leas- ing Is Scattered | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hon-c-vansittart-to-wed-daughter-of-lord-to-be-bride-of-fc-whitman.html | HON. C. VANSITTART TO WED; Daughter of Lord to Be Bride of F. C. Whitman of California | True | Special to THB NEW YORK TIMES. I | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/air-raid-ruling-issued-by-psal-basketball-tests-halted-in-second.html | AIR RAID RULING ISSUED BY P.S.A.L.; Basketball Tests Halted in Second Half Will Stand as Completed Encounters CAMPAIGN WILL PROCEED McNulty Is Named Chairman of Games Committee to Succeed Alperin | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/united-states.html | United States | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/attack-at-borneo.html | ATTACK AT BORNEO | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/filipino-tells-of-fight.html | Filipino Tells of Fight | True | Wireless to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/foe-in-2-attacks-shells-port-on-maui-near-honolulu-johnston-also.html | FOE IN 2 ATTACKS; Shells Port on Maui, Near Honolulu -- Johnston Also Bombarded 2 NEW RAIDS ON WAKE Midway Counters Blows -- Roberts to Head Hawaii Inquiry TOKYO SHIPS SHELL 2 HAWAIIAN ISLES | True | By Charles Hurdspecial To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/sees-us-getting-falklands.html | Sees U.S. Getting Falklands | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/st-johns-winner-6328-overwhelms-st-peters-quintet-in-game-at-jersey.html | ST. JOHN'S WINNER, 63-28; Overwhelms St. Peter's Quintet in Game at Jersey City | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/warden-arrested-for-poster.html | Warden Arrested for Poster | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-shackleford-married-to-ensign-wed-to-tad-stanwick-usnr-in.html | MISS SHACKLEFORD MARRIED TO ENSIGN; Wed to Tad Stanwick, U.S.N.R., in Rectory of St. Patrick's | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/liu-triumphs-6254-morris-harvey-rally-in-second-half-falls-short.html | L.I.U. TRIUMPHS, 62-54; Morris Harvey Rally in Second Half Falls Short | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/kent-coast-pounded-by-planes-and-guns-damage-slight-raf-bombers.html | KENT COAST POUNDED BY PLANES AND GUNS; Damage Slight -- R.A.F. Bombers Raid Across the Channel | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hospital-perfects-raid-protection-memorial-cancer-institution-looks.html | HOSPITAL PERFECTS RAID PROTECTION; Memorial Cancer Institution Looks to Safety of Patients and Radium Supply NO EVACUATION FORESEEN Safest Parts of Building Are Selected and Nurses and Doctors Get Instructions | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/his-bank-celebrates-its-75th-anniversary.html | His Bank Celebrates Its 75th Anniversary | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dr-j-duncan-spaeth-to-wed-mrs-fielding-exprofessor-at-princeton.html | DR. J. DUNCAN SPAETH TO WED MRS. FIELDING; Ex-Professor at Princeton Will Marry Architect's Widow | True | Special to THE Nsw YORK TIME*. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/vincent-j-riker-pilots-president-new-york-harbor-navigator-had.html | VINCENT J. RIKER. PILOTS PRESIDENT; New York Harbor Navigator Had Guided Famed Ships 25 YearsuDies at Home, 52 COOPERATED WITH NAVY Was Aide in World War and the Present ConflictuActive in Merchant Marine Academy | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/ca-shaler-dies-in-fall-retired-wisconsin-manufacturer-went-to.html | C.A. SHALER DIES IN FALL; Retired Wisconsin Manufacturer Went to Pasadena in 1928 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/jersey-legion-to-stage-rally.html | Jersey Legion to Stage Rally | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cotton-subsidy-is-ended-payments-had-been-made-to-meet-japanese.html | COTTON SUBSIDY IS ENDED; Payments Had Been Made to Meet Japanese Competition | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/ship-lines-petition-for-freight-rate-rise-ask-increases-similar-to.html | SHIP LINES PETITION FOR FREIGHT RATE RISE; Ask Increases Similar to Those Sought by Railroads | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/train-kills-princeton-senior.html | Train Kills Princeton Senior | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/london-acknowledges-peril.html | London Acknowledges Peril | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/kleinert-company-honors-fiftyyear-man.html | KLEINERT COMPANY HONORS FIFTY-YEAR MAN | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/parley-to-weigh-two-sea-problems-labor-and-insurance-as-they-affect.html | PARLEY TO WEIGH TWO SEA PROBLEMS; Labor and Insurance as They Affect Shipments Topics in Washington Today TWO SESSIONS PLANNED Representatives or Unions, Owners, Operators and Government to Attend | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/louis-will-start-workouts-today-joe-goes-to-camp-at-green-wood-lake.html | LOUIS WILL START WORKOUTS TODAY; Joe Goes to Camp at Green- wood Lake After Meeting Buddy Baer at Commission CONTRACTS ARE SIGNED Navy Relief Society Likely to Realize $200,000 From the Garden Bout Jan. 9 | True | By James P. Dawson | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/state-pay-rise-urged-for-50000-employes-republican-leaders-drafting.html | STATE PAY RISE URGED FOR 50,000 EMPLOYES; Republican Leaders Drafting Bill to Meet Living Cost | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/war-aid-pledged-by-foreign-groups-support-of-us-efforts-voiced-by.html | WAR AID PLEDGED BY FOREIGN GROUPS; Support of U.S. Efforts Voiced by Ukrainian and Hungarian Spokesmen Here | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/axis-view-of-war-in-libya-berlin-and-rome-say-british-suffered.html | AXIS VIEW OF WAR IN LIBYA; Berlin and Rome Say British Suffered Heavy Losses | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/princeton-routs-lafayette-4720-fordham-beats-norwich-five-4625.html | PRINCETON ROUTS LAFAYETTE, 47-20; Fordham Beats Norwich Five, 46-25 -- Manhattan Sets Back Montclair Teachers, 58-43 | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rossano-boxes-to-draw-gains-split-verdict-in-bout-with-kaplan-at.html | ROSSANO BOXES TO DRAW; Gains Split Verdict in Bout With Kaplan at Broadway Arena | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/np-rathvon-in-rko-post-elected-vice-president-of-film-company.html | N.P. RATHVON IN RKO POST; Elected Vice President of Film Company, Schaefer Reports | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/he-bade-all-concerned-on-nov-27-to-expect-the-worst-from-japan.html | He Bade All Concerned on Nov. 27 to Expect the Worst From Japan | True | By Arthur Krockspecial To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/manhattan-names-kiesecker-captain-fullback-elected-to-post-of-honor.html | MANHATTAN NAMES KIESECKER CAPTAIN; Fullback Elected to Post of Honor on 1942 Eleven -- Succeeds Marone | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/screen-news-here-and-in-hollywood-challenge-to-the-night-by-cecil.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Challenge to the Night,' by Cecil Lewis, Bought by RKO for Michele Morgan RUSSIAN FILM TO ARRIVE' Girl From Leningrad' at the Stanley Friday -- 'No Hands on the Clock' to Open | True | By Telephone To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/weather-bureau-curbs-service-to-keep-data-from-enemys-use-modern.html | Weather Bureau Curbs Service To Keep Data From Enemy's Use; Modern War Measure Bars Forecast Maps, Long-Range Predictions -- Coast Storm Warnings Restricted | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/netherland.html | Netherland | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/ormandy-offers-work-by-american-directs-philadelphia-orchestra-in.html | ORMANDY OFFERS WORK BY AMERICAN; Directs Philadelphia Orchestra in Roy Harris's 'Three Pieces' -- Composer Takes a Bow DOROTHY MAYNOR HEARD The American Soprano Sings Compositions of Beethoven, Mozart and Handel | True | By Howard Taubman | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/italianslovak-trade-mapped.html | Italian-Slovak Trade Mapped | True | By Telephone To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mildred-dilling-recital.html | Mildred Dilling Recital | True | R.P. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/clipper-finishes-africa-round-trip-reaches-miami-after-opening-mail.html | CLIPPER FINISHES AFRICA ROUND TRIP; Reaches Miami After Opening Mail and Passenger Service on Tri-Continent Route | True | Special to THE NEW YORK TIMES. | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/tokyo-version-of-us-losses.html | Tokyo Version of U.S. "Losses" | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/need-seen-for-massena-line-defense-power-requirements-are-held-to.html | Need Seen for Massena Line; Defense Power Requirements Are Held to Necessitate Construction | True | MAURICE P. DAVIDSON,Trustee, Power Authority of the State of New York. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/william-b-close.html | WILLIAM B. CLOSE | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/prompt-mailing-is-urged-goldman-gives-postal-instruc-tions-for.html | PROMPT MAILING IS URGED; Goldman Gives Postal Instruc- tions for Christmas Packages | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/knox-school-alumnae-plan-tea.html | Knox School Alumnae Plan Tea | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mass-honors-hero-killed-at-hawaii-memorial-for-ensign-rn-king-who.html | MASS HONORS HERO KILLED AT HAWAII; Memorial for Ensign R.N. King, Who Died at Pearl Har- bor, Held at Church Here CADETS ATTEND SERVICE 850 of Junior Reserve Corps of the Xavier High School Pay Tribute to Comrade | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/no-bids-for-utility-loan-unsettled-conditions-in-market-blamed-by.html | NO BIDS FOR UTILITY LOAN; Unsettled Conditions in Market Blamed by Indiana Company | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mary-c-twachtman-bride-in-greenwich-married-to-peter-m-sontter-at.html | MARY C. TWACHTMAN BRIDE IN GREENWICH; Married to Peter M. Sontter at Home of Her Parents | True | Special to THE NEW YORK TIMSS. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/airraid-data-for-blind-instructions-in-braille-to-be-distributed-by.html | AIR-RAID DATA FOR BLIND; Instructions in Braille to Be Distributed by Jewish Guild | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/japanese-claim-broadcast.html | Japanese Claim Broadcast | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/they-understood-war.html | THEY UNDERSTOOD WAR" | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/soviet-felicitates-british-king.html | Soviet Felicitates British King | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/report-raid-on-rangoon.html | Report Raid on Rangoon | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/messages-to-mexico-stop-us-customs-forbids-communi-cation-by-letter.html | MESSAGES TO MEXICO STOP; U.S. Customs Forbids Communi- cation by Letter or Telegram | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/feller-excelled-in-3-departments-led-american-league-in-games-won.html | FELLER EXCELLED IN 3 DEPARTMENTS; Led American League in Games Won, Strikeouts and for Most innings Pitched GOMEZ OF YANKS AT TOP Had Best Percentage of .750 -- Earned Run Laurels to Lee of the White Sox | True | By Roscoe McGowen | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/i-daniel-g-fraser-san-francisco-public-works-official-and-naval.html | i DANIEL G. FRASER; San Francisco Public Works Official and Naval Builder | True | Special to THE NEW YORK TTMEO. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bars-fob-prices-in-coal-tar-items-opa-requests-that-old-basis-be.html | BARS F.O.B. PRICES IN COAL TAR ITEMS; OPA Requests That Old Basis Be Retained on Benzol, Toluol and Xylol | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/kalinin-is-retaken-in-russian-sweep-new-offensive-started-against.html | KALININ IS RETAKEN IN RUSSIAN SWEEP; New Offensive Started Against Finns -- Stalin Is Reported Weighing All-Out Push KALININ IS RETAKEN IN RUSSIAN SWEEP RUSSIAN DRIVES WIDEN ON VAST FRONT | True | By Daniel T. Brighamby Telephone To the New York Times | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/what-to-do-in-an-air-raid-in-the-city-in-the-suburbs.html | What to Do in an Air Raid; In the City In the Suburbs | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/public-is-offered-stock-in-drydock-shields-co-heads-syndicate-in.html | PUBLIC IS OFFERED STOCK IN DRYDOCK; Shields & Co. Heads Syndicate in Sale of 112,740 Shares of Maryland Company STOCK PRICED AT $19.75 Common Issue Was Owned by Koppers Company -- All Are Absorbed at End of Day | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/europeans-leave-penang.html | Europeans Leave Penang | True | Special Cable to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/spark-plug-plant-expands-to-jersey-manhattan-company-acquires.html | SPARK PLUG PLANT EXPANDS TO JERSEY; Manhattan Company Acquires 11-Acre Tract at Ridgefield for Auxiliary Factory CERAMICS PLANT BOUGHT 1-Story Buildings on 27 Acres at Woodbridge Liquidated by Bondholders' Trustee | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-barbara-mason-willbecome-bride-on-christmas-day-of-gordon-t.html | Miss Barbara Mason WillBecome Bride On Christmas Day of Gordon T. Barlow | True | 7 Special to THB New YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/us-holds-portuguese-ship-master-is-charged-with-violating.html | U.S. HOLDS PORTUGUESE; Ship Master is Charged With Violating Neutrality Act | True | Special to THE NEW YORK TIMES. | CIB 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/radio-criticism-award-variety-gives-special-plaque-to-the-times-for.html | RADIO CRITICISM AWARD; Variety Gives Special Plaque to The Times for Comments | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/curbs-liquor-permits-to-aliens.html | Curbs Liquor Permits to Aliens | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/expect-priorities-on-retail-repairs-store-sees-quick-action-on-plea.html | EXPECT PRIORITIES ON RETAIL REPAIRS; Store Sees Quick Action on Plea by N.R.D.G.A. for Rating on Maintenance Needs WARNED ON WRAPPINGS Plant Says New Ruling Makes Conservation of Supplies Even More Necessary | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/william-s-thomases-have-son.html | William S. Thomases Have Son | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/stock-offering.html | STOCK OFFERING | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/klan-leader-held-in-jersey.html | Klan Leader Held in Jersey | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cuts-price-to-help-buy-bullets.html | Cuts Price to Help Buy Bullets | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/subway-flooded-by-broken-main-service-on-fulton-street-line-in.html | SUBWAY FLOODED BY BROKEN MAIN; Service on Fulton Street Line in Brooklyn Tied Up From 4:36 to 6:15 P.M. | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hoarders-of-food-in-city-warned-morgan-deplores-rush-to-buy-sugar.html | HOARDERS OF FOOD IN CITY WARNED; Morgan Deplores Rush to Buy Sugar, Tea and Other Staples -- Grocers Ask U.S. Aid SLIGHT ABATEMENT SEEN Some Stores Limit Amount a Customer May Purchase -- Panic Held Unfounded | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/puppet-show-series-started.html | Puppet Show Series Started | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hong-kong-strong-and-in-good-heart-garrison-well-provided-with-arms.html | HONG KONG STRONG AND IN 'GOOD HEART'; Garrison Well Provided With Arms and Food Reported Ready for Long Siege | True | By V.h.c. Jarrettwireless To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hong-kong-prepared-hong-kong-strong-and-in-good-heart.html | Hong Kong Prepared; HONG KONG STRONG AND IN 'GOOD HEART' | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/woman-ends-life-in-hotel.html | Woman Ends Life in Hotel | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/workers-bond-aim-put-at-400-million-treasury-tells-state-directors.html | WORKERS' BOND AIM PUT AT 400 MILLION; Treasury Tells State Directors of Plan for Deductions From Payrolls Monthly PLEDGE CARDS PROPOSED Craves Says at Chicago That Top for Wage Earners May Reach Billion a Month | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/big-battle-in-kedah-expected.html | Big Battle in Kedah Expected | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/kremlin-council-reported.html | Kremlin Council Reported | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cbs-announces-pay-increase.html | CBS Announces Pay Increase | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/arthur-hillebrand-dies-in-oregon-fire-two-snsmen-of-football-star.html | ARTHUR HILLEBRAND DIES IN OREGON FIRE; Two Snsmen of Football Star of '99 Also Burned to Death | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/italian-air-service-cut.html | Italian Air Service Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rubinstein-bares-financial-deals-more-details-on-international.html | RUBINSTEIN BARES FINANCIAL DEALS; More Details on International Operations Revealed at Hear- ing on Chosen Concern Affairs RUBINSTEIN BARES FINANCIAL DEALS | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/brown-convicted-in-le-boyer-case-insurance-man-found-guilty-of.html | BROWN CONVICTED IN LE BOYER CASE; Insurance Man Found Guilty of Attempted First-Degree Murder and Assault HE FACES 25-YEAR TERM Jury Deliberates Two Hours on Charges by Girl, 17, That the Defendant Attacked Her | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dinner-to-honor-will-h-hays.html | Dinner to Honor Will H. Hays | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/failures-drop-in-3-lines-increases-shown-in-construction-and.html | FAILURES DROP IN 3 LINES; Increases Shown in Construction and Commercial Service | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/christmas-gifts-burned-presents-delivered-to-bronx-home-just-before.html | CHRISTMAS GIFTS BURNED; Presents Delivered to Bronx Home Just Before Fire Starts | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/food-fund-is-allocated.html | Food Fund Is Allocated | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/paris-bomb-kills-6-gestapo-agents-nazi-lieutenant-also-reported.html | PARIS BOMB KILLS 6 GESTAPO AGENTS; Nazi Lieutenant Also Reported Slain -- Officers' Mess Is Object of Third Attack HOSTAGES' FATE UNCERTAIN 6,000 Jews Are Rounded Up for Deportation -- Two Judges Listed Among Victims | True | By Telephone To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/sale-is-ordered-of-wheat-in-loan-170000000-bu-from-1939-and-1940.html | SALE IS ORDERED OF WHEAT IN LOAN; 170,000,000 Bu. From 1939 and 1940 Crops to Be Offered | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bruins-overcome-canadiens-by-40-hamill-accounts-for-2-goals-as-team.html | BRUINS OVERCOME CANADIENS BY 4-0; Hamill Accounts for 2 Goals as Team Ties Leafs Again for First Place | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/clubs-as-war-centers-survey-to-determine-use-of-political-quarters.html | CLUBS AS WAR CENTERS; Survey to Determine Use of Political Quarters in Defense | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/library-exhibiting-literary-rarities-part-of-berg-collection-will.html | LIBRARY EXHIBITING LITERARY RARITIES; Part of Berg Collection Will Be Put on View Today | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/roads-drop-leave-plan-war-changes-armys-schedule-of-christmas.html | ROADS DROP LEAVE PLAN; War Changes Army's Schedule of Christmas Furloughs | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mauriello-stops-turner-makes-debut-as-heavyweight-by-finishing.html | MAURIELLO STOPS TURNER; Makes Debut as Heavyweight by Finishing Rival in First | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-hope-douglas-engaged-to-marry-troth-to-norman-lincoln-hope-of.html | MISS HOPE DOUGLAS ENGAGED TO MARRY; Troth to Norman Lincoln Hope of Fort Devens, Mass., Made Known by Her Uncla SHE WENT TO ST. MARYS Fiance, Who Is Serving With 101st Cavalry, Studied at Andover and Yale | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/aline-h-fried-betrothed-former-student-at-beaver-will-be-wed-to.html | ALINE H. FRIED BETROTHED; Former Student at Beaver Will Be Wed to Sanford Greenfield | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/william-w-jewett-.html | WILLIAM W. JEWETT | | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/few-city-buildings-bombresistant-hw-prince-who-made-sur-vey-in.html | FEW CITY BUILDINGS BOMB-'RESISTANT'; H.W. Prince, Who Made Sur- vey in London, Says 98 1/2% Would Be Unsafe | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/loft-buildings-top-manhattan-sales-8story-structure-on-east-16th-st.html | LOFT BUILDINGS TOP MANHATTAN SALES; 8-Story Structure on East 16th St. and 6-Story on Houston St. Pass to New Hands 2-STORY GARAGE TRADED W. 145th St. Property Bought From Bank -- 15-Family House Sold on West 121st St. | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-edith-morrell-married.html | Miss Edith Morrell Married | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/plan-announced-at-yale.html | Plan Announced at Yale | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/westchester-held-ready-if-attacked-30000-civilian-workers-have-been.html | WESTCHESTER HELD READY IF ATTACKED; 30,000 Civilian Workers Have Been Trained -- Bridges and Plants Are Guarded DEFENSE STUDIES WIDENED New Air-Raid Sirens Will Be Installed -- Airport Plan for Purchase Is Scored | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/aide-to-dewey-resigns-milton-schilback-will-resume-practice-of-law.html | AIDE TO DEWEY RESIGNS; Milton Schilback Will Resume Practice of Law | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/lastditch-fight-foreseen.html | Last-Ditch Fight Foreseen | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/henderson-curbs-guayule-rubber-asks-2-leading-us-dealers-to-refrain.html | HENDERSON CURBS GUAYULE RUBBER; Asks 2 Leading U.S. Dealers to Refrain From Raising Prices Above Dec. 6 Mark | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/other-bonus-payments.html | OTHER BONUS PAYMENTS | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/netherlands-indies-alert-for-invasion-macassar-has-airraid-alarm.html | NETHERLANDS INDIES ALERT FOR INVASION; Macassar Has Air-Raid Alarm -- Confidence in Army Is Strong | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/new-zealand-to-curb-transport.html | New Zealand to Curb Transport | True | Special Cable to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/weir-for-the-niagara-river.html | Weir for the Niagara River | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wilson-retains-title-nba-featherweight-champion-outpoints-lemos.html | WILSON RETAINS TITLE; N.B.A. Featherweight Champion Outpoints Lemos Again | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dr-alfred-hirschmann.html | DR. ALFRED HIRSCHMANN | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/retail-ads-gain-despite-war.html | Retail Ads Gain Despite War | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/consent-of-department-of-justice-needed-for-prosecution-of.html | Consent of Department of Justice Needed For Prosecution of Seditious Speech | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/daughter-to-andrew-g-currys.html | Daughter to Andrew G. Currys | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/fight-on-disease-urged-by-mayor-all-citizens-called-to-enlist.html | FIGHT ON DISEASE URGED BY MAYOR; All Citizens Called to Enlist Against Infantile Paralysis in Annual Campaign 600% RISE IN CASES HERE 400 Are Stricken In New York This Year, Against 67 In '40, La Guardia Points Out | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hilda-e-holloway-army-mans-bride-wears-white-satin-gown-at-wedding.html | HILDA E. HOLLOWAY ARMY MAN'S BRIDE; Wears White Satin Gown at Wedding in Westbury to Lt. Ebep Wright Pyne ESCORTED BY HER FATHER Miss Alison Pyne Is Maid of HonoruPercy R. Pyne 3d Best Man for Brother | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mrs-m-r-singleton-mother-of-ensign-hears-from-son-while-dying-that.html | MRS. M. R. SINGLETON, MOTHER OF ENSIGN; Hears From Son While Dying That He's Safe in Hawaii | True | Special to TBE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/small-business-asks-us-bureau-new-unit-to-provide-technical-aid.html | SMALL BUSINESS ASKS U.S. BUREAU; New Unit to Provide Technical Aid Urged by Witnesses at Senate Hearing PRIORITIES HELP WANTED Financing Assistance Also Is Sought; Plan to Pay Workers While Training Offered SMALL BUSINESS ASKS U.S. BUREAU | True | By Charles E. Eganspecial To the New York Times. | |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/tea-imports-to-continue-except-for-japan-types-supply-will-be.html | TEA IMPORTS TO CONTINUE; Except for Japan Types, Supply Will Be Adequate, Wood Says | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/promotions-by-metropolitan-life.html | Promotions by Metropolitan Life | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cocoa-exchange-seat-1500.html | Cocoa Exchange Seat $1,500 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/red-cross-rushes-new-war-program-committee-formed-to-coordi-nate.html | RED CROSS RUSHES NEW WAR PROGRAM; Committee Formed to Coordi- nate Local Effort in the U.S. Drive for $50,000,000 ADDITIONAL SPACE TAKEN 3 Floors of Fifth Ave. Building to Be Used -- Volunteers Asked to Study Qualifications | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/anniversary-at-kitty-hawk.html | ANNIVERSARY AT KITTY HAWK | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mrs-william-t-preston.html | MRS. WILLIAM T. PRESTON | True | [ Special to THE NEW YORK TIMES. I | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/labor-laws-viewed-as-need-legislation-for-enforcing-prospective.html | Labor Laws Viewed as Need; Legislation for Enforcing Prospective Code Regarded as Imperative | True | JOHN P. TROXELL | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/promoted-by-frisco-lines.html | Promoted by Frisco Lines | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/treasury-reports-sharp-rise.html | Treasury Reports Sharp Rise | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/giants-lay-plans-to-surprise-bears-defense-against-luckmans-passing.html | GIANTS LAY PLANS TO SURPRISE BEARS; Defense Against Luckman's Passing Main Concern in Drive for Title Game TUTTLE FORCED TO RETIRE Chicago Squad Splits Contest Purse -- Packers Fined $100 for Switch in Numbers | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/frank-0-tompkins-relative-of-former-governor-dies-in-bronxville-n-y.html | FRANK 0. TOMPKINS; Relative of Former Governor Dies in Bronxville, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wriston-to-address-bond-club.html | Wriston to Address Bond Club | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/la-guardia-to-rule-on-uniform-prices-retailers-hint-opposition-to.html | LA GUARDIA TO RULE ON UNIFORM PRICES; Retailers Hint Opposition to 25% on Cost as Not Cov- ering Selling Change INQUIRIES ARE NUMEROUS Stores Seek Data on Shipment Date on Garments for Defense Workers | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/recruit-facilities-expanded-by-army-rush-of-applicants-forces-the.html | RECRUIT FACILITIES EXPANDED BY ARMY; Rush of Applicants Forces the Setting Up of a Substation at 44 Whitehall St. MORE DOCTORS CALLED Navy So Busy Officers Sleep in Offices -- Marines Speed New Men to Training | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/london-says-uboats-sink-french-vessels-british-then-blamed-in-plot.html | LONDON SAYS U-BOATS SINK FRENCH VESSELS; British Then Blamed in Plot to Stir Trouble, Admiralty Avows | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/aid-to-red-cross-asked-restaurants-urge-the-public-to-back-their.html | AID TO RED CROSS ASKED; Restaurants Urge the Public to Back Their Drive Tomorrow | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/opera-performance-for-near-east-group-all-boxes-sold-for-aida-dec.html | OPERA PERFORMANCE FOR NEAR EAST GROUP; All Boxes Sold for 'Aida' Dec. 30 to Aid College Association | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hawaiian-with-three-bullet-wounds-beats-japanese-airman-to-death.html | Hawaiian, With Three Bullet Wounds, Beats Japanese Airman to Death Against a Wall | True | Special Cable to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/win-in-congress-primary-lana-and-pratt-are-nominated-in.html | WIN IN CONGRESS PRIMARY; Lana and Pratt Are Nominated in Massachusetts | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/germans-execute-64-seize-150-yugoslavs-nazis-retake-uzice-vichy.html | GERMANS EXECUTE 64, SEIZE 150 YUGOSLAVS; Nazi's Retake Uzice, Vichy Hears, but Turks Give Concern | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/universities-plan-to-rush-admissions-harvard-yale-and-princeton.html | UNIVERSITIES PLAN TO RUSH ADMISSIONS; Harvard, Yale and Princeton Will Accept Freshmen in New Summer Term BASED ON TESTS IN APRIL June College Board Examina-tions Will Be Used for Groups Preferring Usual Course | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/6000-jews-bounded-up.html | 6,000 Jews Bounded Up | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/warns-airport-tenants-roosevelt-field-tells-plane-owners-army-may.html | WARNS AIRPORT TENANTS; Roosevelt Field Tells Plane Owners Army May Take Over | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/last-axis-tanks-fighting-in-libya-british-forces-are-attempting-to.html | LAST AXIS TANKS FIGHTING IN LIBYA; British Forces Are Attempting to Close Trap Prepared West of Besiegad El Gazala BOMBERS HAMPER DRIVES But R.A.F. Soon Protects the Troops That Are Driving West Against Foes | True | By JOSEPH M. LEVYWireless to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/british-watch-disease.html | British Watch Disease | True | Wireless to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/building-of-48-units-bought-in-brooklyn-cash-paid-above-158500-lien.html | BUILDING OF 48 UNITS BOUGHT IN BROOKLYN; Cash Paid Above $158,500 Lien for 32-38 St. Paul's Place | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rehabilitation-work-after-war-outlined-womens-ort-hears-drkingdon.html | REHABILITATION WORK AFTER WAR OUTLINED; Women's ORT Hears Dr.Kingdon and Baron de Rothschild | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/annexation-feud-looms-hungarys-bill-on-yugoslavia-may-include.html | ANNEXATION FEUD LOOMS; Hungary's Bill on Yugoslavia May Include Rumanian Zone | True | By Telephone To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/merger-foes-lose-at-lincoln-school-justice-walter-dismisses-suit-to.html | MERGER FOES LOSE AT LINCOLN SCHOOL; Justice Walter Dismisses Suit to Prevent Consolidation With Horace Mann PARENTS TO TAKE APPEAL Court Sees No Violation of Terms of $3,000,000 Grant for Experimental Education | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dartmouth-drops-spring-sports.html | Dartmouth Drops Spring Sports | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dividends-voted-by-corporations-seiberling-rubber-to-make-its-first.html | DIVIDENDS VOTED BY CORPORATIONS; Seiberling Rubber to Make Its First Payment on Common Stock Since 1928 INITIAL ON PREFERRED B Pacific Mills Also Resumes Distributions -- The Last Was Made in 1937 | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rev-geokge-f-storey.html | REV. GEOKGE F. STOREY | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mt-vernon-parcel-sold-18suite-apartment-house-and-8-stores-change.html | MT. VERNON PARCEL SOLD; 18-Suite Apartment House and 8 Stores Change Hands | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/defense-program-rushed-in-suffolk-civil-forces-now-total-28000-as.html | DEFENSE PROGRAM RUSHED IN SUFFOLK; Civil Forces Now Total 28,000 as Thousands Volunteer | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/ship-is-here-with-exiles-first-us-vessel-from-europe-since-war-was.html | SHIP IS HERE WITH EXILES; First U.S. Vessel From Europe Since War Was Declared | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pitler-retained-by-okean.html | Pitler Retained by Okean | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/blackout-of-a-tradition.html | Blackout of a Tradition | True | Reg.U.S.Pat. Off.By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/nicholas-m-butlers-entertain.html | Nicholas M. Butlers Entertain | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/honor-henrietta-szold-hadassah-members-observe-the-founders-81st.html | HONOR HENRIETTA SZOLD; Hadassah Members Observe the Founder's 81st Birthday | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | By Larry Allen | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/final-allotment-figures-on-1500000000-loan.html | Final Allotment figures On $1,500,000,000 Loan | True | Special to THE NEW YORK TIMES. | CIB 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/air-raid-bill-voted-after-council-row-measure-is-called-full-of.html | AIR RAID BILL VOTED AFTER COUNCIL ROW; Measure Is Called 'Full of Holes' -- Mayor Criticized for Defense 'Confusion' Here AIR RAID BILL VOTED AFTER COUNCIL ROW | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/george-w-niece.html | GEORGE W. NIECE | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/detroit-exmayor-convicted-in-graft-reading-and-22-others-guilty-of.html | DETROIT EX-MAYOR CONVICTED IN GRAFT; Reading and 22 Others Guilty of Conspiracy to Protect Gaming | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bataille-heads-jersey-ap.html | Bataille Heads Jersey A.P. | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/midget-submarine-has-2-torpedoes-japanese-craft-taken-in-hawaii.html | MIDGET SUBMARINE HAS 2 TORPEDOES; Japanese Craft Taken in Hawaii Said to Have Been Launched From Large Warship CARRIES HIGH EXPLOSIVES Streamlined Vessel Operated by Two Men Held to Have Range of Only 200 Miles | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bronx-2family-house-sold.html | Bronx 2-Family House Sold | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/philadelphia-needs-more-labor.html | Philadelphia Needs More Labor | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/active-war-effort-is-seen-for-brazil-dr-bettencourt-expresses-a.html | ACTIVE WAR EFFORT IS SEEN FOR BRAZIL; Dr. Bettencourt Expresses a Belief That Nation Awaits Call 'as One Man' | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/fight-on-firetraps-progresses-in-city-housing-department-reports.html | FIGHT ON FIRETRAPS PROGRESSES IN CITY; Housing Department Reports Old-Law Tenement Hazards Are Virtually Eliminated CONVERTED' HOUSES NEXT Thousands of Such Buildings Need Protection, Wilson Says in Annual Review | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/larkin-defeats-spiegel.html | Larkin Defeats Spiegel | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/defense-publicity-unit-meets.html | Defense Publicity Unit Meets | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rooney-to-get-jersey-city-post.html | Rooney to Get Jersey City Post | True | special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/art-notes.html | Art Notes | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/argentina-placed-in-state-of-siege-cabinet-moves-to-fulfill.html | ARGENTINA PLACED IN STATE OF SIEGE; Cabinet Moves to 'Fulfill International Pledges,' Presumably to U.S. DEFENSE STEPS STUDIED Forces Will Be Held Ready to Resist Invasion in South -- Talks Held With Chile | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/8-elderly-patients-die-in-beds-in-fire-7-others-helped-from-frame.html | 8 ELDERLY PATIENTS DIE IN BEDS IN FIRE; 7 Others Helped From Frame Buildings Used as Home for Convalescents BLIND PARALYTIC RESCUED Fatal Blaze Believed to Have Been Started by Smoking- Loss Is Put at $20,000 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/dressmakers-enlist-for-civilian-defense-1500-union-shop-chairmen.html | DRESSMAKERS ENLIST FOR CIVILIAN DEFENSE; 1,500 Union Shop Chairmen and Stewards Offer Services | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hellzapoppin-off-broadway-tonight-final-curtain-will-descend-on.html | HELLZAPOPPIN OFF BROADWAY TONIGHT; Final Curtain Will Descend on 1,404th Performance Here, According to Management OPENING SET FOR 'RIVALS' Four Weeks' Run Beginning on Jan. 14 -- 'Candle in Wind' Closing on Jan. 10 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/london-forecasts-parley.html | London Forecasts Parley | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/head-of-city-college.html | HEAD OF CITY COLLEGE | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/james-montague-versifier-is-dead-creator-of-more-truth-than-poetry.html | JAMES MONTAGUE, VERSIFIER, IS DEAD; Creator of 'More Truth Than Poetry' Was Also Known as a Political Reporter ㅁㅁㅁㅁㅁㅁㅁ I COVERED PEACE PARLEY; Managing Editorship, Against His Wishes, Was Short-Lived Interlude for Writer | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/chinese-push-drive.html | Chinese Push Drive | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/tallest-building-ready-for-raids-precautions-to-guard-empire-state.html | TALLEST BUILDING READY FOR RAIDS; Precautions to Guard Empire State Edifice Announced by Ex-Governor Smith | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/48732-donated-to-mission-group-protestant-episcopal-society-meeting.html | $48,732 DONATED TO MISSION GROUP; Protestant Episcopal Society Meeting Hears Report on Campaign for $100,000 DRIVE TO BE CONTINUED It Will End Now on Feb. 1 -- Severe Strain on Relief Roles Is Expected | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/julian-kugels-have-daughter.html | Julian Kugels Have Daughter | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/names-flynns-brother-president-nominates-pelham-man-as-customs.html | NAMES FLYNN'S BROTHER; President Nominates Pelham Man as Customs Appraiser | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/seton-hall-meet-canceled.html | Seton Hall Meet Canceled | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bond-offerings-by-municipalities-phelps-fenn-syndicate-gets.html | BOND OFFERINGS BY MUNICIPALITIES; Phelps, Fenn Syndicate Gets Washington District Lien of $2,000,000 SALE BY SOUTH CAROLINA $550,000 Issue Acquired by Lehman Brothers Group -- Other Financing | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/george-w-cole.html | GEORGE W. COLE | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rumors-that-nazis-plan-move-persist-bat-they-deny-shift-in.html | RUMORS THAT NAZIS PLAN MOVE PERSIST; Bat They Deny Shift in Relations With Lisbon and Ankara | True | By Telephone To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/children-need-instruction.html | Children Need Instruction | True | PAULINE LEADER. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/food-a-decisive-factor.html | Food a Decisive Factor | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/senators-vote-on-langer-case.html | Senators Vote on Langer Case | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/siren-tests-today-blast-of-15-minutes-real-raid-warning.html | Siren Tests Today; Blast of 15 Minutes Real Raid Warning | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/brooklyn-college-women-win.html | Brooklyn College Women Win | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/7day-week-for-women-workers-is-asked-by-12-defense-plants-six-other.html | 7-Day Week for Women Workers Is Asked by 12 Defense Plants; Six Other Employers Move to Abrogate the 48-Hour Law -- Permission Will Be Granted if Orders Are Vital | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-mabel-scott.html | MISS MABEL SCOTT | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/automobile-output-increased-in-week-industry-turns-further-to.html | Automobile Output Increased in Week; Industry Turns Further to Armament Work | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rate-on-new-funds-is-raised-for-road-cost-on-certificates-of-the.html | RATE ON NEW FUNDS IS RAISED FOR ROAD; Cost on Certificates of the Pennsylvania Up to 2.35% -- 1.74% in January $18,465,000 AWARD MADE Equipment Issue Goes to a Group Headed by Salomon Brothers & Hutzler | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/the-weather-map-goes.html | THE WEATHER MAP GOES | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/air-raid-curbs-on-daytime-school-activities-do-not-apply-to.html | Air Raid Curbs on Daytime School Activities Do Not Apply to Programs in the Evening | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/walter-a-ross.html | WALTER A. ROSS | True | Special to THE NEW YORK TIMEI. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/children-among-the-neediest.html | CHILDREN AMONG THE NEEDIEST | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/shoppers-are-warned-fancy-paper-is-scarce.html | Shoppers Are Warned Fancy Paper Is Scarce | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rs-pierreponts-palm-beach-hosts-donald-grant-ceddeses-and-e-leonard.html | R.S. PIERREPONTS PALM BEACH HOSTS; Donald Grant Ceddeses and E. Leonard Beard Jr. Also Give Dinners at Their Homes J.L. PARSONSES ARRIVE William Swordses, I. Sheldon Tilneys and the Bertrand L. Taylors Open Residences | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/defense-bond-rush-exhausts-supply-many-banks-and-postoffices-forced.html | DEFENSE BOND RUSH EXHAUSTS SUPPLY; Many Banks and Postoffices Forced to Give Receipts for Delivery in a Few Days STAMPS ALSO DEPLETED Administrators of 48 States Meet in Chicago to Plan to Spur Sales Further | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/diana-barrymore-has-influenza.html | Diana Barrymore Has Influenza | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/for-labor-peace.html | FOR LABOR PEACE | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/los-angeles-area-back-near-normal-street-and-store-crowds-are.html | LOS ANGELES AREA BACK NEAR NORMAL; Street and Store Crowds Are Larger as Coast City Has an 'Alertless' Day SEDITION CASES EASED Bail Reduced for One Man -- German 'Baron' Is Held for Wearing Army Uniform | True | By Foster Haileyspecial To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/stresses-alaska-as-defense-link-cruenings-annual-report-cites.html | STRESSES ALASKA AS DEFENSE LINK; Cruening's Annual Report Cites Strategic Importance of Army, Navy, Air Bases TRUNK ROAD BEING BUILT Mines, Fisheries, Fur-Trapping Realized Nearly Ten Times Price Paid by Seward in '67 | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/malayan-centers-bombed.html | Malayan Centers Bombed | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/729-given-to-woman-for-time-in-jail-witness-in-murder-case-gets-2.html | $729 GIVEN TO WOMAN FOR TIME IN JAIL; Witness in Murder Case Gets $2 for Each Day Held | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/avila-bids-mexico-admit-us-forces-president-moves-facilities-be.html | AVILA BIDS MEXICO ADMIT U.S. FORCES; President Moves Facilities Be Granted to Troops and Ships for Duration of the War AXIS CURTAILS AIR SERVICE Italians End Flights Beyond Brazil as Fuel Is Withheld -- Nazi Planes Halted | True | By Harold Callenderspecial Cable To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/that-base-and-hawaii-must-be-held-for-effective-seaair-blows-at-foe.html | That Base and Hawaii Must Be Held for Effective Sea-Air Blows at Foe | True | By Hanson W. Baldwin | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pond-creek-pocahontas.html | Pond Creek Pocahontas | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/finnish.html | Finnish | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/accepts-stock-tenders-american-superpower-acts-on-offer-of-5748.html | ACCEPTS STOCK TENDERS; American Superpower Acts on Offer of 5,748 Shares | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wins-collier-trophy-aviations-top-honor.html | WINS COLLIER TROPHY, AVIATION'S TOP HONOR | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/miss-tennenbaum-to-wed-engaged-to-arnold-abrahams-army-aeronautics.html | MISS TENNENBAUM TO WED; Engaged to Arnold Abrahams, Army Aeronautics Instructor | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/roosevelt-gets-assurance.html | Roosevelt Gets Assurance | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hitler-at-berchtesgaden-nerves-torn-turks-hear.html | Hitler at Berchtesgaden, Nerves Torn, Turks Hear | True | By the United Press. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/british-papers-critical.html | British Papers Critical | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/workers-can-take-bonds-in-pay-for-overtime.html | Workers Can Take Bonds In Pay for Overtime | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/two-columbia-captains-expect-air-corps-call.html | Two Columbia Captains Expect Air Corps Call | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/books-authors.html | Books -- Authors | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/burmas-premier-missing-has-not-been-heard-from-since-he-reached.html | BURMA'S PREMIER MISSING; Has Not Been Heard From Since He Reached Honolulu on Dec. 7 | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/urges-making-children-papersaving-soldiers.html | Urges Making Children Paper-Saving 'Soldiers' | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/poles-will-issue-stamps-in-britain-move-to-encourage-national.html | POLES WILL ISSUE STAMPS IN BRITAIN; Move to Encourage National Spirit Is First in the United Kingdom's Mail History 8 DENOMINATIONS LISTED Each Group Shows War Scene -- U. S. Embassy Ruins in Warsaw Honored on One | True | Wireless to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/president-appoints-byron-price-to-direct-wartime-censorship-price.html | President Appoints Byron Price To Direct Wartime Censorship; PRICE IS APPOINTED CENSORSHIP HEAD U.S. NEWS CENSOR | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/fort-plans-test-blackout.html | Fort Plans Test Blackout | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/nassau-hospitals-found-inadequate-condition-is-seen-as-a-major.html | NASSAU HOSPITALS FOUND INADEQUATE; Condition Is Seen as a Major Defect in the Defense Set-Up in County RAID FORCE IS UNTRAINED Confusion of 60 Defense Groups in Local Areas Also Cited -- Centralization Is Pressed | True | Special to THE NEW YORK TIMES. | CIB 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rally-in-stocks-slowed-by-selling-lowpriced-utilities-again-are.html | RALLY IN STOCKS SLOWED BY SELLING; Low-Priced Utilities Again Are Offered In the Effort to Record Tax Losses MOTOR SHARES ARE WEAK Speculative Rail Liens Give Lift to the Bond Market -- Commodities Are Firm | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/germanborn-parents-lose-sons-in-hawaii-two-nebraskans-killed-in.html | GERMAN-BORN PARENTS LOSE SONS IN HAWAII; Two Nebraskans Killed in Action -- Tennessee Brothers Die | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/australia-seeking-moscow-alliance-looks-for-aid-once-military.html | AUSTRALIA SEEKING MOSCOW ALLIANCE; Looks for Aid Once 'Military Situation Is Stabilized' in Europe, Minister Says WAR 'ZONE' BORDER URGED Opposition Would Send Home Troops to Philippines -- New Zealand Curbs Travel | True | Wireless to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/german.html | German | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/1202133-earned-by-ice-machinery-york-corporation-reports-net-for.html | $1,202,133 EARNED BY ICE MACHINERY; York Corporation Reports Net for Last Fiscal Year -- Total in 1940 Was $483,121 UNFILLED ORDERS ROSE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/minute-men-to-aid-bond-sale.html | Minute Men to Aid Bond Sale | True | Special to THE NEW YORK TIMES | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rev-dr-j-t-raymond-pastor-of-greenwood-baptist-church-in-brooklyn.html | REV. DR. J. T. RAYMOND; Pastor of Greenwood Baptist Church in Brooklyn | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/drill-is-ordered-for-air-wardens-la-guardia-directs-that-all.html | DRILL IS ORDERED FOR AIR WARDENS; La Guardia Directs That All Volunteers Must Train for an Hour Each Day ENTIRE SET-UP OUTLINED 400 Members of City Defense Council Get Instructions at City Hall Meeting | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/pacific-war-to-last-a-year-says-dr-hu-fall-of-hong-kong-would-be-no.html | PACIFIC WAR TO LAST A YEAR, SAYS DR. HU; Fall of Hong Kong Would Be No Great loss, He Adds | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/superb-red-morale-called-lesson-to-us-morris-says-at-west-side.html | SUPERB RED MORALE CALLED LESSON TO US; Morris Says at West Side Rally He Is Proud of City's Response | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/vichys-problems-grow-with-war-us-entry-undermines-appeasers-our.html | Vichy's Problems Grow With War; U.S. Entry Undermines Appeasers; Our Opposition to 'New Order' Apparent -- Nazi Reverses in Russia and Reprisal Order Stiffen Resistance | True | By Pertinaxnorth American Newspaper Alliance | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/shanack-reviews-defense-orders.html | Shanack Reviews Defense Orders | True | By the United Press. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/gasoline-stocks-again-increased-19675000-barrels-on-hand-in-east.html | GASOLINE STOCKS AGAIN INCREASED; 19,675,000 Barrels on Hand in East Last Week, Showing a Rise of 254,000 CRUDE OIL OUTPUT UP Average Daily Gross Produc- tion in Nation Estimated at 4,109,550 Barrels | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/site-of-naval-air-station.html | Site of Naval Air Station | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/jersey-sailor-reported-lost.html | Jersey Sailor Reported Lost | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/great-enthusiasm-at-duke.html | Great Enthusiasm at Duke | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/declaration-of-policy-by-the-afl.html | Declaration of Policy by the A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/greenleaf-double-victor.html | Greenleaf Double Victor | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/astoria-house-traded-long-island-city-building-is-also-in-queens.html | ASTORIA HOUSE TRADED; Long Island City Building Is Also in Queens Sales | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/trading-in-cotton-quiet-for-day-here-flurries-of-activity-mark-the.html | TRADING IN COTTON QUIET FOR DAY HERE; Flurries of Activity Mark the Early Session and Recur Near the Close FUTURES UP 2 TO 6 POINTS December Contract, Off Board at Noon, Closed 13 Points Above Monday's Final | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/various-concerns-will-pay-bonuses-schroder-companies-vote-extra.html | VARIOUS CONCERNS WILL PAY BONUSES; Schroder Companies Vote Extra Compensation and Plan to Meet Rise in Living Costs WINCHESTER TO PAY 12,000 More Than $500,000 Will Be Distributed Next Week by Munitions Company | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/coucftillson-soldier-42-years-served-with-u-s-army-from-indian.html | COU.C.F.TILLSON; SOLDIER 42 YEARS; Served With U. S. Army From Indian Campaigns Through World WarsDies at 85 FOUGHT BOXER REBELS Provost Marshal of Peking in 1900Handled 'Slackers' Here in the Last War | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/italian-general-is-killed-commander-of-division-dies-on-south-front.html | ITALIAN GENERAL IS KILLED; Commander of Division Dies on South Front in Russia | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/utility-proposes-refinancing-plan-alabama-power-asks-sec-to-let-it.html | UTILITY PROPOSES REFINANCING PLAN; Alabama Power Asks SEC to Let It Refund Outstanding Debt of $95,600,000 COMMONWEALTH TO HELP Common Capital Would Be Cut and the Depreciation Reserve Increased | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/santos-gets-special-powers.html | Santos Gets Special Powers | True | Special Cable to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/trims-childrens-tree-american-womens-club-to-give-party-to-needy-to.html | TRIMS CHILDREN'S TREE; American Women's Club to Give Party to Needy Tomorrow | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/city-college-plans-earlier-graduation-program-would-help-students.html | CITY COLLEGE PLANS EARLIER GRADUATION; Program Would Help Students to Finish Before Service | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/military-school-extends-campus.html | Military School Extends Campus | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/red-cross-appeal.html | Red Cross Appeal | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/unanimity-on-war-declaration.html | Unanimity on War Declaration | True | HERBERT WRIGHT. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/elected-head-of-derby-gas.html | Elected Head of Derby Gas | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cuban-peso-rises-to-high-of-10028-strength-in-relation-to-us-dollar.html | CUBAN PESO RISES TO HIGH OF 100.28; Strength in Relation to U.S. Dollar Highest in Years -- Our Currency Shipped CANADIAN EXCHANGE LOSES Dollar Declines on Free Market With Rate for Day 87.62 -- Lowest Since May 29 | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/would-dissolve-utilities-ogden-corp-files-petition-with-sec-on-two.html | WOULD DISSOLVE UTILITIES; Ogden Corp. Files Petition With SEC on Two Companies | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/honolulu-is-ready-for-any-new-trial-civil-defense-organization-wins.html | HONOLULU IS READY FOR ANY NEW TRIAL; Civil Defense Organization Wins Army's Praise as Popu- lace Bears Defense Burden | True | Wireless to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/boxing-for-city-parks-city-department-adds-another-sport-to.html | BOXING FOR CITY PARKS; City Department Adds Another Sport to Lengthening List | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/movie-industry-aids-uso.html | Movie Industry Aids USO | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/decides-men-and-materials-are-needed-more-in-defense-other-colleges.html | Decides Men and Materials Are Needed More in Defense -- Other Colleges May Follow Dartmouth in Canceling Carnivals | True | By Frank Elkins | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/brown-adds-war-courses-students-will-be-trained-for-military-or.html | BROWN ADDS WAR COURSES; Students Will Be Trained for Military or Civilian Jobs | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/11yearold-offers-to-enlist.html | 11-Year-Old Offers to Enlist | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/to-fingerprint-students.html | To Fingerprint Students | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/afl-asks-peace-with-ci0-in-war-forbids-any-strike-100-unions-heads.html | A.F.L. ASKS PEACE WITH C.I.O. IN WAR, FORBIDS ANY STRIKE; 100 Unions' Heads Say on Eve of Labor Policy Parley That Defense Demands Unity URGES A WAR LABOR BOARD And Principles of 1918, Bar- ring Use of Agency by Either Side to Strengthen Hand A.F.L. ASKS PEACE WITH C.I.O. IN WAR | True | By W.h. Lawrencespecial To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/hadassah-defense-drive-the-aim-is-to-enlist-100000-women-raid.html | HADASSAH DEFENSE DRIVE; The Aim Is to Enlist 100,000 Women -- Raid Lectures Today | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/colgate-trips-villanova-captain-taft-leads-red-raiders-to-5140.html | COLGATE TRIPS VILLANOVA; Captain Taft Leads Red Raiders to 51-40 Triumph | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/resigns-as-vice-president-of-seagramdistillers.html | Resigns as Vice President Of Seagram-Distillers | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/line-reports-on-crops-engle-of-santa-fe-says-yield-was-high-this.html | LINE REPORTS ON CROPS; Engle of Santa Fe Says Yield Was High This Year | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/coal-gas-fumes-kill-two-men.html | Coal Gas Fumes Kill Two Men | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/business-world.html | BUSINESS WORLD | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/school-executives-study-bombs.html | School Executives Study Bombs | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/express-agency-men-get-retroactive-rise-factfinding-board-sets.html | EXPRESS AGENCY MEN GET RETROACTIVE RISE; fact-Finding Board Sets Dates for Pay Increases | True | Special to THE NEW YORK TIMES. | CIB 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wedding-license-rush-goes-on.html | Wedding License Rush Goes On | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/chile-bans-radio-amateurs.html | Chile Bans Radio Amateurs | True | Special Cable to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/wont-evacuate-colony.html | Won't Evacuate Colony | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/mrs-j-c-wall-a-bride-is-wed-at-consulate-in-mexico-city-to-walter-c.html | MRS. J. C. WALL A BRIDE; Is Wed at Consulate in Mexico City to Walter C. Gibson | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/holmes-stays-in-post-says-nothing-will-be-done-about-his.html | HOLMES STAYS IN POST; Says Nothing Will Be Done About His Resignation | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/us-mideast-aid-goes-on-war-entry-wont-check-flow-of-supplies.html | U.S. MID-EAST AID GOES ON; War Entry Won't Check Flow of Supplies, General Says | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/sales-by-scott-paper-up-294.html | Sales by Scott Paper Up 29.4% | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/lack-of-sailing-data-troubles-exporters-wartime-restrictions-raise.html | LACK OF SAILING DATA TROUBLES EXPORTERS; Wartime Restrictions Raise New Difficulties | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/rush-is-continued-at-defense-offices-registration-brisk-at-womens.html | RUSH IS CONTINUED AT DEFENSE OFFICES; Registration Brisk at Women's Voluntary Services and at Civilian Headquarters | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/brooklyn-drops-tenth-in-row-32-rangers-win-before-9998-to-lead.html | BROOKLYN DROPS TENTH IN ROW, 3-2; Rangers Win Before 9,998 to Lead Americans, 2 Games to 1, in City Series NEW YORK RALLIES TWICE Pike, Warwick Match Goals by Mosdell and Krol -- Three Fights Enliven Contest | True | By Joseph C. Nichols | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/california-moves-to-widen-defenses-governor-calls-legislature-in.html | CALIFORNIA MOVES TO WIDEN DEFENSES; Governor Calls Legislature in Special Session to Vote Funds for Wartime Emergencies $50,000,000 IS PROPOSED Bulk of It Would Expand State Guard to Prevent Sabotage -- Civilian Plan Advanced | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/liquor-retailers-to-meet.html | Liquor Retailers to Meet | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/russian.html | Russian | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/truesdale-takes-panama-post.html | Truesdale Takes Panama Post | True | Wireless to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/cuba-to-seize-properly.html | Cuba to Seize Properly | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/formosa-quake-kills-354-shock-damages-2000-homes-in-japaneseowned.html | FORMOSA QUAKE KILLS 354; Shock Damages 2,000 Homes in Japanese-Owned Island | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/british.html | British | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/injury-to-kapust-slows-kingsmen-captain-of-brooklyn-college-five.html | INJURY TO KAPUST SLOWS KINGSMEN; Captain of Brooklyn College Five, Which Won First Four Games, Out Indefinitely MUSICANT LAUDS PLAYERS Keen Spirit and Drive Marked Early Tests -- Late Classes Retard Squad's Progress | True | By Louis Effrat | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/ji-case-gives-bonus-of-600000.html | J.I. Case Gives Bonus of $600,000 | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/question-for-the-gods.html | Question for the Gods | True | L.V.U. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/blast-causes-raid-scare-gas-explosion-in-suicide-rouses-woodside.html | BLAST CAUSES RAID SCARE; Gas Explosion in Suicide Rouses Woodside, Queens | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/3000-japanese-wounded.html | 3,000 Japanese Wounded | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/museum-to-close-earlier-metropolitan-to-be-open-only-till-4-pm-as.html | MUSEUM TO CLOSE EARLIER; Metropolitan to Be Open Only Till 4 P.M. as War Measure | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/free-french-scan-nazis-african-aim-tunisia-algeria-and-morocco.html | FREE FRENCH SCAN NAZIS' AFRICAN AIM; Tunisia, Algeria and Morocco Closely Watched as British Drive Foe Westward U.S. POTENTIAL STRESSED Beirut Observers View It as Deciding Factor -- Hope for Change in Vichy Attitude | True | By A.c. Sedwickspecial Cable To the New York Times. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/chilean-vote-indecisive-tribunal-to-decide-between-two-radical.html | CHILEAN VOTE INDECISIVE; Tribunal to Decide Between Two Radical Presidential Aspirants | True | Special Cable to THE NEW YORK TIMES. | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/start-fund-for-a-new-arizona.html | Start Fund for a New Arizona | True | | C1B 525533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/el-salvador-takes-steps.html | El Salvador Takes Steps | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/congress-action-is-put-off.html | Congress Action Is Put Off | True | By the United Press. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/corcoran-upholds-100000-arms-fees-tells-senate-inquiry-he-got-money.html | CORCORAN UPHOLDS $100,000 ARMS FEES; Tells Senate Inquiry He Got Money for Legal Counsel, Not 'Sale' of Contracts SCORNS DEFENSE BROKERS ' Outrageous Evil,' He Calls Them -- Shanak Tells House Croup of $262,000 Trade | True | By C.p. Trussellspecial To the New York Times. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/city-mission-asks-funds.html | City Mission Asks Funds | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/the-status-of-leaselend.html | THE STATUS OF LEASE-LEND | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/opposes-grant-by-jersey.html | Opposes Grant by Jersey | True | Special to THE NEW YORK TIMES | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/carman-made-a-state-mediator.html | Carman Made a State Mediator | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/jean-heiberg-is-married-daughter-of-naval-officer-wed-in-church-to.html | JEAN HEIBERG IS MARRIED; Daughter of Naval Officer Wed in Church to JamesWhitehead Jr. | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/robert-renaud.html | ROBERT RENAUD | True | Special to THE NEW YORK TGIES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/gets-mobile-gas-issue-syndicate-headed-by-first-boston-corporation.html | GETS MOBILE GAS ISSUE; Syndicate Headed by First Boston Corporation Wins Award | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/red-cross-dollars-move-flags-in-eastonpa-drive.html | Red Cross Dollars Move Flags in Easton,Pa., Drive | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/japanese-report-raids.html | Japanese Report Raids | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/canada-feels-concern-defense-minister-says-hong-kong-position-is.html | CANADA FEELS CONCERN; Defense Minister Says Hong Kong Position Is 'Difficult' | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/raid-talks-for-mothers-plans-for-protecting-pupils-to-be-reviewed.html | RAID TALKS FOR MOTHERS; Plans for Protecting Pupils to Be Reviewed at Two Meetings | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/bears-vote-39-12-shares.html | Bears Vote 39 1/2 Shares | True | | CIB 525533 |
| 1941-12-17 | 1941-12-17 | https://www.nytimes.com/1941/12/17/archives/nurse-cancer-victim-raises-fund-of-2000-nancy-vance-getting.html | NURSE, CANCER VICTIM, RAISES FUND OF $2,000; Nancy Vance Getting Hundreds of Letters in Virginia | True | Special to THE NEW YORK TIMES. | CIB 525533 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dinner-dance-held-to-aid-navy-relief-mrs-vincent-astor-sponsor-of.html | DINNER DANCE HELD TO AID NAVY RELIEF; Mrs. Vincent Astor, Sponsor of Event, and Husband Are Hosts | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dr-le-roy-peters-a-ldm-specialist-past-director-of-the-national.html | DR. LE ROY PETERS, A LDM SPECIALIST; Past Director of the National Tuberculosis Association Dies in Albuquerque | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lifts-staple-fiber-output.html | Lifts Staple Fiber Output | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/poll-set-for-haverhill-workers.html | Poll Set for Haverhill Workers | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/stimson-assures-leaselend-flow-stream-of-materials-to-allies.html | STIMSON ASSURES LEASE-LEND FLOW; Stream of Materials to Allies Continues After 'Momentary' Check as War Opened | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/1035-japanese-boats-tied-up.html | 1,035 Japanese Boats Tied Up | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/finland-honors-mrs-carrie-chapman-catt.html | FINLAND HONORS MRS. CARRIE CHAPMAN CATT | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/nyu-speeds-work-to-aid-the-army-200-seniors-in-college-of.html | N.Y.U. SPEEDS WORK TO AID THE ARMY; 200 Seniors in College of Engineering to Complete Studies by Mid-April | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lincoln-high-eleven-honored.html | Lincoln High Eleven Honored | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/miss-joan-oakey-engaged-to-wed-granddaughter-of-late-bishop-leibert.html | MISS JOAN OAKEY ENGAGED TO WED; Granddaughter of Late Bishop Leibert Affianced to Lieut. Samuel N. Benjamin | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/crosstown-streets-choked-in-shopping-area-as-christmas-rush.html | Crosstown Streets Choked in Shopping Area As Christmas Rush Approaches Its Peak | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/britain-will-draft-home-guard-service-compulsion-designed-to-give.html | BRITAIN WILL DRAFT HOME GUARD SERVICE; Compulsion Designed to Give More Valuable Force | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sports-authorities-told-to-avoid-hysteria-and-premature-action.html | Sports Authorities Told to Avoid Hysteria and Premature Action; Bushnell, in Announcing Schedule-Making Convention Jan. 9, Says 'Athletics Are Sorely Needed by People at War' | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/washington-denies-plan-to-confiscate-savings.html | Washington Denies Plan To Confiscate Savings | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/william-j-lackey.html | WILLIAM J. LACKEY | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/luncheon-is-given-for-miss-crocker-mrs-jm-howells-entertains-for.html | LUNCHEON IS GIVEN FOR MISS CROCKER; Mrs. J.M. Howells Entertains for Debutants, Later Taking Guests to a Theatre | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/reo-substitution-authorized.html | Reo Substitution Authorized | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/peace-prayers-at-fordham.html | Peace Prayers at Fordham | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/art-notes.html | Art Notes | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/auleit-e-kosenkbajvs.html | AULEIT E. KOSENKBAJVS | True | Special to THS NBTV YORK Tuns. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/uboat-attack-described-british-assert-german-captain-sank-spanish.html | U-BOAT ATTACK DESCRIBED; British Assert German Captain Sank Spanish Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-soviet-drive-opens-in-far-north-aims-to-clear-murmansk-line.html | NEW SOVIET DRIVE OPENS IN FAR NORTH; Aims to Clear Murmansk Line -- Finns, 'Alone,' Fight Fiercely -- Central Gains Pile Up | True | By Daniel, T. Brigham | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/used-car-stocks-rise-in-chicago.html | Used Car Stocks Rise in Chicago | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/colombians-to-train-here.html | Colombians to Train Here | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/troth-announced-of-barbara-green-english-girl-kin-of-sir-edward.html | TROTH ANNOUNCED ' OF BARBARA GREEN; English Girl, Kin of Sir Edward Harrison, to Become Bride of Connor Lawrence Jr. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/100mile-push-reported.html | 100-Mile Push Reported | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/will-extend-war-clause-mutual-life-to-cut-liability-in-all-new.html | WILL EXTEND WAR CLAUSE; Mutual Life to Cut Liability in All New Policies | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/stolen-hat-so-small-she-forgot-it.html | Stolen Hat So Small She Forgot It | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lull-in-malaya-continues.html | Lull in Malaya Continues | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/santow-of-missouri-ill.html | Santow of Missouri Ill. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fifth-ave-corner-is-sold-by-estate-manufacturers-trust-buys.html | FIFTH AVE. CORNER IS SOLD BY ESTATE; Manufacturers Trust Buys Building at 57th St. From Mary Mason Jones Heirs | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/penn-state-victor-3729-moves-ahead-in-second-half-to-turn-back.html | PENN STATE VICTOR, 37-29; Moves Ahead in Second Half to Turn Back Syracuse Quintet | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/city-college-rivalry-spurs-bond-drive-3500-in-defense-securities.html | CITY COLLEGE RIVALRY SPURS BOND DRIVE; $3,500 in Defense Securities Bought by Two Students | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/5-premieres-plan-of-mitropoulos-greek-conductor-will-open-his.html | 5 PREMIERES PLAN OF MITROPOULOS; Greek Conductor Will Open His Philharmonic Engagement of 4 Weeks Tonight | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/jewelry-brings-58986-ring-with-16carat-emeraldcut-diamond-sold-for.html | JEWELRY BRINGS $58,986; Ring With 16-Carat Emerald-Cut Diamond Sold for $12,700 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mrs-e-c-haviland.html | MRS. E. C. HAVILAND | True | I Special to THE NEW YORK Tmss. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/a-new-smile-lights-up-broadway.html | A New Smile Lights Up Broadway | True | Reg. U.S. Pat. Off. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/raid-tasks-for-all-urged-director-of-volunteer-group-finds-work.html | RAID TASKS FOR ALL URGED; Director of Volunteer Group Finds Work Basis of Morale | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/italian-army-expert-lost-in-submarine-sunk-by-british-as-it-flees.html | Italian Army Expert Lost in Submarine Sunk by British as it Flees From Bardia | True | By the United Press. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/down-to-the-sea-in-ships-fox-choice-for-jean-gabin-4-new-films.html | ' Down to the Sea in Ships' Fox Choice for Jean Gabin; 4 New Films Scheduled to Open in the City's Theatres Today | True | By Telephone To the New York Times. | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cynthia-konhardt-prospective-bride-former-student-at-skidmore.html | CYNTHIA KONHARDT PROSPECTIVE BRIDE; Former Student at Skidmore College Is Betrothed to Ensign Neal Almgren | True | I Special to Toe NEW Tans Tatea. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/bank-in-china-moved-hong-kong-and-shanghai-corp-transferred-to.html | BANK IN CHINA MOVED; Hong Kong and Shanghai Corp. Transferred to London | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/temple-crushes-lehigh-dom-gets-18-points-in-6038-basketball.html | TEMPLE CRUSHES LEHIGH; Dom Gets 18 Points in 60-38 Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/can-curb-ship-radio-men.html | Can Curb Ship Radio Men | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mrs-beck-gets-275-a-month.html | Mrs. Beck Gets $275 a Month | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/shipping-laws-eased-president-signs-order-to-speed-movements-in-war.html | SHIPPING LAWS EASED; President Signs Order to Speed Movements in War Effort | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/vote-a-days-pay-for-arming.html | Vote a Day's Pay for Arming | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/books-authors.html | Books -- Authors | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/more-volunteers-ask-war-aid-posts-many-women-climb-stairways-to.html | MORE VOLUNTEERS ASK WAR AID POSTS; Many Women Climb Stairways to Offer Help at Red Cross Headquarters | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/false-alignments.html | FALSE ALIGNMENTS | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/wakes-defense-praised-cv-whitney-hails-marines-on-island-at-early.html | WAKE'S DEFENSE PRAISED; C.V. Whitney Hails Marines on Island at Early Bird Dinner | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-wrk-ac-wins-fifth-match-in-row-tops-yale-club-50-to-remain.html | NEW WRK A.C. WINS FIFTH MATCH IN ROW; Tops Yale Club, 5-0, to Remain Unbeaten in Squash Tennis | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/stores-prepare-air-raid-systems-retailers-in-all-sections-have.html | STORES PREPARE AIR RAID SYSTEMS; Retailers in All Sections Have Already Taken Steps, Survey Reveals | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mask-and-wig-aids-victims-of-japanese-gives-profits-of-play-to.html | MASK AND WIG AIDS VICTIMS OF JAPANESE; Gives Profits of Play to Suffer- ers in Pacific Raids | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/5000-for-kin-of-all-killed-in-war-since-oct-15-approved-for-senate.html | $5,000 for Kin of All Killed in War Since Oct. 15 Approved for Senate | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/offers-help-of-gas-men-head-of-their-union-suggests-firstaid-depot.html | OFFERS HELP OF 'GAS' MEN; Head of Their Union Suggests First-Aid Depot Plan | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/vincennes-to-honor-2-gimbels.html | Vincennes to Honor 2 Gimbels | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/brooklyn-theatre-in-new-ownership-rivoli-on-myrtle-ave-bought-by.html | BROOKLYN THEATRE IN NEW OWNERSHIP; Rivoli on Myrtle Ave. Bought by Corporation and Leased to Raybond Movie Chain | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/2077065-profit-in-farm-machinery-minneapolismoline-company-reports.html | $2,077,065 PROFIT IN FARM MACHINERY; Minneapolis-Moline Company Reports Net for Year -- 1940 Total Was $1,165,736 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/possibility-is-studied.html | Possibility Is Studied | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/drafting-of-women-possible-but-remote-so-officials-reply-when-edith.html | DRAFTING OF WOMEN POSSIBLE BUT REMOTE; So Officials Reply When Edith Nourse Rogers Pleads for Action | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/a-nomura-is-held-as-a-spy.html | A Nomura Is Held as a Spy | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/workers-picket-pickets-sign-accuses-slackers.html | Workers Picket Pickets; Sign Accuses 'Slackers' | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lisbon-ponders-timor-situation-after-reports-of-grave-events.html | Lisbon Ponders Timor Situation After Reports of 'Grave Events'; Developments Not Revealed as Meeting Is Called to Decide Policy -- Macao Seizure Denied, Again Alleged | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/braden-is-nominated-as-ambassador-to-cuba.html | Braden Is Nominated As Ambassador to Cuba | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/james-j-montague.html | JAMES J. MONTAGUE | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hong-kong-again-defies-foe-chinese-push-on-to-ease-siege-hong-kong.html | Hong Kong Again Defies Foe; Chinese Push On to Ease Siege; HONG KONG DEFIES NEW JAPANESE BID | True | By the United Press. | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/war-bonds-in-palestine-issues-authorized-to-enable-all-to-aid-in.html | WAR BONDS IN PALESTINE; Issues Authorized to Enable All to Aid in War Efforts | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/newspaper-gets-12-days-evening-public-ledger-must-find-buyer-or-be.html | NEWSPAPER GETS 12 DAYS; Evening Public Ledger Must Find Buyer or Be Reorganized | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/princeton-show-here-tomorrow.html | Princeton Show Here Tomorrow | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/-glamourized-bean-is-upsetting-to-a-lone-army-cooking-expert-he.html | ' Glamourized' Bean Is Upsetting To a Lone Army Cooking Expert; He Hems and Haws Over Baked Dish Evolved by Women Dietitians -- 'Oomph' Includes Some 'Split Pigs in Blankets' | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/legal-aid-for-soldiers-organization-to-serve-enlisted-personnel.html | LEGAL AID FOR SOLDIERS; Organization to Serve Enlisted Personnel, Chairman Says | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-destroyer-bombed.html | Japanese Destroyer Bombed | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/health-data-plot-is-charged-to-six-department-employs-took-tips.html | HEALTH DATA PLOT IS CHARGED TO SIX; Department Employes Took Tips for Giving Information to Applicants, Rice Says | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/afl-to-cooperate-with-defense-office-liaison-officer-to-be-at-city.html | A.F.L. TO COOPERATE WITH DEFENSE OFFICE; Liaison Officer to Be at City Hall at All Times | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/twoman-gun-carrier-is-used-by-enemy-in-the-tropical-fighting.html | Two-Man Gun Carrier Is Used by Enemy in the Tropical Fighting -- Tactics Held Clever but Very Costly in Lives; Defenders Adapt Themselves to Foe's Type of Jangle Fighting -- One-Man Tanks Also Listed Among Innovations of Enemy | True | By F. Tillman Durdin | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cuban-cabinet-gets-emergency-powers-congressional-board-named-to.html | CUBAN CABINET GETS EMERGENCY POWERS; Congressional Board Named to Oversee War Measures | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fruit-men-indicted-as-pricefixers-california-florida-exchanges.html | FRUIT MEN INDICTED AS PRICE-FIXERS; California, Florida Exchanges Accused Along With Auction Firms and Individuals | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/arthur-w-uewis.html | ARTHUR W. UEWIS | True | Special to THE NEW TORE TmlEB. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/women-in-uniform-on-city-hall-duty-20-defense-volunteers-keep.html | WOMEN IN UNIFORM ON CITY HALL DUTY; 20 Defense Volunteers Keep Tight-Lipped About Nature of Their Task | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/british-hail-help-of-us-tank-men-desert-armys-leaders-are-grateful.html | BRITISH HAIL HELP OF U.S. TANK MEN; Desert Army's Leaders Are Grateful for Training and Technical Assistance | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/navy-plans-defense-for-tiny-submarines-harbor-safeguards-here.html | NAVY PLANS DEFENSE FOR TINY SUBMARINES; Harbor Safeguards Here Likely to Be Changed, Andrews Says | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/thomas-m-ltjram.html | THOMAS M. LTJRAM | True | Special to THE NEW YORK Trass. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/defense-bond-rush-shows-no-letup-reports-from-other-parts-of.html | DEFENSE BOND RUSH SHOWS NO LET-UP; Reports From Other Parts of Country Indicate Increase Instead of Slackening | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/watchful-policy-at-colleges-here-cut-in-sports-is-not-planned.html | WATCHFUL POLICY AT COLLEGES HERE; Cut in Sports Is Not Planned Unless the War Situation Forces Such Action | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/christmas-dance-tonight-fortnightly-assembly-class-to-hold-event-at.html | CHRISTMAS DANCE TONIGHT; Fortnightly Assembly-Class to Hold Event at Junior League | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/defense-bonds-as-bonuses.html | Defense Bonds as Bonuses | True | HELEN F. NEVELEF . | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/elected-a-director-of-b-o-railroad.html | Elected a Director Of B. & O. Railroad | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/heads-defense-savings-drive.html | Heads Defense Savings Drive | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/women-again-work-war-plant-machines-they-are-hired-by-jersey-fac.html | WOMEN AGAIN WORK WAR PLANT MACHINES; They Are Hired by Jersey Factory First Time Since Last War | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/elected-to-curb-exchange.html | Elected to Curb Exchange | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/five-baking-firms-fined-as-a-trust-seven-individuals-also-included.html | FIVE BAKING FIRMS FINED AS A TRUST; Seven Individuals Also Included in Penalties of $35,500 Fixed by Federal Court | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/accepts-vice-chairmanship-at-modern-art-museum.html | Accepts Vice Chairmanship At Modern Art Museum | True | | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-buries-radio-attache-in-mexico-city-says-he-didnt-want-it.html | JAPANESE BURIES RADIO; Attache in Mexico City Says He Didn't Want It Seen | True | Special Cable to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/23d-st-marks-holidays-christmas-party-of-business-group-stresses.html | 23D ST. MARKS HOLIDAYS; Christmas Party of Business Group Stresses War Effort | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/recital-offered-by-boguslawski-pianist-absent-for-15-years-returns.html | RECITAL OFFERED BY BOGUSLAWSKI; Pianist, Absent for 15 Years, Returns to Local Concert Stage in Town Hall Program | True | By Noel Straus | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/chilean-arms-program-voted.html | Chilean Arms Program Voted | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/care-of-casualties-prepared-by-ocd-carefully-drilled-squads-are.html | CARE OF CASUALTIES PREPARED BY OCD; Carefully Drilled Squads Are Ready at Eighty Hospitals, Emergency Service Says | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/launchings-to-replace-lost-destroyer-tonnage.html | Launchings to Replace Lost Destroyer Tonnage | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/diplomats-are-put-on-exchange-basis-axis-envoys-held-in-compara-ble.html | DIPLOMATS ARE PUT ON EXCHANGE BASIS; Axis Envoys Held in 'Compara- ble' Quarters Pending Transfer | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mrs-whitman-to-be-wed-will-become-bride-of-ensign-wagner-diokerson.html | MRS. WHITMAN TO BE WED; Will Become Bride of Ensign Wagner Diokerson on Monday | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/guatemala-closes-nazi-schools.html | Guatemala Closes Nazi Schools | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rosenkavalier-is-given.html | Rosenkavalier' Is Given | True | R.P. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/canteen-in-theatre-district.html | Canteen in Theatre District | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/named-to-worthington-board.html | Named to Worthington Board | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/elected-as-president-of-packaging-institute.html | Elected as President Of Packaging Institute | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/canada-may-be-invited.html | Canada May Be Invited | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/restaurants-aid-funds-tomorrow.html | Restaurants Aid Funds Tomorrow | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/charles-mnk.html | CHARLES MNK | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/back-broken-still-serves-army.html | Back Broken, Still Serves Army | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/what-tokyo-radio-tells-the-people.html | What Tokyo Radio Tells the People | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/clandestine-letter-reported.html | Clandestine Letter Reported | True | By Telephone To the New York Times. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/the-indivisible-war.html | THE INDIVISIBLE WAR | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-report-raids.html | Japanese Report Raids | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/would-force-rise-in-subcontracts-senate-hearing-witness-urges-large.html | WOULD FORCE RISE IN SUBCONTRACTS; Senate Hearing Witness Urges Large Plants Be Made to 'Whittle' Backlogs | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/how-to-help-war-effort.html | How to Help War Effort | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-tell-of-gains.html | Japanese Tell of Gains | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/report-landing-on-cebu.html | Report Landing on Cebu | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/beginning-with-me.html | BEGINNING WITH ME" | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/workshop-for-navy-launched-at-cramps-yard-force-roars-affirmation.html | WORKSHOP FOR NAVY LAUNCHED AT CRAMPS; Yard Force Roars Affirmation to Challenge of Knox | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/widens-vacation-plan-aluminum-co-to-put-25000-hourly-workers-under.html | WIDENS VACATION PLAN; Aluminum Co. to Put 25,000 Hourly Workers Under System | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/chinese-to-wear-emblems-to-show-nationality.html | Chinese to Wear Emblems To Show Nationality | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/marriage-planned-by-elizabeth-helms-south-orange-girl-will-be-wed.html | MARRIAGE PLANNED BY ELIZABETH HELMS; South Orange Girl Will Be Wed to Dr. Clinton Hawn on Dec. 27 | True | Special to TECH NEW YORK TIMES. | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/henry-davy-harr1son-retired-british-soldier-kin-of-sir-humphry-davy.html | HENRY DAVY HARRISON; Retired British Soldier Kin of Sir Humphry Davy, Physicist | True | Special to THE NEW TORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/martin-b-fisher.html | MARTIN B. FISHER | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lists-of-inducted-men-barred.html | Lists of Inducted Men Barred | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/george-hurd-dies-lawyer-36-years-senior-member-of-the-hurd-hamlin.html | GEORGE HURD DIES, LAWYER 36 YEARS; Senior Member of the Hurd, Hamlin, Hubbell Firm Expert on Corporation Law | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/air-raid-drills-daily-for-all-city-schools.html | Air Raid Drills Daily For All City Schools | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/power-output-rises-more-than-seasonally-five-areas-show-greater.html | Power Output Rises More Than Seasonally; Five Areas Show Greater Gains Over 1940 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/nazi-flag-ripper-reenlists.html | Nazi Flag Ripper Re-enlists | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sealcone-names-carter-head-of-note-holders-group-to-manage-business.html | SEALCONE NAMES CARTER; Head of Note Holders' Group to Manage Business | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/red-cross-seeks-50000-more-nurses-first-reserve-will-be-built-up-to.html | RED CROSS SEEKS 50,000 MORE NURSES; First Reserve Will Be Built Up to Meet Emergency Needs of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/singapore-vital-to-our-materials-dr-elliott-tells-trade-board.html | SINGAPORE VITAL TO OUR MATERIALS; Dr. Elliott Tells Trade Board Control of Base Assures Flow of Needed Items | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/incinerators-viewed-as-danger.html | Incinerators Viewed as Danger | True | S.J. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/germans-explain-lull-on-east-front-tactics-of-trench-warfare-in.html | GERMANS EXPLAIN LULL ON EAST FRONT; Tactics of Trench Warfare in Winter Said to Call for Strategic Withdrawals | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/censorship.html | CENSORSHIP | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dr-donald-t-mphail-specialist-in-eye-ear-nose-and-throat-diseases-.html | DR. DONALD T. M'PHAIL; Specialist in Eye, Ear, Nose and Throat Diseases , | True | Special to THE New YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/confidence-voiced-in-hawaii.html | Confidence Voiced in Hawaii | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/land-mine-kills-nazi-general.html | Land Mine Kills Nazi General | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/exsoldier-held-in-arson-homicide-man-discharged-without-honor.html | EX-SOLDIER HELD IN ARSON HOMICIDE; Man, Discharged 'Without Honor,' Accused of Setting Fire to Old-Law Tenement | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/opposes-5000000-jersey-bill.html | Opposes $5,000,000 Jersey Bill | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/junior-league-to-hold-recital.html | Junior League to Hold Recital | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/south-americans-split-swim-meets-annex-3-victories-to-same-number.html | SOUTH AMERICANS SPLIT SWIM MEETS; Annex 3 Victories to Same Number for Yale Team in New Haven Exhibition | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sons-of-japanese-couple-enlist.html | Sons of Japanese Couple Enlist | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cochrane-off-for-bout.html | Cochrane Off for Bout | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/garment-association-sets-up-its-war-unit-coat-and-salt-committee.html | GARMENT ASSOCIATION SETS UP ITS WAR UNIT; Coat and Salt Committee Will Cope With the Problems | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/wages-ruled-out-in-blackouts.html | Wages Ruled Out in Blackouts | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/aliens-in-civilian-defense.html | Aliens in Civilian Defense | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/queens-houses-bought-sales-in-bayside-and-woodside-astoria-market.html | QUEENS HOUSES BOUGHT; Sales in Bayside and Woodside -- Astoria Market Leased | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-freighter-ready-shooting-star-to-be-launched-saturday-at.html | NEW FREIGHTER READY; Shooting Star to Be Launched Saturday at Chester, Pa. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/seized-plant-gets-license.html | Seized Plant Gets License | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/northwest-germany-is-raided-by-british-wilhelmshaven-docks-fired.html | NORTHWEST GERMANY IS RAIDED BY BRITISH; Wilhelmshaven Docks Fired -- Nazis Bomb Dover, Plymouth | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rutgers-mermen-defeat-colombia-st-john-stars-but-team-bows-by-4629.html | RUTGERS MERMEN DEFEAT COLOMBIA; St. John Stars but Team Bows by 46-29 -- Lion Five Checks Alumni Rivals by 67-27 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/penn-going-ahead.html | Penn Going Ahead | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/panic-buying-of-food-subsides-in-city-state-merchants-issue-poster.html | ' Panic Buying of Food Subsides in City; State Merchants Issue Poster on Hoarding | True | | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/to-leadyuletide-fete-geraldine-farrar-will-sing-at-ridgefield.html | TO LEAD·YULETIDE FETE; Geraldine Farrar Will Sing at Ridgefield Saturday | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sarawak-oil-afire-british-wreck-refineries-and-wells-in-borneo-as.html | SARAWAK OIL AFIRE; British Wreck Refineries and Wells in Borneo as Japanese Land | True | The United Press | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/-psychology-aids-childcandy-problem-state-offers-hints-for-the.html | " Psychology Aids Child-Candy Problem; State Offers Hints for the Holidays | True | By Jane Holt | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/winant-addresses-mps-speaks-to-private-meeting-of-angloamerican.html | WINANT ADDRESSES M.P.'S; Speaks to Private Meeting of Anglo-American Committee | True | Wireless to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/last-belle-isle-victim-found.html | Last Belle Isle Victim Found | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/icc-authorizes-erie-rr-issues-bonds-notes-and-preferred-and-common.html | I.C.C. AUTHORIZES ERIE R.R. ISSUES; Bonds, Notes and Preferred and Common Shares to Ef- fect Reorganization | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/defense-shakeup-kimmel-is-succeeded-by-nimitz-in-command-of-the.html | DEFENSE SHAKE-UP; Kimmel Is Succeeded by Nimitz in Command of the Pacific Fleet | True | By Charles Hurd | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/bombing-of-rangoon-denied.html | Bombing of Rangoon Denied | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/chryslerbriggs-paying-bonuses.html | Chrysler-Briggs Paying Bonuses | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/end-of-city-strikes-sought-by-mayor-he-requests-seven-employers-to.html | END OF CITY STRIKES SOUGHT BY MAYOR; He Requests Seven Employers to Accept Offer of Unions to Arbitrate and Work | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/war-correspondent-killed.html | War Correspondent Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hull-stands-on-record-on-warning-of-attack.html | Hull Stands on Record On Warning of Attack | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/halford-put-in-charge-of-marines-recruiting.html | Halford Put in Charge of Marines' Recruiting | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/backs-7day-work-week-cio-for-workers-board-urges-members-to-join.html | BACKS 7-DAY WORK WEEK; C.I.O. Fur Workers' Board Urges Members to Join Services | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mobile-gas-issues-on-market-today-1400000-of-bonds-priced-at-10468.html | MOBILE GAS ISSUES ON MARKET TODAY; $1,400,000 of Bonds Priced at 104.68 and Shares at 92 1/2 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/australian-houses-adopt-tax-measures-new-zealand-cuts-arms-plants.html | AUSTRALIAN HOUSES ADOPT TAX MEASURES; New Zealand Cuts Arms Plants' Yale Holidays to Two | True | Wireless to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/freezing-order-feared-spaniards-in-mexico-are-taking-their-funds.html | FREEZING ORDER FEARED; Spaniards in Mexico Are Taking Their Funds From Banks | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/miss-ruthrauffs-plans-red-bank-girl-will-be-bride-of-oldfield.html | MISS RUTHRAUFF'S PLANS; Red Bank Girl Will Be Bride of Oldfield Rapalyea Jr. Jan. 17 | True | Special to THB Nsw TOBK TIMES. I | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; Class I Railroads | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dimaggio-named-athlete-of-year-with-42-of-82-firstplace-votes.html | DiMaggio Named Athlete of Year With 42 of 82 First-Place Votes; Yankee Star Easily Tops Associated Press Poll-Williams of Red Sox Next, Louis Third and Wood, Golfer, Fourth | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/arthur-stiles-63-a-bank-president-head-of-manhattan-savings.html | ARTHUR STILES, 63, A BANK PRESIDENT; Head of Manhattan Savings Institution Since 1924, an Officer 24 Years, Dies | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/careers-of-men-shifted-in-service-admiral-nimitz-leader-in-the.html | CAREERS OF MEN SHIFTED IN SERVICE; Admiral Nimitz, Leader in the Pacific, in 1912 Headed Submarines in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/loanwheat-plan-brings-on-selling-offering-of-170000000-bush-els-by.html | LOAN-WHEAT PLAN BRINGS ON SELLING; Offering of 170,000,000 Bush- els by Government Causes Losses of 1 3/8 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/willkie-warns-us-on-war-prejudice-pledges-to-fight-intolerance-that.html | WILLKIE WARNS U.S. ON WAR PREJUDICE; Pledges to Fight Intolerance 'That Always Rises Under Stress of Combat' | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/suit-involves-warship-owner-of-sunken-freighter-asks-5000000-for.html | SUIT INVOLVES WARSHIP; Owner of Sunken Freighter Asks $5,000,000 for Collision Loss | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/peak-food-supply-assured-for-war-wickard-sees-little-excuse-for.html | PEAK FOOD SUPPLY ASSURED FOR WAR; Wickard Sees Little Excuse for Substantial Increases in Farm Product Prices | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sports-review-of-year-in-the-times-on-sunday.html | Sports Review of Year In The Times on Sunday | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/welles-to-attend-americas-parley-pan-american-union-sets-jan-15-as.html | WELLES TO ATTEND AMERICAS' PARLEY; Pan American Union Sets Jan. 15 as Meeting Date at Rio de Janeiro | True | By Frank L. Kluckhohn | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/various-concerns-announce-bonuses-american-surety-new-york-casualty.html | VARIOUS CONCERNS ANNOUNCE BONUSES; American Surety, New York Casualty Companies Cover 90% of Employees | True | | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/british.html | British | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-losses-heavy.html | Japanese Losses Heavy | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/trenton-high-soccer-champion.html | Trenton High Soccer Champion | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rw-sparks-heads-field-unit-of-nations-defense-saving-staff-vice.html | R.W. Sparks Heads Field Unit Of Nation's Defense Saving Staff; Vice President of Bowery Savings Bank Named by Morgenthau -- His Knowledge of the Task Is Widespread | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mme-litvinoff-ill-soviet-envoys-wife-suffering-from-a-fever-of-104.html | MME. LITVINOFF ILL; Soviet Envoy's Wife Suffering From a Fever of 104 Degrees | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/red-cross-appeal.html | Red Cross Appeal | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/st-nicks-subdue-pr1nceton-six-31-scores-once-in-each-period-as.html | ST. NICKS SUBDUE PR1NCETON SIX, 3-1; Scores Once in Each Period as Merriam Stars for Victors | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/daughter-to-ferdinand-roths.html | Daughter to Ferdinand Roths | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/awaits-faculty-action.html | Awaits Faculty Action | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/40000000-lens-suit-based-on-law-of-1863-action-by-two-lawyers.html | $40,000,000 LENS SUIT BASED ON LAW OF 1863; Action by Two Lawyers Charges Optical Concern Defrauded U.S. | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/urges-trustees-to-buy-bonds.html | Urges Trustees to Buy Bonds | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hierarchy-urges-victory-of-rights-archbishop-stritch-gives-views-of.html | HIERARCHY URGES VICTORY OF RIGHTS; Archbishop Stritch Gives Views of U.S. Catholics in Line With Pope's Peace Points | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rationing-of-tires-to-start-on-jan-4-golf-and-tennis-balls-bathing.html | RATIONING OF TIRES TO START ON JAN. 4; Golf and Tennis Balls, Bathing Apparel and Toy Balloons Virtually Eliminated | True | By Charles E. Egan | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/united-states.html | United States | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/preliminary-parley-called-off.html | Preliminary Parley Called Off | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/blind-swimmer-dies-michael-hambourg-of-marathon-fame-stricken-in.html | BLIND SWIMMER DIES; Michael Hambourg, of Marathon Fame, Stricken in Toronto | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/killed-patrolling-rail-bridge.html | Killed Patrolling Rail Bridge | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/war-news-slows-trading-in-london-few-new-commitments-are-made.html | WAR NEWS SLOWS TRADING IN LONDON; Few New Commitments Are Made Except in Home Rails, Which Hold Firm | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/to-study-child-program-dr-wynne-says-summer-camps-will-help-in-war.html | TO STUDY CHILD PROGRAM; Dr. Wynne Says Summer Camps Will Help in War Period | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/yale-six-triumphs-112-le-boutillier-and-pike-score-3-goals-each.html | YALE SIX TRIUMPHS, 11-2; Le Boutillier and Pike Score 3 Goals Each Against Colby | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/english-methods-for-labor-urged-representative-baldwin-says.html | ENGLISH METHODS FOR LABOR URGED; Representative Baldwin Says Disputes With Management Were Adjusted Easily | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/state-held-ready-for-part-in-war-poletti-praises-governor-for-great.html | STATE HELD READY FOR PART IN WAR; Poletti Praises Governor for 'Great Foresight' in Having Defense Plans Prepared | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/anton-dunns-plans-will-be-wed-to-lloyd-griscom-on-saturday-in.html | ANTON DUNN'S PLANS; Will Be Wed to Lloyd Griscom on Saturday in Church Here | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/marine-trust-co-wins-979000-loan-rensselaer-county-bonds-are-taken.html | MARINE TRUST CO. WINS $979,000 LOAN; Rensselaer County Bonds Are Taken on Bid of 100.31 as 2.10% Securities | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/what-to-do-in-an-air-raid-in-the-city.html | What to Do in an Air Raid; In the City | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/bronx-zoo-ready-for-airraid-in-city-following-london-example-no.html | BRONX ZOO READY FOR AIRRAID IN CITY; Following London Example, No Animals Will Be Destroyed Here for the Present | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/soldier-truck-driver-killed-in-2d-accident-vehicle-overturns-had.html | SOLDIER TRUCK DRIVER KILLED IN 2D ACCIDENT; Vehicle Overturns -- Had Kept Going After Police Car Crash | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/son-born-to-hw-lieberts.html | Son Born to H.W. Lieberts | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fire-department.html | Fire Department | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/elected-a-vice-president-of-the-at-t-company.html | Elected a Vice President Of the A.T. & T. Company | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sentenced-in-tax-fraud-owner-of-beef-company-gets-4-months-for.html | SENTENCED IN TAX FRAUD; Owner of Beef Company Gets 4 Months for Falsifying Return | True | | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/firecrackers-give-los-angeles-scare-their-explosion-in-an-incin.html | FIRECRACKERS GIVE LOS ANGELES SCARE; Their Explosion in an Incin- erator Starts Rumors of Fifth Column Activities | True | By Foster Hailey | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/under-two-flags.html | Under Two Flags? | True | P.J. PHILIP. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-overtures-rejected.html | New Overtures Rejected | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/americans-oppose-red-wings-tonight-will-seek-to-break-10game-losing.html | AMERICANS OPPOSE RED WINGS TONIGHT; Will Seek to Break 10-Game Losing Streak in Contest on Garden Ice | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sam-freed.html | SAM FREED | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/atlantic-life-changes-company-sold-to-texas-group-new-president.html | ATLANTIC LIFE CHANGES; Company Sold to Texas Group -- New President Elected | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/peter-backes-trenton-attorney-practiced-for-55-yearsudies-at-83.html | PETER BACKES; Trenton Attorney Practiced for 55 YearsuDies at 83 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/russian.html | Russian | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/allied-man-power-twice-that-of-axis-census-rating-56643000-to.html | Allied Man Power Twice That of Axis; Census Rating 56,643,000 to 28,560,000 | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/pittsburgh-cellist-a-suicide.html | Pittsburgh Cellist a Suicide | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/arnold-opposes-trucking-merger-head-of-antitrust-division-sees.html | ARNOLD OPPOSES TRUCKING MERGER; Head of Anti-Trust Division Sees Railroads Trying to Gain Control of Industry | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/virgil-c-warkiner.html | VIRGIL C. WARKINER | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/17th-regiment-reviewed-700-men-of-state-guard-get-applause-in.html | 17TH REGIMENT REVIEWED; 700 Men of State Guard Get Applause in Armory | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/property-owners-study-insurance-precise-knowledge-sought-on.html | PROPERTY OWNERS STUDY INSURANCE; Precise Knowledge Sought on Protection From Damage 'by Enemy Action' | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rail-vacations-settled-special-referee-says-agreement-with-14.html | RAIL VACATIONS SETTLED; Special Referee Says Agreement With 14 Unions Ends Disputes | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/stratton-lubbock-pilot-monty-also-will-try-to-pitch-despite-loss-of.html | STRATTON LUBBOCK PILOT; Monty Also Will Try to Pitch, Despite Loss of Leg | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/toward-making-a-joint-allied-effort.html | Toward Making a Joint Allied Effort | True | By Arthur Krock | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/christmas-trees-glow-tomorrow-mayor-to-preside-at-city-hall-park.html | CHRISTMAS TREES GLOW TOMORROW; Mayor to Preside at City Hall Park While Borough Heads Will Officiate Locally | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/netherland.html | Netherland | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mead-in-appropriations-group.html | Mead in Appropriations Group | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/volunteers-sign-at-slower-pace-but-interviewers-keep-busy-at.html | VOLUNTEERS SIGN AT SLOWER PACE; But Interviewers Keep Busy at Offices of American Women's Voluntary Services | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/none-injured-in-shelling-damage-at-us-islands-slight-pacific-is.html | NONE INJURED IN SHELLING; Damage at U.S. Islands Slight -- Pacific Is Relatively Quiet | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cracks-seen-in-nazi-morale.html | Cracks Seen In Nazi Morale | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/harlem-negroes-win-praise-high-school-faculty-tells-of-desire-to.html | Harlem Negroes Win, Praise; High School Faculty Tells of Desire to Learn and Lists Needs | True | FACULTY HARLEM EVENING HIGH SCHOOL. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/miss-mary-e-mayo-bride-uuuuuuuuu-i-leominster-mass-girl-wed-at-home.html | MISS MARY E. MAYO BRIDE uuuuuuuuu I; Leominster, Mass., Girl Wed at Home to Paul Kimball Wallace | True | Special to Tee NEW TORS TIMBB. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hitler-has-lost-war-masaryk-declares-but-democracies-have-not-yet.html | HITLER HAS LOST WAR, MASARYK DECLARES; But Democracies Have Not Yet Won It, He Tells Rally | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/standard-parts-group-elects.html | Standard Parts Group Elects | True | Special to THE NEW YORK TIMES. | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/one-entrance-to-harbor-now.html | One Entrance to Harbor Now | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/business-world.html | BUSINESS WORLD | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sad-french-resigned-to-losing-normandie-contrast-pledge-of-us.html | SAD FRENCH RESIGNED TO LOSING NORMANDIE; Contrast Pledge of U.S. Payment With British Seizures | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/food-prices-frozen-on-island-of-hawaii-people-of-territory-are.html | FOOD PRICES FROZEN ON ISLAND OF HAWAII; People of Territory Are Settling Down Into War Routine | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/railroad-orders-500-cars.html | Railroad Orders 500 Cars | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-warned-of-20-submarines-us-craft-of-2000ton-type-lie-in.html | JAPANESE WARNED OF 20 SUBMARINES; U.S. Craft of 2,000-Ton Type Lie in Wait Near Shores, Tokyo Officer Asserts | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mrs-robert-c-james.html | MRS. ROBERT C. JAMES | True | I Special to TEB Ntew TORE Turns. I | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fordham-varsity-scores-on-scrubs-aerials-lead-to-touchdowns-by.html | FORDHAM VARSITY SCORES ON SCRUBS; Aerials Lead to Touchdowns by Filipowicz and Cheverko in 60-Minute Session | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/caroline-b-strater-wed-has-5-attendants-at-marriage-in-rye-to-glenn.html | CAROLINE B. STRATER WED; Has 5 Attendants at Marriage in Rye to Glenn B. Mart'meau | True | Special to THE New TORK Tares. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/finns-report-hard-fighting.html | Finns Report Hard Fighting | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/postwar-plan-offered-business-urged-to-search-for-new-products-now.html | POST-WAR PLAN OFFERED; Business Urged to Search for New Products Now | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dr-pierre-cartier.html | DR. PIERRE CARTIER | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/albania-is-reported-at-war.html | Albania Is Reported at War | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/irving-trust-plans-pension-changes-stockholders-will-be-asked-to.html | IRVING TRUST PLANS PENSION CHANGES; Stockholders Will Be Asked to Vote on Proposal to Provide Annuities | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/italy-acknowledges-raids-four-british-planes-are-reported-downed-by.html | ITALY ACKNOWLEDGES RAIDS; Four British Planes Are Reported Downed by Axis Gunners | True | BY Telephone To the New York Times. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/columbia-uc-in-front-blanks-university-club-50-to-hold-squash.html | COLUMBIA U.C. IN FRONT; Blanks University Club, 5-0, to Hold Squash Racquets Lead | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/drill-at-manhattan-college.html | Drill at Manhattan College | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/two-seized-in-cuba-in-nazi-signal-plot-reflectors-were-to-be.html | TWO SEIZED IN CUBA IN NAZI SIGNAL PLOT; Reflectors Were to Be Installd to 'Speak' to Ships or Planes | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/british-act-to-break-the-black-markets-to-impose-two-fines-and-pos.html | BRITISH ACT TO BREAK THE BLACK MARKETS; To Impose Two Fines and Possible Prison Term on Violators | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hawaii-girl-scouts-safe-message-says-no-casualties-were-reported-at.html | HAWAII GIRL SCOUTS SAFE; Message Says No Casualties Were Reported at Honolulu | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mrs-mary-f-meagher-held-school-posts-50-yearsu-once-headed-teachers.html | MRS. MARY F. MEAGHER; Held School Posts 50 Yearsu Once Headed Teachers Group | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/offer-unstinted-help-americans-of-italian-blood-send-messages-to.html | OFFER 'UNSTINTED' HELP; Americans of Italian Blood Send Messages to Roosevelt | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/german.html | German | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/duveen-art-book-out-illustrates-300-paintings-firm-has-sold-to.html | DUVEEN ART BOOK OUT; Illustrates 300 Paintings Firm Has Sold to Museums | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/advertising-news.html | Advertising News | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dr-whitehead-honored-edison-medal-is-awarded-to-johns-hopkins.html | DR. WHITEHEAD HONORED; Edison Medal Is Awarded to Johns Hopkins Engineer | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/defense-group-at-nyu-1100-employes-to-lay-plans-at-meeting-tonight.html | DEFENSE GROUP AT N.Y.U.; 1,100 Employes to Lay Plans at Meeting Tonight | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/women-advised-on-war-work-there-is-plenty-to-be-done-but-not-all-of.html | Women Advised on War Work; There Is Plenty to Be Done but Not All of It Is Dramatic | True | CORNELIA ROGERS, Director, Women's Division, National Security League. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/finds-son-60-frozen-mother-95-crawling-to-rescue-falls-exhausted-in.html | FINDS SON, 60, FROZEN; Mother, 95, Crawling to Rescue, Falls Exhausted in Road | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/faustino-sampietro-painter-of-murals-in-notable-buildings-dies-at.html | FAUSTINO SAMPIETRO; Painter of Murals in Notable Buildings Dies at 62 | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/54family-structure-among-bronx-trades-cash-above-217500-in-liens.html | 54-FAMILY STRUCTURE AMONG BRONX TRADES; Cash Above $217,500 in Liens Paid for 2608 Creston Ave. | True | | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/will-tap-35000000-in-war-bond-drive-morganthau-says-all-who-get.html | WILL TAP 35,000,000 IN WAR BOND DRIVE; Morgenthau Says All Who Get Regular Incomes Will Be Expected to Invest | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/british-retarded-by-libyan-storms-progress-made-nevertheless.html | BRITISH RETARDED BY LIBYAN STORMS; Progress Made, Nevertheless -- Italian Warships Attacked in Raid on Taranto | True | By Joseph M. Levy | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sells-staten-island-dwelling.html | Sells Staten Island Dwelling | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/becomes-fund-manager-white-succeeds-cochrane-who-returns-to-state.html | BECOMES FUND MANAGER; White Succeeds Cochrane, Who Returns to State Department | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/portuguese-ship-sunk.html | Portuguese Ship Sunk | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/prof-mason-is-elected-named-president-of-societies-for-the.html | PROF. MASON IS ELECTED; Named President of Societies for the Libraries of N.Y.U. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/gets-medal-of-boys-club-max-singer-head-of-veterans-of-foreign-wars.html | GETS MEDAL OF BOYS CLUB; Max Singer, Head of Veterans of Foreign Wars, Honored | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/finnish.html | Finnish | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/argentina-forbids-roosevelt-tribute-permit-for-prodemocratic-rally.html | ARGENTINA FORBIDS ROOSEVELT TRIBUTE; Permit for Pro-Democratic Rally Is Rescinded Under State-of-Siege Decree | True | By Arnaldo Cortesi | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/reuter-man-killed-in-sea-war.html | Reuter Man Killed in Sea War | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/opening-new-burma-road-mart.html | OPENING NEW BURMA ROAD MART | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/indian-women-await-foe-form-rifle-brigade-in-michigan-to-catch.html | INDIAN WOMEN AWAIT FOE; Form Rifle Brigade in Michigan to Catch Parachutists | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/liquor-prices-cut-by-retailers-here-action-by-department-stores-and.html | LIQUOR PRICES CUT BY RETAILERS HERE; Action by Department Stores and Independents May Start Holiday Price War | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/to-discuss-documentary-films.html | To Discuss Documentary Films | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/favor-guayule-plan-for-getting-rubber-authorities-support-idea.html | FAVOR GUAYULE PLAN FOR GETTING RUBBER; Authorities Support Idea Despite Certainty of Long Delay | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/united-aircraft-corp-files-stock-with-sec-265669-preferred-to-be.html | UNITED AIRCRAFT CORP. FILES STOCK WITH SEC; 265,669 Preferred to Be Offered Through Warrants at $100 | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/raid-warden-offers-suggestions.html | Raid Warden Offers Suggestions | True | ANTHONY PUGLISI. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-yorkers-die-at-sea-two-men-in-british-merchant-service-reported.html | NEW YORKERS DIE AT SEA; Two Men in British Merchant Service Reported Killed | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/expects-price-rule-test-henderson-says-vote-on-fate-curb-will.html | EXPECTS PRICE RULE TEST; Henderson Says Vote on Fate Curb Will Decide Issue | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/six-killed-in-crash-of-navy-patrol-plane-pilot-and-5-die-at-takeoff.html | SIX KILLED IN CRASH OF NAVY PATROL PLANE; Pilot and 5 Die at Take-Off at Elizabeth City, N.C. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/sister-hoods-pledge-help-catholic-groups-to-receive-first-aid.html | SISTER HOODS PLEDGE HELP; Catholic Groups to Receive First Aid Training for War | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/u-saw-safe-in-honolulu.html | U Saw Safe in Honolulu | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/columbia-yuletide-is-shadowed-by-war-dr-butler-lighting-traditional.html | COLUMBIA YULETIDE IS SHADOWED BY WAR; Dr. Butler, Lighting Traditional Log, Hopes for Brighter Skies | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/nazi-hormone-grip-broken-by-court-fines-of-54000-are-imposed-on-4.html | NAZI HORMONE GRIP BROKEN BY COURT; Fines of $54,000 Are Imposed on 4 Corporations and 5 Persons in Newark | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/franklin-beats-textile-for-41st-straight-3932.html | Franklin Beats Textile For 41st Straight, 39-32 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hanson-not-to-conduct-union-bars-composers-three-appearances-with.html | HANSON NOT TO CONDUCT; Union Bars Composer's Three Appearances With Boston Group | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cohalans-squad-reveals-progress-but-courtneys-injury-slows.html | COHALAN'S SQUAD REVEALS PROGRESS; But Courtney's Injury Slows Manhattan Attack -- Captain Hassett Is I-A In Draft | True | By Kingsley Childs | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/utility-aids-campaign-will-redeem-its-securities-to-re-lease-money.html | UTILITY AIDS CAMPAIGN; Will Redeem Its Securities to Re- lease Money for Bonds | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rents-furnished-unit-in-383-park-avenue-sw-reyburn-is-new-tenant.html | RENTS FURNISHED UNIT IN 383 PARK AVENUE; S.W. Reyburn Is New Tenant - - Doctor Takes 86th St. Suite | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/to-push-fitness-in-state-600-in-physical-education-are-to-meet-in.html | TO PUSH FITNESS IN STATE; 600 in Physical Education Are to Meet in Albany Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/big-league-mark-set-by-champions-yanks-196-double-plays-new.html | BIG LEAGUE MARK SET BY CHAMPIONS; Yanks' 196 Double Plays New High-Indians, With .976, at Top in Fielding | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cornelia-otis-skinner-vehicle-theatre-closes-jan-10-touring-company.html | Cornelia Otis Skinner Vehicle, 'Theatre,' Closes Jan. 10; Touring Company of 'Blithe Spirit' Is Being Organized | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/vincent-j-mcobmack.html | VINCENT J. M'COBMACK | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/urges-speed-at-colts-gen-wesson-tells-arms-makers-we-face-most-dire.html | URGES SPEED AT COLT'S; Gen. Wesson Tells Arms Makers We Face 'Most Dire Crisis' | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/color-films-made-for-all-cameras-new-process-simplifying-such.html | COLOR FILMS MADE FOR ALL CAMERAS; New Process Simplifying Such Photography Is Described to Franklin Institute | True | By Walter W. Ruch | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-report-sinking-7-boats.html | Japanese Report Sinking 7 Boats | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dividends-voted-by-corporations-united-gas-and-electric-to-pay-111.html | DIVIDENDS VOTED BY CORPORATIONS; United Gas and Electric to Pay $1.11 on Common Stock, Increasing 1941 Total | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/british-gunners-score.html | British Gunners Score | True | By V.h.o. Jarrett | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/three-kelleys-enlist-uncle-of-pawtucket-youths-died-in-the-argonne.html | THREE KELLEYS ENLIST; Uncle of Pawtucket Youths Died in the Argonne | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/press-warns-brazil-of-peril-from-axis-attacks-grow-more-bitter-with.html | PRESS WARNS BRAZIL OF PERIL FROM AXIS; Attacks Grow More Bitter With Hawaii as Lesson | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/niagara-halts-cornell-ithaca-quintet-suffers-first-defeat-of-season.html | NIAGARA HALTS CORNELL; Ithaca Quintet Suffers First Defeat of Season, 45-42 | True | Special to THE NEW YORK TIMES | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/americans-in-france-rounded-up-by-nazis-many-seized-in-occupied.html | AMERICANS IN FRANCE ROUNDED UP BY NAZIS; Many Seized in Occupied Zone as Registry Limit Expires | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/red-cross-to-benefit-will-receive-net-proceeds-of-baseball-writers.html | RED CROSS TO BENEFIT; Will Receive Net Proceeds of Baseball Writers Dinner | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/reading-races-begin-sept-14.html | Reading Races Begin Sept. 14 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/to-pay-on-chicago-alton-bonds.html | To Pay on Chicago & Alton Bonds | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/ira-c-matheny-i-y-m-c-a-official-well-known-for-physical-education.html | IRA C. MATHENY i; Y. M. C. A. Official Well Known for Physical Education Work | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/twins-to-mrs-alan-burgheimer.html | Twins to Mrs. Alan Burgheimer | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/draft-at-19-barred-house-refuses-to-accept-roosevelt-request-for.html | DRAFT AT 19 BARRED; House Refuses to Accept Roosevelt Request for Lower Age Limit | True | By Henry N. Dorris | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/city-cocks-its-ears-for-siren-in-vain-even-the-mayor-fails-to-hear.html | CITY COCKS ITS EARS FOR SIREN IN VAIN; Even the Mayor Fails to Hear Foghorn Wail in Test of Air-Raid Alarm | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/kimmel-out-of-two-commands.html | Kimmel Out of Two Commands | True | By the United Press. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fingerprinting-children-advised.html | Fingerprinting Children Advised | True | IRVING EDINGER. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/bail-workers-asked-to-invest.html | Bail Workers Asked to Invest | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/alleged-sabotage-in-bolivia-halted-foiled-nazi-plot-reported-to.html | ALLEGED SABOTAGE IN BOLIVIA HALTED; Foiled Nazi Plot Reported to Prevent the Export of Metals to U.S. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/war-censor-plan-avoids-creel-type-departments-will-still-issue.html | WAR CENSOR PLAN AVOIDS CREEL TYPE; Departments Will Still Issue Press Releases but With the Approval of New Agency | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/5480000-sought-by-two-railways-southern-pacific-and-wheeling-lake.html | $5,480,000 SOUGHT BY TWO RAILWAYS; Southern Pacific and Wheeling & Lake Erie in Market for Equipment Funds Today | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/tender-launching-sets-record.html | Tender Launching Sets Record | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/inquiry-board-and-shakeup-in-commands-called-healthy-signs.html | Inquiry Board and Shake-Up in Commands Called Healthy Signs | True | By Hanson W. Baldwin | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/give-them-their-chance.html | GIVE THEM THEIR CHANCE | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/citys-foreign-born-is-put-at-2080020-census-figures-show-624-of-new.html | CITYS FOREIGN BORN IS PUT AT 2,080,020; Census Figures Show 62.4% of New York Aliens Have Been Naturalized | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mine-in-manila-bay-sinks-crowded-ship-500-on-interisland-vessel.html | Mine in Manila Bay Sinks Crowded Ship; 500 on Inter-Island Vessel Reported Lost | True | Wireless to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/gen-reppin-gives-assurance-to-us-all-our-enemies-now-also-are.html | GEN, REPPIN GIVES ASSURANCE TO U.S.; All Our Enemies Now Also Are Enemies of Soviet, Head of Military Mission Says | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/caroline-newcombe-actress-appeared-with-late-bertha-kalich-for.html | CAROLINE NEWCOMBE; Actress Appeared With Late Bertha Kalich for Years | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/named-general-counsel-of-home-life-insurance-co.html | Named General Counsel Of Home Life Insurance Co. | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/political-leaders-outline-defense-aid-tammany-and-republicans-ask.html | POLITICAL LEADERS OUTLINE DEFENSE AID; Tammany and Republicans Ask A.L.P. to Join In Too | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cotton-is-lower-in-quiet-session-active-futures-end-at-low-levels.html | COTTON IS LOWER IN QUIET SESSION; Active Futures End at Low Levels for the Day, With Losses of 11 to 19 Points | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/santa-anita-hopes-for-racing-jan-15-army-will-not-object-to-start.html | SANTA ANITA HOPES FOR RACING JAN. 15; Army Will Not Object to Start of Meet 'if Situation Is Alleviated' by Then | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/finder-to-get-big-gem-woman-picked-10carat-diamond-from-the-gutter.html | FINDER TO GET BIG GEM; Woman Picked 10-Carat Diamond From the Gutter | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/submarine-sinks-a-british-cruiser-dunedin-4850-tons-victim-of.html | SUBMARINE SINKS A BRITISH CRUISER; Dunedin, 4,850 Tons, Victim of Torpedo in Atlantic -- No Word on Crew of 450 | True | Special Cable to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/aviation-trophy-presented-to-moss-army-air-corps-shares-in-collier.html | AVIATION TROPHY PRESENTED TO MOSS; Army Air Corps Shares in Collier Prize for New Turbo-Supercharger | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/singing-at-city-college-today.html | Singing at City College Today | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/goodrich-supports-the-plan.html | Goodrich Supports the Plan | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/nyu-routs-newark-for-4th-in-row-5517-mintz-plays-well-as-regular.html | N.Y.U. ROUTS NEWARK FOR 4TH IN ROW, 55-17; Mintz Plays Well as Regular Center -- Davidoff Stars | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/leases-broadway-space-hosiery-firm-takes-basement-store-and.html | LEASES BROADWAY SPACE; Hosiery Firm Takes Basement Store and Mezzanine in 1225 | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/film-group-alters-name-war-activities-committee-will-be-title-of.html | FILM GROUP ALTERS NAME; War Activities Committee Will Be Title of Defense Aides | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/publisher-called-by-army.html | Publisher Called by Army | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/a-gift-to-neediest-honors-grimy-boy-3-memories-of-an-eager-little.html | A GIFT TO NEEDIEST HONORS GRIMY BOY, 3; memories of an Eager Little English Patriot Inspire Aid to Distressed Family Here | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/navy-signs-11303-youths-in-first-8-days-of-war.html | Navy Signs 11,303 Youths In First 8 Days of War | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/football-nets-charity-40134.html | Football Nets Charity $40,134 | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/norma-wilentz-will-be-married-daughter-or-attorney-general-of-new.html | NORMA WILENTZ WILL BE MARRIED; Daughter or Attorney General of New Jersey Betrothed to Dr. Larri Feder | True | ; Special to THE N1/2w YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/down-town-club-sings-2700-hear-annual-christmas-concert-at-carnegie.html | DOWN TOWN CLUB SINGS; 2,700 Hear Annual Christmas Concert at Carnegie Hall | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/russian-army-in-siberia-manoeuvres-with-tanks.html | Russian Army in Siberia Manoeuvres With Tanks | True | By the United Press. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/most-of-recovery-lost-by-stocks-losses-run-to-about-4-points-before.html | MOST OF RECOVERY LOST BY STOCKS; Losses Run to About 4 Points Before Support Is Met -- Tax Selling Heavy | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/board-to-control-coast-oil-supply-ickes-authorizes-an-industry.html | BOARD TO CONTROL COAST OIL SUPPLY; Ickes Authorizes an Industry Croup to Allocate Production Schedules in California | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fordham-fencers-defeated.html | Fordham Fencers Defeated | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/fire-prevention-sought-insurance-groups-urged-to-press-for.html | FIRE PREVENTION SOUGHT; Insurance Groups Urged to Press for Ordinances | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/jacobs-takes-opa-post.html | Jacobs Takes OPA Post | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/nazis-quit-finland-stockholm-hears-nearly-all-germans-already.html | NAZIS QUIT FINLAND, STOCKHOLM HEARS; Nearly All Germans Already Reported Withdrawn, Leaving Finns to Hold Front | True | By Telephone To the New York Times. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lawrenceville-victor-4036.html | Lawrenceville Victor, 40-36 | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/father-of-4-seeks-to-enlist.html | Father of 4 Seeks to Enlist | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mbs-neil-kingsley.html | MBS. NEIL KINGSLEY | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/antireds-win-clo-union-vote.html | Anti-Reds Win C.I.O. Union Vote | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/price-revisions-sought.html | Price Revisions Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lisbon-issues-communique.html | Lisbon Issues Communique | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/john-good-willies-have-daughter.html | John Good willies Have Daughter | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/drop-semipro-baseball-series.html | Drop Semi-Pro Baseball Series | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/tolstoys-birthplace-pillaged-by-nazis-russians-furious-at-damage-to.html | Tolstoy's Birthplace Pillaged by Nazis; Russians Furious at Damage to Shrine | True | By the United Press. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/chosen-for-president-of-putnam-trust-company.html | Chosen for President Of Putnam Trust Company | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/denial-in-bolivia.html | Denial in Bolivia | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/aluminum-ruling-stands.html | Aluminum Ruling Stands | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/gives-medal-for-defense-czechoslovak-turns-in-award-received-from.html | GIVES MEDAL FOR DEFENSE; Czecho-Slovak Turns In Award Received From King Boris | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/the-battle-of-libya.html | THE BATTLE OF LIBYA | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/senate-approves-navy-ship-rise-bill-sends-to-white-house-measure.html | SENATE APPROVES NAVY SHIP RISE BILL; Sends to White House Measure Adding 150,000 Tons, Covering Destroyers, Cruisers | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/palm-beach-helps-war-relief-units-colonists-aiding-in-work-of-the.html | PALM BEACH HELPS WAR RELIEF UNITS; Colonists Aiding in Work of the Volunteers for Victory and Red Cross Motor Corps | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/for-rival-attack-giants-prepare-for-the-bears-aerials-and.html | FOR RIVAL ATTACK; Giants Prepare for the Bears Aerials and Quick-Opening Thrusts Through Line | True | By Louis Effrat | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/would-stagger-working-hours.html | Would Stagger Working Hours | True | JOHN R. CROWLEY. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/history-of-firm-told-spencer-trask-issues-book-cov-ering-its-long.html | HISTORY OF FIRM TOLD; Spencer Trask Issues Book Cov ering Its Long Career | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/march-toward-manila-claimed.html | March Toward Manila" Claimed | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/spy-trial-is-postponed.html | Spy Trial Is Postponed | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-denials-mark-rubenstein-suit-chosen-corp-manager-testi-fies-he.html | NEW DENIALS MARK RUBENSTEIN SUIT; Chosen Corp. Manager Testi- fies He Did Not Pay Nurupi Representative Here | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/harvard-five-wins-5433-romano-paces-crimson-players-as-they-beat.html | HARVARD FIVE WINS, 54-33; Romano Paces Crimson Players as They Beat Northeastern | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/will-speed-security-payments.html | Will Speed Security Payments | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/eight-units-of-44th-win-train1ng-honors-42-soldiers-also-commended.html | EIGHT UNITS OF 44TH WIN TRAINING HONORS; 42 Soldiers Also Commended for Work in Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dartmouth-downs-fordham-53-to-52-indians-just-manage-to-stave-off.html | DARTMOUTH DOWNS FORDHAM, 53 TO 52; Indians Just Manage to Stave Off Losers' Rally in Rough Game on Hanover Court | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/italian.html | Italian | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/carpet-men-reelect-beers.html | Carpet Men Re-elect Beers | True | | C1B 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mexico-to-get-us-planes-aviators-expect-to-fly-craft-from-los.html | MEXICO TO GET U.S. PLANES; Aviators Expect to Fly Craft From Los Angeles Next Week | True | Special Cable to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/vast-destruction-in-moscow-area-region-evacuated-by-nazis-is.html | VAST DESTRUCTION IN MOSCOW AREA; Region Evacuated by Nazis Is Scorched Earth of Debris and Dead | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/congressman-tabor-iii.html | Congressman Tabor III | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/jenkins-is-ready-for-title-defense-angott-also-ends-drive-for-the.html | JENKINS IS READY FOR TITLE DEFENSE; Angott Also Ends Drive for the 15-Round Lightweight Bout Here Tomorrow Night | True | By James P. Dawson | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/japanese-at-vigan-driven-back-miles.html | JAPANESE AT VIGAN DRIVEN BACK MILES | True | Raid Is Led by U.s. Ace | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/portugal-may-get-into-war.html | Portugal May Get Into War | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/artists-organize-to-help-win-war-17-groups-set-up-a-council-to.html | ARTISTS ORGANIZE TO HELP WIN WAR; 17 Groups Set Up a Council to Study What They Can Do | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/exenvoy-a-blackout-officer.html | Ex-Envoy a Blackout Officer | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cummings-in-semifinals-topseeded-player-halts-molloy-in-pro-squash.html | CUMMINGS IN SEMI-FINALS; Top-Seeded Player Halts Molloy in Pro Squash Racquets | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/dr-william-p-durfee-exdean-of-hob-art-86-held-post-from-1888-to.html | DR. WILLIAM P. DURFEE, EX-DEAN OF HOB ART, 86; Held Post From 1888 to 1925 uFormerly Taaght Mathematics | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/of-local-origin.html | Of Local Origin | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/cable-censorship-eased-messages-in-french-portuguese-acceptable.html | CABLE CENSORSHIP EASED; Messages in French, Portuguese Acceptable, Agency Says | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/shift-pacific-air-mail-new-route-by-way-of-africa-set-up-for-far.html | SHIFT PACIFIC AIR MAIL; New Route by Way of Africa Set Up for Far East | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/thomas-darcy.html | THOMAS D'ARCY | True | I Special to THE NEW YORK Tnnaa. I | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/woman-30-ends-her-life-note-requested-that-family-be-told-she-died.html | WOMAN, 30, ENDS HER LIFE; Note Requested That Family Be Told She Died in Army | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/rules-issued-on-care-of-pets-in-air-raids-treatment-of-hysteria-in.html | RULES ISSUED ON CARE OF PETS IN AIR RAIDS; Treatment of Hysteria in Dogs and Cats Suggested | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/citys-vital-points-put-under-guard-of-federal-troops-3000-regulars.html | CITY'S VITAL POINTS PUT UNDER GUARD OF FEDERAL TROOPS; 3,000 Regulars Sent Here by President, Mayor Says -- Defense Plans Pushed | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/14000-verdict-awarded-rome-ny-women-win-suit-against-brokerage.html | $14,000 VERDICT AWARDED; Rome, N.Y., Women Win Suit Against Brokerage House | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/president-spurs-employers-and-labor-to-early-accord-talk-to.html | President Spurs Employers And Labor to Early Accord; Talk to Conferees Sets Tomorrow Night as 'Deadline' for Unanimous Agree- ment to End Arms Stoppages | True | By C.p. Trussell | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-britain-bars-photo-taking.html | New Britain Bars Photo Taking | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/conference-today-on-school-defense-measures-to-protect-children.html | CONFERENCE TODAY ON SCHOOL DEFENSE; Measures to Protect Children Will Be Outlined at First Meeting in Times Hall | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/lifts-ban-on-garbo-film-legion-of-decency-acts-after-mgm-revises.html | LIFTS BAN ON GARBO FILM; Legion of Decency Acts After M.G.M. Revises the Comedy | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/finished-cloths-get-first-ceiling-opa-schedule-covers-such-items-as.html | FINISHED CLOTHS GET FIRST CEILING; OPA Schedule Covers Such Items as Blankets, Sheets, Tablecloths, Towels | True | By Charles E. Egan | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/swiss-to-represent-us-to-look-after-our-interests-in-the.html | SWISS TO REPRESENT U.S.; To Look After Our Interests in the Belligerent Countries | True | Special to THE NEW YORK TIMES. | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/hope-in-plane-seen-by-orville-wright-believes-it-will-bring-peace.html | HOPE IN PLANE SEEN BY ORVILLE WRIGHT; Believes It Will Bring Peace and Liberty to World -- He Attacks 'Barbarous Men' | True | | CIB 525534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/new-us-cruiser-leaves-the-ways-the-10000ton-columbia-is-launched-at.html | NEW U.S. CRUISER LEAVES THE WAYS; The 10,000-Ton Columbia Is Launched at Camden and 25,000-Ton Ship Begun | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/west-asserts-fee-was-for-advising-he-denies-at-senate-inquiry.html | WEST ASSERTS FEE WAS FOR 'ADVISING'; He Denies at Senate Inquiry $700,000 Claimed Was Com-pensation for 'Influence' | True | By Frederick R. Barkley | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/retail-markup-fixed-on-womens-uniforms-la-guardia-sets-a-basis-of.html | RETAIL MARK-UP FIXED ON WOMEN'S UNIFORMS; La Guardia Sets a Basis of 33 1/3 to 40% on Wholesale Cost | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/john-bordley-larchmont-man-adrift-5-days-after-his-ship-was.html | JOHN BORDLEY; Larchmont Man Adrift 5 Days After His Ship Was Torpedoed | True | Special to THB NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/150-miles-inside-libya.html | 150 Miles Inside Libya | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/disposal-of-old-license-plates.html | Disposal of Old License Plates | True | FREDERICK V. FELL. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/frank-c-jerome-77-retired-general-freight-agent-of-n-y-central-east.html | FRANK C. JEROME, 77; Retired General Freight Agent of N. Y. Central East of Buffalo | True | Special to THE Nsw YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/art-for-defense-studied-newly-formed-group-seeks-to-aid-the-war.html | ART FOR DEFENSE STUDIED; Newly Formed Group Seeks to Aid the War Effort | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/seize-japanese-official-fbi-men-hold-acting-chicago-consul-general.html | SEIZE JAPANESE OFFICIAL; FBI Men Hold Acting Chicago Consul General in His Home | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/paperboard-output-off-contraseasonally-unfilled-and-new-orders-show.html | Paperboard Output Off Contraseasonally; Unfilled and New Orders Show Losses | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/commons-is-assured-on-war-coordination-steps-being-taken-in-concert.html | COMMONS IS ASSURED ON WAR COORDINATION; Steps Being Taken in Concert With Allies, Officials Assert | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/independents-sales-rose-7-in-november-nondurable-lines-had-biggest.html | INDEPENDENTS' SALES ROSE 7% IN NOVEMBER; Non-Durable Lines Had Biggest Gains During Month | True | Special to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/mr-hoover-on-price-control.html | MR. HOOVER ON PRICE CONTROL. | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/yonkers-taxpayer-changes-owners-building-at-465-south-broad-way.html | YONKERS TAXPAYER CHANGES OWNERS; Building at 465 South Broad-way Brings Cash Above First Mortgage of $314,900 | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/german-retreat-heartens-british-effect-cannot-be-estimated-until-it.html | GERMAN RETREAT HEARTENS BRITISH; Effect Cannot Be Estimated Until It Is Seen if Nazis Can Turn and Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/shelters-picked-at-san-francisco-200-buildings-all-at-least-4.html | SHELTERS PICKED AT SAN FRANCISCO; 200 Buildings, All at Least 4 Stories High, Selected as Daylight Air-Raid Havens | True | By Lawrence E. Davies | C1B 525534 |
| 1941-12-18 | 1941-12-18 | https://www.nytimes.com/1941/12/18/archives/shortening-line-nazis-say-transition-to-stationary-warfare-on.html | SHORTENING LINE, NAZIS SAY; Transition to Stationary Warfare On, Berlin Explains | True | | C1B 525534 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/japanese-bomb-philippine-port-thirty-planes-attack-iloilo-on.html | JAPANESE BOMB PHILIPPINE PORT; Thirty Planes Attack Iloilo on Central Panay Island -- Manila Has an Alarm | True | By H. Ford Wilkins | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/gloucester-has-a-son-in-line-for-british-throne.html | Gloucester Has a Son, In Line for British Throne | True | Special Cable to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/lose-draft-board-jobs-one-newark-man-forced-out-and-another-agrees.html | LOSE DRAFT BOARD JOBS; One Newark Man Forced Out and Another Agrees to Quit | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/griswold-thompsons-have-dinner-guests-entertain-here-before-opera.html | GRISWOLD THOMPSONS HAVE DINNER GUESTS; Entertain Here Before Opera -- Mrs. Edwin G. Fraser Hostess | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/american-women-offer-aid-to-netherlands-indies.html | American Women Offer Aid to Netherlands Indies | True | By the United Press. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/orchestras-expect-rise-in-attendance-managers-of-16-organizations.html | ORCHESTRAS EXPECT RISE IN ATTENDANCE; Managers of 16 Organizations See Music Aiding Morale | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/to-give-medieval-miracle-play.html | To Give Medieval Miracle Play | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/elected-as-president-of-young-rubicam.html | Elected as President Of Young & Rubicam | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/3-jersey-deer-hunters-wounded.html | 3 Jersey Deer Hunters Wounded | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/yugoslavs-greeks-unite-pool-forces-in-balkan-mountains-to-fight-foe.html | YUGOSLAVS, GREEKS UNITE; Pool Forces in Balkan Mountains to Fight Foe, London Reports | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/francis-cooper-59-an-industrialist-chairman-of-lever-brothers-croup.html | FRANCIS COOPER, 59, AN INDUSTRIALIST; Chairman of Lever Brothers Croup Dies at His Home in Surrey, England | True | Special Cable to THE New YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/christmas-carols-ring-out-at-fort-dix-amplified-programs-will-be.html | CHRISTMAS CAROLS RING OUT AT FORT DIX; Amplified Programs Will Be Heard at Camp Each Night | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/thugs-rob-elizabeth-hotel.html | Thugs Rob Elizabeth Hotel | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/louis-d-kijebatjr.html | LOUIS D. KIJEBATJR | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/knox-hails-state-for-7day-week-plan-he-hopes-other-states-will-lift.html | KNOX HAILS STATE FOR 7-DAY WEEK PLAN; He Hopes Other States Will Lift Production Barriers | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/youngsters-repair-toys-for-the-british-children-of-james-center.html | YOUNGSTERS REPAIR TOYS FOR THE BRITISH; Children of James Center Rush Work on Yule Gifts | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/japanese-consul-is-held.html | Japanese Consul Is Held | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/walter-s-finlay-89-a-retired-importer-scotsman-ran-lace-making-firm.html | WALTER S. FINLAY, 89, A RETIRED IMPORTER; Scotsman Ran Lace Making Firm Founded Here by Parents | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wire-control-approved-house-committee-favors-bill-on-telephones-and.html | WIRE CONTROL APPROVED; House Committee Favors Bill on Telephones and Telegraph | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/pennsylvania-limits-blackouts.html | Pennsylvania Limits Blackouts | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/japanese-advance-in-malayan-drive-hold-area-opposite-penang-but.html | JAPANESE ADVANCE IN MALAYAN DRIVE; Hold Area Opposite Penang, but They Are Still About 300 Miles From Singapore | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mussolini-urges-hate-of-enemies-war-will-be-long-and-hard-he-tells.html | MUSSOLINI URGES HATE OF ENEMIES; War Will Be Long and Hard, He Tells Women on 'Day of Faith' Anniversary | True | By Daniel T. Brigham | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/suner-sees-nazi-envoy.html | Suner Sees Nazi Envoy | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/federal-reserve-appoints-dew.html | Federal Reserve Appoints Dew | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/netherland.html | Netherland | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/reserve-bank-position-range-of-important-items-in-1941-with.html | RESERVE BANK POSITION; Range of Important Items in 1941 With Comparisons | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/midway-still-held.html | Midway Still Held | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/roses-plentiful-for-yule-season-talisman-pink-and-deep-red.html | ROSES PLENTIFUL FOR YULE SEASON; Talisman, Pink and Deep Red Varieties, in Huge Shipments Here -- Prices Lower | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/soose-is-victor-in-cleveland-ring-outpoints-reeves-in-debut-as.html | SOOSE IS VICTOR IN CLEVELAND RING; Outpoints Reeves in Debut as Light-Heavyweight -- Wilson Stops Kaplan in Third | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wilton-t-applegate-exassistant-u-s-attorney-in-jersey-once.html | WILTON T. APPLEGATE; Ex-Assistant U. S. Attorney in Jersey Once Assemblyman | True | Special to THS NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/raid-instructions-given-to-brooklyn-real-estate-board-issues-to.html | RAID INSTRUCTIONS GIVEN TO BROOKLYN; Real Estate Board Issues to Members Suggestions on Protecting Buildings | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mrs-frank-skiff-palm-beach-guest-mrs-flynn-stewart-hostess-to-her.html | MRS. FRANK SKIFF PALM BEACH GUEST; Mrs. Flynn Stewart Hostess to Her at Dinner -- Bath and Tennis Holds Luncheon | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mayor-keeps-veterans-welfare-jobs-on-daytoday-basis-other-work.html | MAYOR KEEPS VETERANS; Welfare Jobs on Day-to-Day Basis -- Other Work Sought | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/yeomen-of-the-guard.html | Yeomen of the Guard' | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/circulation-up-again-in-britain-15th-weekly-advance-sends-item-to.html | CIRCULATION UP AGAIN IN BRITAIN; 15th Weekly Advance Sends Item to u740,059,000, Rise of u13,467,000 in Week | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/registration-plan-proposed.html | Registration Plan Proposed | True | FREDERICK B. HARRIS. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rail-men-discuss-wartime-freight-means-to-expedite-movement.html | RAIL MEN DISCUSS WARTIME FREIGHT; Means to Expedite Movement Considered at Conference of Eastern Presidents | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/sales-on-long-island-hewlett-lawrence-rockaway-dwellings-change.html | SALES ON LONG ISLAND; Hewlett, Lawrence, Rockaway Dwellings Change Hands | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/legaspi-success-reported.html | Legaspi Success Reported | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/blind-now-aiding-defense-program-american-foundation-hears-report.html | BLIND NOW AIDING DEFENSE PROGRAM; American Foundation Hears Report on Work Being Done by 2,219 Persons | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/flares-become-fizzle-anyway-airlines-publicized-test-disappoints.html | FLARES BECOME 'FIZZLE', Anyway, Airline's Publicized Test Disappoints Spectators | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/nonpartisan-rule-derided-by-lyons-he-opposes-extension-of-term-of.html | NON-PARTISAN RULE DERIDED BY LYONS; He Opposes Extension of Term of Kracke, a Republican | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/h-b-leessmith-british-laborite-opposition-leader-who-first-went-to.html | H. B. LEES-SMITH, BRITISH LABORITE; Opposition Leader, Who First Went to Parliament in 1910, Dies in London at 63 | True | Special Cable to THE NEW YORK TIMES. | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/appeals-to-rail-men-wm-jeffers-tells-employes-of-union-pacific-of.html | APPEALS TO RAIL MEN; W.M. Jeffers Tells Employes of Union Pacific of War Needs | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/convicts-to-give-blood.html | Convicts to Give Blood | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/what-to-do-in-an-air-raid-in-the-city.html | What to Do in an Air Raid; In the City | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/oil-output-increased-3962000barrel-rise-in-october-noted-by-bureau.html | OIL OUTPUT INCREASED; 3,962,000-Barrel Rise in October Noted by Bureau of Mines | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/peter-vredenburgh-jersey-attorney-fought-against-spain-and-in-the.html | PETER VREDENBURGH; Jersey Attorney Fought Against Spain and in the Philippines | True | Special to THE N1/2w YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cruiser-struck-nazis-say.html | Cruiser Struck, Nazis Say | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/roosevelt-visited-island.html | Roosevelt Visited Island | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/finns-issue-a-denial-germans-not-leaving-them-to-face-russians-alone.html | FINNS ISSUE A DENIAL; Germans Not Leaving Them to Face Russians Alone, They Aver | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/much-destruction-reported-landing-reported-on-hong-kong-isle.html | Much Destruction Reported; LANDING REPORTED ON HONG KONG ISLE | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/jane-mguffie8-plans-paesalc-girl-will-be-married-on-dec-27-to-james.html | JANE M'GUFFIE'8 PLANS; Paesalc Girl Will Be Married on Dec. 27 to James C. Smith | True | Special to THX NBW Tonic TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bond-notes.html | BOND NOTES | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/named-civilian-defense-leader.html | Named Civilian Defense Leader | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cloth-trade-restricted-selling-cut-as-producers-await-word-on.html | CLOTH TRADE RESTRICTED; Selling Cut as Producers Await Word on Government Needs | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/japanese-guns-hit.html | Japanese Guns Hit | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rules-on-jews-tightened-paris-bars-their-travel-rumors-of-roundup.html | RULES ON JEWS TIGHTENED; Paris Bars Their Travel -- Rumors of Round-Up Unconfirmed | True | Wireless to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/john-arthur-reesttcke.html | JOHN ARTHUR REESttCKE | True | Special to THE NEW YORK TIMKB. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/workers-donate-to-war-effort.html | Workers Donate to War Effort | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/teachers-sue-to-regain-jobs.html | Teachers Sue to Regain Jobs | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/santa-anita-derby-draws-136-entries-turfmen-hope-war-ban-will-be.html | SANTA ANITA DERBY DRAWS 136 ENTRIES; Turfmen Hope War Ban Will Be Lifted in Mid-January | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/files-plan-with-sec-for-reorganization-great-lakes-utilities.html | FILES PLAN WITH SEC FOR REORGANIZATION; Great Lakes Utilities Company Proposes to Dissolve | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/british-in-levant-await-challenge-wilsons-army-in-palestine-and.html | BRITISH IN LEVANT AWAIT CHALLENGE; Wilson's Army in Palestine and Syria Is Found to Be in Fine Fettle | True | Wireless to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/american-flier-crashed-his-plane-into-enemy-ship-off-philippines.html | American Flier Crashed His Plane Into Enemy Ship Off Philippines; Lieutenant Samuel H. Merett Among Heroes of Invasion Fight -- Lieutenant Jack D. Dale Also Is Commended | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/laws-to-enforce-blackouts-urged-war-department-booklet-says.html | LAWS TO ENFORCE BLACKOUTS URGED; War Department Booklet Says Penalties Must Be Provided for Violators of Rules | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/admitted-as-partner-in-lazard-freres-co.html | Admitted as Partner in Lazard Freres & Co. | True | | CIB 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/thai-people-urge-us-to-save-them-shamed-by-the-surrender-to-japan.html | THAI PEOPLE URGE US TO 'SAVE' THEM; Shamed by the Surrender to Japan, They Make Pleas to Escaping Allied Nationals | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/capt-andrew-p-hyde.html | CAPT. ANDREW P. HYDE | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/member-bank-balances-drop-722000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $722,000,000; Excess Reserves Decrease by $750,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/detective-cal-mccarthy-.html | DETECTIVE CAL MCCARTHY | | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rev-alfred-cagney-c-p-former-superior-of-the-western-province-of.html | REV. ALFRED CAGNEY, C. P.; Former Superior of the Western Province of the Passionists | True | Special to THE NEW YORK TIMES. | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/angott-favored-to-beat-jenkins-in-title-bout-at-garden-tonight.html | Angott Favored to Beat Jenkins In Title Bout at Garden Tonight; Rivals Will Meet Over 15-Round Route in Move to Clear Lightweight Situation -- Sharp Punching Is Texan's Asset | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/homestead-sold-near-danbury.html | Homestead Sold Near Danbury | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dead-at-319-in-formosa-quake.html | Dead at 319 in Formosa Quake | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/brauchitsch-reported-out-of-nazi-army-command.html | Brauchitsch Reported Out Of Nazi Army Command | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/girl-who-defiled-flag-seized.html | Girl Who Defiled Flag Seized | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/aflcio-unity-on-war-reported-joint-plan-for-unbroken-production.html | A.F.L.-C.I.O. UNITY ON WAR REPORTED; Joint Plan for Unbroken Production Credited to Meany, Woll, Murray and Lewis | True | By W.h. Lawrence | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/5-plays-to-retain-price-scale-dec-31-macbeth-corn-is-green-and.html | 5 PLAYS TO RETAIN PRICE SCALE DEC. 31; ' Macbeth,' 'Corn Is Green' and 'Watch on Rhine' Will Defy New Year's Eve Tradition | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/may-vote-in-special-election.html | May Vote in Special Election | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/christmas-eels-here-first-loads-of-seasonal-dish-arrive-from-north.html | CHRISTMAS EELS HERE; First Loads of Seasonal Dish Arrive From North and South | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/perak-defensive-terrain-british-expected-to-make-stand-in-that.html | PERAK DEFENSIVE TERRAIN; British Expected to Make Stand in That Malayan State | True | North American Newspaper Alliance. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/construction-rises-13-engineering-awards-of-week-reach-66966000.html | CONSTRUCTION RISES 13%; Engineering Awards of Week Reach $66,966,000 Total | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/yale-cubs-subdue-st-pauls-six-76-check-game-efforts-of-new.html | YALE CUBS SUBDUE ST. PAULS SIX, 7-6; Check Game Efforts of New Hampshire Schoolboys in Contest at Garden | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bronx-defense-unit-opens.html | Bronx Defense Unit Opens | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hunter-defense-group-formed.html | Hunter Defense Group Formed | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/lumber-output-decrease-exceeds-trend-shipments-smaller-but-new.html | Lumber Output Decrease Exceeds Trend; Shipments Smaller, but New Orders Rise | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/offer-half-days-pay-to-buy-tank.html | Offer Half Day's Pay to Buy Tank | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/harry-baron.html | HARRY BARON | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wholesale-prices-highest-since-1929-general-and-sharp-increases.html | WHOLESALE PRICES HIGHEST SINCE 1929; General and Sharp Increases Followed Japan's Attack | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/german.html | German | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/miss-grace-maynard-wears-tulle-gown-at-wedding-to-ensign-edward-v.html | Miss Grace Maynard Wears Tulle Gown At Wedding to Ensign Edward V. Nunes | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/louis-bout-sale-to-start.html | Louis Bout Sale to Start | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/australians-bomb-japanese-isle.html | Australians Bomb Japanese Isle | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/luz-appointed-at-rutgers.html | Luz Appointed at Rutgers | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/fordham-to-take-35-to-new-orleans-rejects-plea-signed-by-nearly-300.html | FORDHAM TO TAKE 35 TO NEW ORLEANS; Rejects Plea Signed by Nearly 300 Students That Entire Squad Be Named for Trip | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/plants-are-urged-to-plan-defense-prepare-now-though-chance-of-enemy.html | PLANTS ARE URGED TO PLAN DEFENSE; Prepare Now Though Chance of Enemy Bombing May Be Slight, OCD Warns | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/100-aliens-on-coast-sent-to-montana-those-held-as-dangerous-go-from.html | 100 ALIENS ON COAST SENT TO MONTANA; Those Held as 'Dangerous' Go From San Francisco Area to Camp at Missoula | True | By Lawrence E. Davies | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hm-pulham-esq-featuring-robert-young-opens-at-the-music-hall.html | ' H.M. Pulham, Esq.,' Featuring Robert Young, Opens at the Music Hall; The Night of Jan. 16th' at Loew's State | True | By Bosley Crowther | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/gets-executive-post-with-continental-trust.html | Gets Executive Post With Continental Trust | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rate-increase-awarded-to-the-railway-express.html | Rate Increase Awarded To the Railway Express | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/barbara-j-connick-sets-wedding-day-will-be-bride-of-arthur-brooks.html | BARBARA J. CONNICK SETS WEDDING DAY; Will Be Bride of Arthur Brooks at Parents' Home on Jan. 10 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/engineering-school-to-shorten-course-3year-term-at-columbia-is.html | ENGINEERING SCHOOL TO SHORTEN COURSE; 3-Year Term at Columbia Is Announced by Prof. Finch | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/flood-toll-rises-in-peru.html | Flood Toll Rises in Peru | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/misseileennicoll-to-be-wed-dec-27-will-become-bride-of-floyd-k.html | MISSEILEENNICOLL TO BE WED DEC. 27; Will Become Bride of Floyd K. Hasksll in Chapel of Church of the Transfiguration | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/british-not-disturbed.html | British Not Disturbed | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/to-hear-nutrition-plans-campaign-workers-to-receive-outline-from.html | TO HEAR NUTRITION PLANS; Campaign Workers to Receive Outline From Edwards Today | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/maple-leaf-workers-honored.html | Maple Leaf Workers Honored | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/1942-farm-output-set-at-new-peak-milk-eggs-hogs-and-cattle-are.html | 1942 FARM OUTPUT SET AT NEW PEAK; Milk, Eggs, Hogs and Cattle Are Scheduled for General Increase Over This Year | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/army-will-close-volunteer-rolls-stimson-says-it-will-rely-wholly-on.html | ARMY WILL CLOSE VOLUNTEER ROLLS; Stimson Says It Will Rely Wholly on Selective Service to Conserve Defense Skills | True | By Charles Hurd | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/westchester-ends-row-over-airport-county-officials-agree-to-vote.html | WESTCHESTER ENDS ROW OVER AIRPORT; County Officials Agree to Vote $300,000 to Buy One of the 2 Sites in Purchase | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/prisoners-offer-blood.html | Prisoners Offer Blood | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/poster-depicting-army-pursuit-ship-wins-keep-em-flying-contest-to.html | Poster Depicting Army Pursuit Ship Wins 'Keep 'Em Flying' Contest to Aid Recruiting | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/railway-point-captured.html | Railway Point Captured | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/luc1lle-6reene-a-bride-bronxville-girl-wed-in-puerto-rico-to-lieut.html | LUC1LLE 6REENE A BRIDE; Bronxville Girl Wed in Puerto Rico to Lieut. J. F. Michel, U.S.A. | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/standley-expects-to-learn.html | Standley Expects to Learn | True | By the United Press. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/victoria-point-occupied.html | Victoria Point Occupied | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/gains-are-claimed.html | Gains Are Claimed | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bears-hibernate-end-raid-worry.html | Bears Hibernate, End Raid Worry | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/funeral-of-alonzo-b-see.html | Funeral of Alonzo B. See | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/evening-fashions-as-antidote-for-uniforms-of-war-workers-displayed.html | Evening Fashions as Antidote for Uniforms Of War Workers Displayed in Parade Here | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wide-search-for-missing-plane.html | Wide Search For Missing Plane | True | By the United Press. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/950000-loan-placed-on-1-west-34th-street-other-large-mortgages.html | $950,000 LOAN PLACED ON 1 WEST 34TH STREET; Other Large Mortgages Taken in Manhattan and Brooklyn | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/auto-stock-put-on-market.html | Auto Stock Put on Market | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/kiplings-works-will-aid-britain-authorized-signed-edition-to-come.html | KIPLING'S WORKS WILL AID BRITAIN; Authorized Signed Edition to Come Out Soon -- $10,000 Going to Relief Society | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/studebaker-sells-brooklyn-building-dean-st-structure-bought-by.html | STUDEBAKER SELLS BROOKLYN BUILDING; Dean St. Structure Bought by Michaels & Co., Furniture Chain, for Warehouse | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/archives/-token-bombing-of-new-york-is-possible-but-not-sustained-raids.html | ' Token' Bombing of New York Is Possible, But Not Sustained Raids, Londoner Holds | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/party-for-san-juan-hill-300-children-attend-annual-christmas.html | PARTY FOR SAN JUAN HILL; 300 Children Attend Annual Christmas Celebration | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bronx-taxpayer-sold-building-on-westchester-avenue-contains-16.html | BRONX TAXPAYER SOLD; Building on Westchester Avenue Contains 16 Stores | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/depressed-areas-seen-rising-anew-mcnutt-also-warns-priorities-are.html | DEPRESSED AREAS SEEN RISING ANEW; McNutt Also Warns Priorities Are Throwing More Than Million Out of Jobs | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/yule-fete-at-jersey-college.html | Yule Fete at Jersey College | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/portuguese-ship-arrives-is-first-neutral-vessel-here-since-us.html | PORTUGUESE SHIP ARRIVES; Is First Neutral Vessel Here Since U.S. Entered War | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/britains-war-effort.html | BRITAIN'S WAR EFFORT | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/appliance-demand-shows-sharp-drop-decline-on-major-units-will-force.html | APPLIANCE DEMAND SHOWS SHARP DROP; Decline on Major Units Will Force Distributors to Renew Selling Job, They Feel | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/change-of-command.html | CHANGE OF COMMAND | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/james-s-mckenna.html | JAMES S. McKENNA | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/us-to-honor-city-aides-father.html | U.S. to Honor City Aide's Father | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rejects-houses-21-upper-chamber-defeats-2144-limit-by-4933-2044-by.html | REJECTS HOUSE'S 21; Upper Chamber Defeats 21-44 Limit by 49-33, 20-44 by 47 to 34 | True | By Henry N. Dorris | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/pratt-quintet-set-back.html | Pratt Quintet Set Back | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/more-passengers-on-santa-fe.html | More Passengers on Santa Fe | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/in-the-days-that-are-to-come.html | In the Days That Are to Come | True | Reg. U.S. Pat. Off. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/to-change-air-raid-bill-city-council-plans-to-make-the-rules-more.html | TO CHANGE AIR RAID BILL; City Council Plans to Make the Rules More Specific | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/more-troops-reach-burma.html | More Troops Reach Burma | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/golf-ball-rush-causes-rationing-expected-shortage-results-in-flood.html | GOLF BALL RUSH CAUSES RATIONING; Expected Shortage Results in Flood of Orders -- Many City Stores Are Sold Out | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/old-colonial-estate-sold-in-westchester-home-of-14-rooms-and-5.html | OLD COLONIAL ESTATE SOLD IN WESTCHESTER; Home of 14 Rooms and 5 Acres Go to Charles P. Kraemer | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/troy-pupils-vote-to-buy-bonds.html | Troy Pupils Vote to Buy Bonds | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/new-mens-boys-shop-opens-on-broadway-howard-clothes-takes-18000-sq.html | NEW MEN'S, BOYS SHOP OPENS ON BROADWAY; Howard Clothes Takes 18,000 Sq. Feet at 48th Street | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/state-income-tax.html | STATE INCOME TAX | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/general-emmons-takes-over.html | General Emmons Takes Over | True | Wireless to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/liquor-prices-level-off-some-retailers-offer-specials-stabilization.html | LIQUOR PRICES LEVEL OFF; Some Retailers Offer Specials -- Stabilization Due Today | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/demand-is-nationwide.html | Demand Is Nation-Wide | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/peru-asked-to-curb-aliens.html | Peru Asked to Curb Aliens | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/lieut-wagner-wires-parents-dont-worry-they-are-proud-of-lieutenants.html | LIEUT. WAGNER WIRES PARENTS 'DON'T WORRY;' They Are Proud of Lieutenant's Exploits in Hawaii | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/back-henderson-business-urged-melville-asks-support-of-bars-to.html | BACK HENDERSON, BUSINESS URGED; Melville Asks Support of Bars to Price Spirals to Offset Congressional Attacks | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/colognes-and-toilet-scents-are-treasured-now.html | COLOGNES AND TOILET SCENTS ARE TREASURED NOW | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/newspaper-will-resume-birmingham-post-closed-sept-6-ends-strike.html | NEWSPAPER WILL RESUME; Birmingham Post, Closed Sept. 6, Ends Strike With Guild | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/old-tavern-sold-in-west-new-york-property-overlooking-hudson-river.html | OLD TAVERN SOLD IN WEST NEW YORK; Property Overlooking Hudson River Has Been Resort for Seventy Years | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/believe-lost-son-is-safe-jersey-couple-get-card-from-hawaii-saying.html | BELIEVE 'LOST' SON IS SAFE; Jersey Couple Get Card From Hawaii Saying Son Is Well | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/on-steel-institutes-board.html | On Steel Institute's Board | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/committee-votes-to-reject-langer-by-13-to-3-it-asks-senate-to-deny.html | COMMITTEE VOTES TO REJECT LANGER; By 13 to 3, It Asks Senate to Deny Seat to North Dakotan on Moral Turpitude Charge | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/italians-claim-repulses.html | Italians Claim Repulses | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/british.html | British | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/eastwest-players-off-to-new-orleans-rival-squads-entrain-from-san.html | EAST-WEST PLAYERS OFF TO NEW ORLEANS; Rival Squads Entrain From San Francisco and Evanston | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/isidore-juffe-dies-informer-to-amen-swindlers-boast-that-he-paid.html | ISIDORE JUFFE DIES, INFORMER TO AMEN; Swindler's Boast That He 'Paid Plenty' for Protection Started Kings Inquiry | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/springfield-tops-manhattan-5145-rallies-to-even-count-then-moves.html | SPRINGFIELD TOPS MANHATTAN, 51-45; Rallies to Even Count, Then Moves Ahead in Overtime on Jaspers' Court | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/volunteers-sought-to-care-for-children-lack-of-them-seen-keeping.html | VOLUNTEERS SOUGHT TO CARE FOR CHILDREN; Lack of Them Seen Keeping Mothers Out of Defense Jobs | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/youths-admit-burglaries-3-caught-in-police-captains-home-believed.html | YOUTHS ADMIT BURGLARIES; 3 Caught in Police Captain's Home Believed Ring Members | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/grains-fluctuate-in-aimless-manner-most-of-the-business-is-done-by.html | GRAINS FLUCTUATE IN AIMLESS MANNER; Most of the Business Is Done by Professionals, With Few Taking Decided Stand | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/argentines-drop-roosevelt-rally-government-refuses-to-make.html | ARGENTINES DROP ROOSEVELT RALLY; Government Refuses to Make Exception to Siege Ruling for Democracy Meeting | True | By Arnaldo Cortesi | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/to-see-first-football-at-75.html | To See First Football at 75 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/boy-scouts-receive-ranch-skyscraper-phillips-oklahoma-oil-man-adds.html | BOY SCOUTS RECEIVE RANCH, SKYSCRAPER; Phillips, Oklahoma Oil Man, Adds 21,000 Acres in New Mexico to Previous Gift | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/would-use-tax-to-aid-filipinos.html | Would Use Tax to Aid Filipinos | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/williams-wins-by-4744-game-with-st-michaels-five-decided-in-last.html | WILLIAMS WINS BY 47-44; Game With St. Michael's Five Decided in Last Minute | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/charles-w-stiver.html | CHARLES W. STIVER | True | Special to THE NEW YORK TIMES. I | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/billiard-results.html | Billiard Results | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mayor-off-to-washington-defense-job-under-fire.html | Mayor Off to Washington; Defense Job Under Fire | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/nazi-use-of-bases-is-up-now-in-vichy-us-and-britain-will-condone.html | NAZI USE OF BASES IS UP NOW IN VICHY; U.S. and Britain Will Condone Step if Fleet Is Not Turned Over, Petain Aides Think | True | By Pertinax | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/italians-kill-german-when-all-surrender.html | Italians Kill German When All Surrender | True | Special Cable to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/sale-ends-in-issues-of-hungary-bulgaria-stock-exchange-board-acts.html | SALE ENDS IN ISSUES OF HUNGARY, BULGARIA; Stock Exchange Board Acts -- Several Issues Involved | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/gustine-to-enter-navy-pirate-star-prefers-it-to-army-mancini-boxer.html | GUSTINE TO ENTER NAVY; Pirate Star Prefers It to Army -- Mancini, Boxer, Is Called | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/most-rev-f-w-head-melbourne-prelate-anglican-archbishop-since-29.html | MOST REV. F. W. HEAD, MELBOURNE PRELATE; Anglican Archbishop Since '29, Once Chaplain to King, Dies | True | oWireless to THE NBVT Yoas TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/us-embassy-staff-in-tokyo-compound-all-living-there-in-good-health.html | U.S. EMBASSY STAFF IN TOKYO COMPOUND; All Living There in Good Health, Well Supplied, Grew Reports | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/keep-em-playing-is-farleys-advice-danger-to-war-program-seen-in.html | ' KEEP 'EM PLAYING' IS FARLEY'S ADVICE; Danger to War Program Seen in Curtailment of Sports | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dr-nathan-isaacs-of-harvard-dead-professor-of-business-law-at.html | DR. NATHAN ISAACS OF HARVARD DEAD; Professor of Business Law at University, Who Joined the Faculty in 1924, Was 55 | True | f Special to THE NEW YORK TIMES. | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/maple-sugar-output-off-in-41.html | Maple Sugar Output Off in '41 | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/syrias-stand-taken-with-us-in-orient-hassani-urges-countrymen-in.html | SYRIA'S STAND TAKEN WITH U.S. IN ORIENT; Hassani Urges Countrymen in Americas to Cooperate | True | Wireless to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/-dr-enoch-heeronymus.html | ! DR. ENOCH HEERONYMUS | True | I Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/new-vanderbilt-plans-gloria-to-be-wed-to-di-cicco-on-deo-28-at.html | NEW VANDERBILT PLANS; Gloria to Be Wed to Di Cicco on Deo. 28 at Santa Barbara | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/the-manpower-bill.html | THE MANPOWER BILL | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/sec-reports-rise-in-registrations-193416000-total-for-november.html | SEC REPORTS RISE IN REGISTRATIONS; $193,416,000 Total for November Against $161,748,000 in Same Month Last Year | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/scot-chases-a-pig-200-germans-taken-treasure-trove-also-discovered.html | SCOT CHASES A PIG; 200 GERMANS TAKEN; 'Treasure Trove' Also Discovered in Libyan Desert Episode | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/refugees-reach-manila-americans-from-southern-luzon-make-journey.html | REFUGEES REACH MANILA; Americans From Southern Luzon Make Journey Overland | True | Wireless to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/killed-reading-mail-on-track.html | Killed Reading Mail on Track | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/army-and-navy-share-responsibility-for-defense-of-the-island.html | Army and Navy Share Responsibility For Defense of the Island Fortress | True | By Hanson W. Baldwin | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/japanese-make-claims.html | Japanese Make Claims | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/george-vi-signs-draft-bill.html | George VI Signs Draft Bill | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/selling-continues-in-stock-market-all-classes-of-securities-are.html | SELLING CONTINUES IN STOCK MARKET; All Classes of Securities Are Under Pressure as the Trading Expands | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/makes-christmas-plea-head-of-gold-star-mothers-asks-dinner-bids-for.html | MAKES CHRISTMAS PLEA; Head of Gold Star Mothers Asks Dinner Bids for Armed Forces | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/edison-to-control-defense-in-jersey-centralized-authority-over.html | EDISON TO CONTROL DEFENSE IN JERSEY; Centralized Authority Over Civil Program Decided On by the Legislators | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/colonel-confined-for-navy-remarks-hc-kress-muhlenberg-former-hickam.html | COLONEL CONFINED FOR NAVY REMARKS; H.C. Kress Muhlenberg, Former Hickam Field Head, Called Sea Force 'Gone Gosling' | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/all-is-not-work-for-armed-forces-talk-at-recreation-center-is-about.html | ALL IS NOT WORK FOR ARMED FORCES; Talk at Recreation Center Is About the City, Shows and, Understandably, Girls | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dividends-voted-by-corporations-fulton-trust-co-reduces-its-annual.html | DIVIDENDS VOTED BY CORPORATIONS; Fulton Trust Co. Reduces Its Annual Rate to $8 From $10, Declares 50c Extra | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/nashua-manufacturing.html | Nashua Manufacturing | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/want-governor-to-keep-post.html | Want Governor to Keep Post | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hillman-outlines-laborcapital-job-both-sides-called-on-to-assist-in.html | HILLMAN OUTLINES LABOR-CAPITAL JOB; Both Sides Called On to Assist in Putting Basic Industries on War Footing, He Says | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/union-war-command-urged-for-the-allies-followers-of-clarence.html | 'UNION' WAR COMMAND URGED FOR THE ALLIES; Followers of Clarence Streit Hear Plan for Democracies | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/buttons-to-identify-chinese.html | Buttons to Identify Chinese | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/19-marines-injured-lakehurst-men-hurt-when-truck-and-auto-collide.html | 19 MARINES INJURED; Lakehurst Men Hurt When Truck and Auto Collide in Jersey | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/old-poughkeepsie-ferry-to-end.html | Old Poughkeepsie Ferry to End | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/royal-christmas-gift-here.html | Royal Christmas Gift Here | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/defense-bond-sales-rise-federal-reserve-bank-gets-calls-for-more.html | DEFENSE BOND SALES RISE; Federal Reserve Bank Gets Calls for More Certificates | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/frank-gair-macomber-head-of-insurance-firms-here-and-boston-an-art.html | FRANK GAIR MACOMBER; Head of Insurance Firms Here and Boston an Art Expert | True | Special to THE NEW YORK TIMES. | CIB 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/man-85-killed-by-gas.html | Man, 85, Killed by Gas | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/colombia-backs-united-states.html | Colombia Backs United States | True | Special Cable to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/medical-colleges-plan-3year-study-elimination-of-the-summer.html | MEDICAL COLLEGES PLAN 3-YEAR STUDY; Elimination of the Summer Vacation Would Help Provide Needed Physicians | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/s-walter-avis.html | S. WALTER AVIS | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/business-world.html | BUSINESS WORLD | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/shipyard-men-sought-for-pearl-harbor-jobs.html | Shipyard Men Sought For Pearl Harbor Jobs | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/our-navy-scores-successes-are-first-officially-reported-by-undersea.html | OUR NAVY SCORES; Successes Are First Officially Reported by Undersea Craft | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/germans-are-sent-to-mountain-hotel-diplomats-and-correspondents.html | GERMANS ARE SENT TO MOUNTAIN HOTEL; Diplomats and Correspondents Assigned to Resort in East | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/talks-in-three-capitals.html | Talks in Three Capitals | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/us-move-reported-in-dress-drive-rift-federal-attorney-said-to-have.html | U.S. MOVE REPORTED IN DRESS DRIVE RIFT; Federal Attorney Said to Have Entered Controversy | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/australia-bans-garbo-film.html | Australia Bans Garbo Film | True | Wireless to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rev-francis-j-heaney-pastor-of-mamaroneck-church-ordained-here-in.html | REV. FRANCIS J. HEANEY; Pastor of Mamaroneck Church, Ordained Here in 1898, Was 68 | True | Special to THE Nfew TOBK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/in-the-suburbs.html | In the Suburbs | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/tosca-is-revived-at-metropolitan-grace-moore-makes-her-local-debut.html | TOSCA' IS REVIVED AT METROPOLITAN; Grace Moore Makes Her Local Debut as Puccini Heroine Before Capacity Audience | True | By Noel Straus | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/holiday-party-for-277-park-ave.html | Holiday Party for 277 Park Ave. | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/lillian-wucher-married-she-bride-of-james-bullowa-in-miami-beach.html | LILLIAN WUCHER MARRIED; She \ Bride of James Bullowa In Miami Beach Horn1/2 | True | Special to TOT Mro 'SbRK TIME*. I | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/liquor-body-backs-a-uniform-price-city-package-stores-group-is-told.html | LIQUOR BODY BACKS A UNIFORM PRICE; City Package Stores Group Is Told That State Authority Opposes Daily Change | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/says-only-10-would-benefit.html | Says Only 10% Would Benefit | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/aliens-to-be-held-in-southwest.html | Aliens to Be Held in Southwest | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/villanova-beats-washington.html | Villanova Beats Washington | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/skiing-available-in-northern-areas-adirondack-green-and-white.html | SKIING AVAILABLE IN NORTHERN AREAS; Adirondack, Green and White Mountain Sections and the Laurentians Have Snow | True | By Frank Elkins | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/eileen-crawley-married-has-4-attendants-at-wedding-in-montclair-to.html | EILEEN CRAWLEY MARRIED; Has 4 Attendants at Wedding in Montclair to Lawrence Phelan | True | Special to TOT NBW TtoRK Tens*. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/fete-will-aid-swiss-society.html | Fete Will Aid Swiss Society | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bullet-fatal-to-boy-15-shot-unintentionally-by-friend-in-forest.html | BULLET FATAL TO BOY, 15; Shot Unintentionally by Friend in Forest Hills, Police Say | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/defense-wardens-for-jamaica.html | Defense Wardens for Jamaica | True | Special Cable to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/charles-a-wilson.html | CHARLES A. WILSON | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/plays-at-hunter-today.html | Plays at Hunter Today | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/acts-in-ticket-case-court-grants-a-show-cause-order-in-brokerage.html | ACTS IN TICKET CASE; Court Grants a Show Cause Order in Brokerage Suit | True | | CIB 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/trading-irregular-in-cotton-market-price-control-developments-in.html | TRADING IRREGULAR IN COTTON MARKET; Price Control Developments in Capital Discourage Buying Enthusiasm | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/typhus-in-poland.html | TYPHUS IN POLAND | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wickard-also-hits-at-trucking-merger-cabinet-member-endorses.html | WICKARD ALSO HITS AT TRUCKING MERGER; Cabinet Member Endorses Arguments of Anti-Trust Division | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dargue-is-missing-with-7-in-plane-commander-of-first-air-force-was.html | DARGUE IS MISSING WITH 7 IN PLANE; Commander of First Air Force Was Last Reported Dec. 12 Near San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/chinese-art-sold-for-9154.html | Chinese Art Sold for $9,154 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/frances-danis-affianced-glen-cove-girl-will-be-bride-of-donald.html | FRANCES DANIS AFFIANCED; Glen Cove Girl Will Be Bride of Donald Armstrong Smith | True | Special to Tax NEW TORE TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/recruiting-offices-of-army-kept-open-enlistment-rush-subsides-air.html | RECRUITING OFFICES OF ARMY KEPT OPEN; Enlistment Rush Subsides -- Air Corps Takes Married Men | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/us-veterans-aim-to-aid-bermuda-civilian-defense.html | U.S. Veterans Aim to Aid Bermuda Civilian Defense | True | Wireless to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/screen-news-here-and-in-hollywood-eddie-albert-will-play-title-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eddie Albert Will Play Title Role in the Third Filming of 'Merton of the Movies' | True | By Telephone To the New York Times. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/giants-and-bears-present-contrast-former-best-on-defense-in-league.html | GIANTS AND BEARS PRESENT CONTRAST;. Former Best on Defense in League -- Chicago Holder of Ground-Gaining Record | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/azores-a-danger-spot.html | Azores a Danger Spot | True | WARREN WELLS. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/veenthimey-in-recital.html | Veen-Thimey in Recital | True | By John Martin | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/postwar-planning-urged-mayor-tells-conference-here-it-is-important.html | POST-WAR PLANNING URGED; Mayor Tells Conference Here It Is Important Even Now | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/new-slate-takes-office-at-nyyc-george-e-roosevelt-elected-commodore.html | NEW SLATE TAKES OFFICE AT N.Y.Y.C.; George E. Roosevelt Elected Commodore -- The Mistress, Schooner, His Flagship | True | By James Robbins | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/50000-boys-start-waste-paper-drive-doortodoor-campaign-here-has.html | 50,000 BOYS START WASTE PAPER DRIVE; Door-to-Door Campaign Here Has Sanction of Leon Henderson | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/virginia-m-french-has-twelve-attendants-at-her-marriage-here-to.html | Virginia M. French Has Twelve Attendants At Her Marriage Here to William F. Dick | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/liszts-granddaughter-dies.html | Liszt's Granddaughter Dies | True | I By Telephone To the New York Teaes. J | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/composer-takes-bride-william-hammerstein-and-miss-margaret.html | COMPOSER TAKES BRIDE; William Hammerstein and Miss Margaret Ledbetter Wed | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/destroyer-lost-japanese-admit-sinking-of-three-enemy-submarines-in.html | DESTROYER LOST, JAPANESE ADMIT; Sinking of Three 'Enemy' Submarines in Pacific Claimed by Them | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/party-for-bluejackets-proceeds-to-go-for-necessities-and-comforts.html | PARTY FOR BLUEJACKETS; Proceeds to Go for Necessities and Comforts of U.S. Seamen | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/finns-claim-to-hold-ground.html | Finns Claim to Hold Ground | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dies-from-blackout-crash-hurts.html | Dies From Blackout Crash Hurts | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/state-guard-reorganization-federalization-of-units-for-emergency.html | State Guard Reorganization; Federalization of Units for Emergency Service Within Country Suggested | True | GORDON M. RIDENOUR. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/yugoslav-diplomat-here-minister-of-exiled-regime-will-transact.html | YUGOSLAV DIPLOMAT HERE; Minister of Exiled Regime Will Transact 'Official Business' | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/union-offers-war-services.html | Union Offers War Services | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/sing-carols-at-columbia-sixty-choristers-take-part-in-candlelight.html | SING CAROLS AT COLUMBIA; Sixty Choristers Take Part in Candlelight Service | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rome-press-takes-view-says-argentine-state-of-siege-is-directed.html | ROME PRESS TAKES VIEW; Says Argentine State of Siege Is Directed against United States | True | By Telephone To the New York Times. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/treasury-to-adjust-four-bill-maturities-issues-to-be-due-in-week-of.html | TREASURY TO ADJUST FOUR BILL MATURITIES; Issues to Be Due in Week of March 16 to Steady Market | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/daughter-to-polettis-born-here-to-the-lieutenant-governor-and-wife.html | DAUGHTER TO POLETTIS; Born Here to the Lieutenant Governor and Wife | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/allowances-to-employes-firemans-fund-insurance-co-increases.html | ALLOWANCES TO EMPLOYES; Fireman's Fund Insurance Co. Increases Assistance | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/75th-year-of-candy-concern.html | 75th Year of Candy Concern | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/lost-sheep-gets-a-home-animal-found-in-park-goes-to-woman-who-has.html | LOST SHEEP GETS A HOME; Animal Found in Park Goes to Woman Who Has Farm | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/named-research-director-of-accountants-institute.html | Named Research Director Of Accountants Institute | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/banks-discuss-raid-practices.html | Banks Discuss Raid Practices | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/twofront-pledge-by-hadassah-group-600-manhattan-members-to-aid-war.html | TWO-FRONT' PLEDGE BY HADASSAH GROUP; 600 Manhattan Members to Aid War Effort, Palestine Work | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/junior-army-still-a-bit-young-for-service-despite-offer-by-its.html | Junior Army Still a Bit Young for Service Despite Offer by Its Rapidly Advanced 'Capt.' | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/unskilled-women-jam-awvs-office-hundreds-volunteer-for-jobs-on.html | UNSKILLED WOMEN JAM A.W.V.S. OFFICE; Hundreds Volunteer for Jobs on Switchboards, but Few Know Anything About It | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/widow-thanks-the-president.html | Widow Thanks the President | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/ambulance-corps-reaches-cairo-base-first-contingent-of-american.html | AMBULANCE CORPS REACHES CAIRO BASE; First Contingent of American Field Service Is in Egypt | True | Special Cable to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/tammany-heads-rebuff-mahoney-sullivan-and-hussey-lead-a-walkout-at.html | TAMMANY HEADS REBUFF MAHONEY; Sullivan and Hussey Lead a Walk-Out at Meeting as Critic Renews Demand | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/elected-vice-president-of-dollar-savings-bank.html | Elected Vice President Of Dollar Savings Bank | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/laura-ingalls-held-as-reich-agent-flier-says-she-was-antinazi-spy.html | Laura Ingalls Held as Reich Agent; Flier Says She Was Anti-Nazi Spy; Laura Ingalls Is Jailed as a German Agent; Flier Says She Was Anti-Nazi Spy on Her Own | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/senators-return-to-old-price-bill-subcommittee-will-report-to-full.html | SENATORS RETURN TO OLD PRICE BILL; Subcommittee Will Report to Full Banking Body Jan. 2 Plan Like Roosevelt's | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/senators-urge-daylight-saving.html | Senators Urge Daylight Saving | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/terrance-a-sweeney.html | TERRANCE A. SWEENEY | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/confidence-in-avila-camacho-seen-in-return-of-capital-to-mexico.html | Confidence in Avila Camacho Seen In Return of Capital to Mexico; Salvador Ugarte, Banker, Here on Visit, Tells of Revival of Industry and Stresses Opportunities for Investment | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/raf-raids-brest-in-double-assault-german-battleships-believed-hit.html | R.A.F. RAIDS BREST IN DOUBLE ASSAULT; German Battleships Believed Hit by Heaviest Missiles in Midday Offensive | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/credit-banks-borrow.html | Credit Banks Borrow | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/chemical-company-sold.html | Chemical Company Sold | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/us-and-martinique-reach-an-accord-for-neutrality-us-and-martinique.html | U.S. and Martinique Reach An Accord for Neutrality; U.S. and Martinique Reach an Accord Assuring Neutrality of the Colony | True | By Frank L. Kluckhohn | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/opera-stars-give-toys-lily-pons-and-melchior-assist-drive-of.html | OPERA STARS GIVE TOYS; Lily Pons and Melchior Assist Drive of Police-Fire Bureaus | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/solid-fuel-groups-accept-ickes-plan-conference-of-150-delegates.html | SOLID FUEL GROUPS ACCEPT ICKES PLAN; Conference of 150 Delegates Votes to Form 17-Member Advisory Committee | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/h-frank-donohtje.html | H. FRANK DONOHTJE | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/blocked-income-tax-free-treasury-rules-on-british-funds-which.html | BLOCKED INCOME TAX FREE; Treasury Rules on British Funds Which Cannot Be Spent | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/red-cross-feeds-service-recruits-truck-with-sandwiches-and-coffee.html | RED CROSS FEEDS SERVICE RECRUITS; Truck With Sandwiches and Coffee Welcome Sight to Boys Waiting to Enlist | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/museums-ponder-war-status.html | Museums Ponder War Status | True | | CIB 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/building-in-east-drops-declined-24-per-cent-in-37-states-in.html | BUILDING IN EAST DROPS; Declined 24 Per Cent in 37 States in November | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hecht-sworn-as-justice-he-will-take-place-on-bench-at-ceremonies.html | HECHT SWORN AS JUSTICE; He Will Take Place on Bench at Ceremonies Jan. 5 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/get-christmas-preview-children-receive-pleasant-surprise-from.html | GET CHRISTMAS PREVIEW; Children Receive Pleasant Surprise From Police in the Bronx | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/building-bought-on-west-18th-st-safety-equipment-company-pays-cash.html | BUILDING BOUGHT ON WEST 18TH ST.; Safety Equipment Company Pays Cash Over Mortgage for 6-Story Structure | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/portuguese-timor-occupied-by-allies-they-act-to-forestall-japan-on.html | PORTUGUESE TIMOR OCCUPIED BY ALLIES; They Act to Forestall Japan on Strategic Island--Lisbon Calls Assembly for Today | True | By Craig Thompson | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/navy-relief-to-get-pro-bowl-share-fund-to-receive-half-of-gross-at.html | NAVY RELIEF TO GET 'PRO BOWL' SHARE; Fund to Receive Half of Gross at Annual All-Star Game Shifted From Coast | True | By Arthur Daley | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/steel-men-vote-to-remain-out.html | Steel Men Vote to Remain Out | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/wardens-for-jersey-city-hague-says-officials-now-move-into-wards-to.html | WARDENS FOR JERSEY CITY; Hague Says Officials Now 'Move Into Wards' to Teach Safety | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/athletes-found-better-today.html | Athletes Found Better Today | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/johx-w-blakey.html | JOHX W. BLAKEY | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/honda-is-called-coast-spy-head-japanese-who-killed-himself-directed.html | HONDA IS CALLED COAST SPY HEAD; Japanese Who Killed Himself Directed California Group in Espionage Activities | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mrs-mary-chapman-wed-married-to-campbell-staples-in-marble.html | MRS. MARY CHAPMAN WED; Married to Campbell Staples in Marble Collegiate Church | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/spain-expected-to-be-neutral.html | Spain Expected to Be Neutral | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/offers-to-return-pension-new-york-veteran-wants-to-help-war-drive.html | OFFERS TO RETURN PENSION; New York Veteran Wants to Help War Drive | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/foreign-exchanges-quiet.html | Foreign Exchanges Quiet | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/davies-at-montreal-hails-soviet-success-glad-americans-are-no.html | DAVIES AT MONTREAL HAILS SOVIET SUCCESS; Glad Americans 'Are No Longer on Sidelines' Against Hitler | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/united-states.html | United States | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/war-halts-academy-fete-oscar-awards-informal.html | War Halts Academy Fete; 'Oscar' Awards Informal | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/president-confers-with-top-officers-admiral-nimitz-newly-chosen-to.html | PRESIDENT CONFERS WITH TOP OFFICERS; Admiral Nimitz, Newly Chosen to Succeed Kimmel In Hawaii, Is One of the Group | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dies-at-own-banquet-honor-guest-is-stricken-at-lynn-mass-credit.html | DIES AT OWN BANQUET; Honor Guest Is Stricken at Lynn, Mass., Credit Union Fete | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cadman-memorial-held-mayor-eulogizes-the-brooklyn-pastor-1000-at.html | CADMAN MEMORIAL HELD; Mayor Eulogizes the Brooklyn Pastor -- 1,000 at Exercises | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/midston-house-prevails-halts-shelton-32-to-gain-title-in-eastern.html | MIDSTON HOUSE PREVAILS; Halts Shelton, 3-2, to Gain Title in Eastern Squash Racquets | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/press-north-toward-derna.html | Press North Toward Derna | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/unmerciful-disaster.html | UNMERCIFUL DISASTER | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/troth-is-announced-of-eileen-omalley-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF EILEEN O'MALLEY; She Will Become the Bride of George J. Goald Jr. | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/charles-t-white-retired-official-of-the-standard-oil-company-of-new.html | CHARLES T. WHITE; Retired Official of the Standard Oil Company of New Jersey | True | uuuuuuu Special to THE NEW YORK TIMEl. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/amy-warns-city-to-cut-spending-measures-to-keep-down-the-budget.html | AMY WARNS CITY TO CUT SPENDING; Measures to Keep Down the Budget Only Postpone Day of Reckoning, He Says | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/rodak-triumphs-over-hogan.html | Rodak Triumphs Over Hogan | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/leaders-of-allies-discuss-strategy-announcements-of-great.html | LEADERS OF ALLIES DISCUSS STRATEGY; Announcements of Great Importance Predicted by a London Source | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/radio-men-pledge-us-aid-marine-workers-of-japanese-descent-quit.html | RADIO MEN PLEDGE U.S. AID; Marine Workers of Japanese Descent Quit Tuna Fleet | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mbs-w-h-kotjwenhoven.html | MBS. W. H. KOTJWENHOVEN | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/freight-car-loadings-decrease-for-week-still-more-than-one-and-two.html | Freight Car loadings Decrease for Week; Still More Than One and Two Years Ago | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/sweden-extending-army-service.html | Sweden Extending Army Service | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/australian-press-silent-on-malaya-bat-people-feel-they-were-misled.html | AUSTRALIAN PRESS SILENT ON MALAYA; Bat People Feel They Were Misled on Strength of British Forces | True | Wireless to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/more-bonds-held-by-member-banks-statement-for-week-ended-on.html | MORE BONDS HELD BY MEMBER BANKS; Statement for Week Ended on Wednesday Shows Rise of $118,000,000 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/london-market-continues-dull-giltedge-issues-close-above-lows-of.html | LONDON MARKET CONTINUES DULL; Gilt-Edge Issues Close Above Lows of the Day on the News From Libya | True | Wireless to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bonus-to-be-given-by-bonwit-teller-christmas-gift-in-form-of.html | BONUS TO BE GIVEN BY BONWIT TELLER; Christmas Gift in Form of Defense Stamps and Bonds to Be Bestowed Today | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/policies-to-cover-war-risk.html | Policies to Cover War Risk | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mitchel-field-five-wins.html | Mitchel Field Five Wins | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/merchant-fleet-asks-for-radio-operators-mcnutt-requests-amateurs-to.html | MERCHANT FLEET ASKS FOR RADIO OPERATORS; McNutt Requests Amateurs to Apply for Training | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cummings-reaches-final-ballato-also-advances-in-pro-squash-racquets.html | CUMMINGS REACHES FINAL; Ballato Also Advances in Pro Squash Racquets Tourney | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/denies-police-ask-leaves-valentine-says-7-or-8-not-200-seek-army-or.html | DENIES POLICE ASK LEAVES; Valentine Says 7 or 8, Not 200, Seek Army or Navy Posts | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/nazis-claim-downing-of-seven.html | Nazis Claim Downing of Seven | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/plant-bars-new-year-holiday.html | Plant Bars New Year Holiday | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/will-have-christmas-party.html | Will Have Christmas Party | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hunter-students-to-dance.html | Hunter Students to Dance | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/retreat-in-africa-nazis-are-sent-reeling-after-indians-beat-off.html | RETREAT IN AFRICA; Nazis Are Sent Reeling After Indians Beat Off Fierce Onslaughts | True | By Joseph M. Levy | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/russian.html | Russian | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/5000-defense-bonds-for-conn.html | $5,000 Defense Bonds for Conn | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/curb-exchange-buys-seat.html | Curb Exchange Buys Seat | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/six-army-men-die-in-bomber-crash-three-new-yorkers-and-a-new-jersey.html | SIX ARMY MEN DIE IN BOMBER CRASH; Three New Yorkers and a New Jersey Soldier Are Reported Victims in Mojave Desert | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/annual-ladies-day-held-state-chamber-gives-christmas-tea-and.html | ANNUAL 'LADIES DAY' HELD; State Chamber Gives Christmas Tea and Reception | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/how-to-help-war-effort.html | How to Help War Effort | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/other-bonuses.html | OTHER BONUSES | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cuba-seizes-eighteen-japanese.html | Cuba Seizes Eighteen Japanese | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/minneapolis-sells-3940000-of-bonds-phelps-fenn-co-group-takes.html | MINNEAPOLIS SELLS $3,940,000 OF BONDS; Phelps, Fenn & Co. Group Takes $2,555,000 as 1.80s and $1,385,000 as 1.90s | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/unity-of-nation-hailed-by-mayor-he-tells-foreignborn-group-their.html | UNITY OF NATION HAILED BY MAYOR; He Tells Foreign-Born Group Their Dinner in His Honor Is the 'Living Proof' | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/philharmonic-led-by-mitropoulos-guest-conductor-and-sergei.html | PHILHARMONIC LED BY MITROPOULOS; Guest Conductor and Sergei Rachmaninoff, Soloist, Stir Carnegie Hall Throng | True | By Howard Taubman | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/salazar-to-address-assembly.html | Salazar to Address Assembly | True | Special Cable to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/british-give-us-ambulances.html | British Give Us Ambulances | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/miller-is-made-attache-brigadier-general-is-named-to-this-post-in.html | MILLER IS MADE ATTACHE; Brigadier General Is Named to This Post in Brazil | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/gwenn-to-play-role-of-scrooge.html | Gwenn to Play Role of Scrooge | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cotton-bloc-mollified-henderson-says-he-plans-to-ease-price-order.html | COTTON BLOC MOLLIFIED; Henderson Says He Plans to Ease Price Order on Fats and Oils | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/plant-to-produce-new-dive-bombers-within-six-weeks-assembly-lines.html | PLANT TO PRODUCE NEW DIVE BOMBERS; Within Six Weeks Assembly Lines Will Roll Out Craft Far Superior to Stukas | True | By Walter W. Ruch | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/new-defense-call-seeks-volunteers-10000-needed-especially-to.html | NEW DEFENSE CALL SEEKS VOLUNTEERS; 10,000 Needed, Especially to Maintain Health, Welfare Work in Emergency | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/russians-push-on-west-of-moscow-attack-frontally-in-mozhaisk-region.html | RUSSIANS PUSH ON WEST OF MOSCOW; Attack Frontally in Mozhaisk Region and Sweep Around the German Flanks | True | Wireless to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/pittsburgh-index-steady-only-minor-changes-in-business-activity.html | PITTSBURGH INDEX STEADY; Only Minor Changes in Business Activity Noted in Week | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/james-austin-rob.html | JAMES AUSTIN ROB | True | Special to THE NEW YORK Tmes. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/to-the-president-in-1956-.html | TO THE PRESIDENT IN 1956" -- | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/admits-hiding-a-greek-alien.html | Admits Hiding a Greek Alien | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/glass-a-laurels-to-harvard-club-squash-racquets-team-beats-downtown.html | GLASS A LAURELS TO HARVARD CLUB; Squash Racquets Team Beats Downtown A.C. by 5 to 0 in Final Match of Campaign | True | By Lincoln A. Werden | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/of-local-origin.html | Of Local Origin | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/at-loews-state.html | At Loew's State | True | A.W. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/minority-rights-pledged-polish-minister-of-labor-outlines-program.html | MINORITY RIGHTS PLEDGED; Polish Minister of Labor Outlines Program of Restoration | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/george-iia-verne-carr.html | GEORGE IiA VERNE CARR | True | Special to THE NEW YORK TIMES. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/nyu-to-honor-nichols-bust-of-chemistry-building-donor-to-be.html | N.Y.U. TO HONOR NICHOLS; Bust of Chemistry Building Donor to Be Unveiled Today | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/redmen-working-under-handicaps-lapchick-fears-oklahoma-five-and.html | REDMEN WORKING UNDER HANDICAPS; Lapchick Fears Oklahoma Five and Later Games Against Metropolitan Rivals | True | By Kingsley Childs | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/brooklyn-victor-on-freak-shot-43-thuriers-drive-hits-detroit-player.html | BROOKLYN VICTOR ON FREAK SHOT, 4-3; Thurier's Drive Hits Detroit Player and Enters Net for Winning Goal at Garden | True | By Joseph C. Nichols | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/faults-in-war-housing-bill-lanham-measure-in-present-form-seen-as.html | Faults in War Housing Bill; Lanham Measure in Present Form Seen as Threat to War Effort | True | CHARLES ABRAMS. | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hopson-tax-debt-to-us-is-settled-huge-utilities-system-pays-6619336.html | HOPSON TAX DEBT TO U.S. IS SETTLED; Huge Utilities System Pays $6,619,336 to Treasury -- Family Gave $1,187,897 | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mrspsjewhouse-wed-to-army-to-marriage-of-former-patricia-shewan-to.html | MRS.P.SJEWHOUSE WED TO ARMY TO; Marriage of Former Patricia Shewan to Lieut. Graham . Held at Fort Hancock | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/profit-increased-by-breeze-corps-net-of-3180160-before-federal.html | PROFIT INCREASED BY BREEZE CORPS.; Net of $3,180,160 Before Federal Taxes for 9 Months, Against $1,270,735 in All '40 | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/zuppke-denies-seeking-post.html | Zuppke Denies Seeking Post | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/naval-stores.html | NAVAL STORES | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/father-claims-suicides-body.html | Father Claims Suicide's Body | True | | CIB 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/gifts-to-neediest-brighten-holidays-prospective-bleak-christmas-is.html | GIFTS TO NEEDIEST BRIGHTEN HOLIDAYS; Prospective Bleak Christmas Is Relieved for the Most Distressed Persons in City | True | | CIB 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mayor-reassures-parents-on-raids-everything-possible-is-being-done.html | MAYOR REASSURES PARENTS ON RAIDS; Everything Possible Is Being Done to Protect Children, He Tells Safety Rally | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cox-beats-guy-in-six-rounds.html | Cox Beats Guy in Six Rounds | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/calls-game-warden-to-get-airraid-amusement-tips.html | Calls Game Warden to Get Air-Raid Amusement Tips | True | By the United Press. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/equitable-to-lower-its-interest-rate-new-schedule-to-be-adopted-in.html | EQUITABLE TO LOWER ITS INTEREST RATE; New Schedule to Be Adopted in Computing Premiums | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/orel-and-kharkov-menaced.html | Orel and Kharkov Menaced | True | By Telephone To the New York Times. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/soviet-columns-chasing-foe-wind-over-snowy-wasteland-troops-on-skis.html | Soviet Columns Chasing Foe Wind Over Snowy Wasteland; Troops on Skis and Furred Horses Join Trek Through Desolate Route of Nazi Retreat -- Huge Russian Offensive Widens | True | By C.I. Sulzberger | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/few-survive-sinking-manila-indicates-big-toll-on-ship-that-struck.html | FEW SURVIVE SINKING; Manila Indicates Big Toll on Ship That Struck Mine | True | Wireless to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/now-finds-texan-alive-in-hawaii.html | Now Finds Texan Alive in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/christmas-story-displayed-in-art-metropolitan-museum-gives-its.html | CHRISTMAS STORY DISPLAYED IN ART; Metropolitan Museum Gives Its Annual Exhibition In a Room of the Junior Section | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/asks-steady-taxes-as-inflation-curb-council-of-state-governments.html | ASKS STEADY TAXES AS INFLATION CURB; Council of State Governments Bids Municipalities Hold Any Savings for Post-War Works | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/finder-of-diamond-sells-it-for-5250-police-give-back-10carat-stone.html | FINDER OF DIAMOND SELLS IT FOR $5,250; Police Give Back 10-Carat Stone to Wife of Peddler | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/for-protection-during-air-raids.html | FOR PROTECTION DURING AIR RAIDS | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/kathleen-with-shirley-temple-is-at-capitol-confirm-or-deny-with.html | ' Kathleen,' With Shirley Temple, Is at Capitol; 'Confirm or Deny,' With Joan Bennett and Don Ameche, Arrives at Roxy | True | T.S. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/georgia-has-twin-pass-threat.html | Georgia Has Twin Pass Threat | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/store-sales-gain-cut-to-1-in-week-volume-for-fourweek-period.html | STORE SALES GAIN CUT TO 1% IN WEEK; Volume for Four-Week Period Increased 8%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/crops-this-year-close-to-record-final-report-of-season-shows-acre.html | CROPS THIS YEAR CLOSE TO RECORD; Final Report of Season Shows Acre Yields 21% Above Pre-Drought Average | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/advertising-news-and-notes-appointed-ad-manager-of-axtonfisher.html | Advertising News and Notes; Appointed Ad Manager Of Axton-Fisher Tobacco | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hale-to-succeed-tinker-third-air-forces-chief-of-staff-gets.html | HALE TO SUCCEED TINKER; Third Air Force's Chief of Staff Gets Interceptor Command | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/cards-for-trainees-to-send-home.html | Cards for Trainees to Send Home | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/italian.html | Italian | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/lad-18-gestapo-victim-home-after-9-years-arrives-here-on-vessel.html | Lad, 18, Gestapo Victim, Home After 9 Years; Arrives Here on Vessel With 35 Refugees | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/officials-are-accused-four-in-beacon-arraigned-on-charges-of.html | OFFICIALS ARE ACCUSED; Four in Beacon Arraigned on Charges of Misappropriation | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/phil-regan-at-loews-state.html | Phil Regan at Loew's State | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/an-avenue-of-flags.html | An Avenue of Flags | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mrs-ellen-rand-noted-artist-dies-painted-official-white-house.html | MRS. ELLEN RAND, NOTED ARTIST, DIES; Painted Official White House Portrait of PresidentuHad Studio Here Since 1900 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/2159829-donated-to-red-cross-fund-davis-announces-two-500000-and.html | $2,159,829 DONATED TO RED CROSS FUND; Davis Announces Two $500,000 and Other Corporate Gifts for War Relief Work | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/canadian-women-take-posts-here-they-assume-duties-in-the-legation.html | CANADIAN WOMEN TAKE POSTS HERE; They Assume Duties in the Legation at Washington for Duration of War | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mundet-cork-corporation.html | Mundet Cork Corporation | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/tax-value-cut-sharply-for-270-park-avenue.html | Tax Value Cut Sharply For 270 Park Avenue | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/bank-of-westchester-is-formed-by-merger-larchmont-yonkers.html | BANK OF WESTCHESTER IS FORMED BY MERGER; Larchmont, Yonkers Institutions' Union Takes Effect Monday | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/prizes-given-to-38-in-annapolis-class-three-top-honor-men-lead-in.html | PRIZES GIVEN TO 38 IN ANNAPOLIS CLASS; Three Top Honor Men Lead in Awards -- Graduation Today | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/marsh-explains-views-outlines-testimony-on-reorganization-of.html | MARSH EXPLAINS VIEWS; Outlines Testimony on Reorganization of Missouri Pacific | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/denies-west-deal-was-for-influence-frank-cohen-arms-man-tells.html | DENIES WEST DEAL WAS FOR INFLUENCE; Frank Cohen, Arms Man, Tells Senators Payments Were Made Because 'I Was Fool' | True | By Frederick R. Barkley | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dutch-fliers-balk-new-guinea-raids-fight-off-japanese-bombers-at.html | DUTCH FLIERS BALK NEW GUINEA RAIDS; Fight Off Japanese Bombers at Sorong, Western Port of Isle, and in Molucca Group | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/utility-securities-on-market-today-4400000-of-bonds-and-notes-of.html | UTILITY SECURITIES ON MARKET TODAY; $4,400,000 of Bonds and Notes of North Shore Gas Offered | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/ceilings-are-set-in-wool-and-yarn-opa-bars-any-sales-at-prices.html | CEILINGS ARE SET IN WOOL AND YARN; OPA Bars Any Sales at Prices Above Levels Prevailing From Oct. 1 to Dec. 6 | True | By Charles E. Egan | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/22-gain-is-shown-in-bank-clearings-8720419000-in-week-ended.html | 22% GAIN IS SHOWN IN BANK CLEARINGS; $8,720,419,000 in Week Ended Wednesday Highest Level Since October, 1931 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mexico-held-set-to-declare-war-minister-of-interior-here-says-it-is.html | MEXICO HELD SET TO DECLARE WAR; Minister of Interior, Here, Says It Is Necessary That U.S. Should Win | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/heads-harvester-board-judson-f-stone-selected-to-succeed-the-late.html | HEADS HARVESTER BOARD; Judson F. Stone Selected to Succeed the Late H.F. McCormick | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mailing-annexes-open-11-temporary-stations-available-for-senders-of.html | MAILING ANNEXES OPEN; 11 Temporary Stations Available for Senders of Yule Gifts | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/favors-guayule-planting-agriculture-department-hopes-to-get-rubber.html | FAVORS GUAYULE PLANTING; Agriculture Department Hopes to Get Rubber That Way in 4 Years | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/ousted-teacher-upheld-on-pension-court-denies-right-of-board-of.html | OUSTED TEACHER UPHELD ON PENSION; Court Denies Right of Board of Retirement to Block Pay to Ex-Principal in Bronx | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/miss-lenk-sets-record-south-american-swims-200-in-3106-at-brookline.html | MISS LENK SETS RECORD; South American Swims 200 in 3:10.6 at Brookline | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/finnish.html | Finnish | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/dennis-b-leaky.html | DENNIS B. LEAKY | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/mrs-newell-wins-top-place-in-poll-us-golf-champion-chosen-as.html | MRS. NEWELL WINS TOP PLACE IN POLL; U.S. Golf Champion Chosen as Outstanding Athlete Among Women During 1941 | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/heads-state-auto-group.html | Heads State Auto Group | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/new-year-revelry-may-be-called-off-police-consider-whether-or-not.html | NEW YEAR REVELRY MAY BE CALLED OFF; Police Consider Whether or Not to Let Crowds Make Merry in Times Square | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/battle-at-hong-kong.html | BATTLE AT HONG KONG | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/president-asks-56-to-honor-41-hero-writes-letter-for-successor.html | PRESIDENT ASKS '56 TO HONOR '41 HERO; Writes Letter for Successor, Urging West Point Appointment for Colin Kelly 3d | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/importance-of-the-human-equation-in-censorship.html | Importance of the Human Equation in Censorship | True | By Arthur Krock | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/southern-pacific-withholds-award-action-in-4430000-issue-of.html | SOUTHERN PACIFIC WITHHOLDS AWARD; Action In $4,430,000 Issue of Equipment Certificates Is Laid to RFC Influence | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/sees-tuberculosis-rise-dr-rice-urges-industry-to-have-periodic.html | SEES TUBERCULOSIS RISE; Dr. Rice Urges Industry to Have Periodic Check-Up in Plants | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/hear-princess-stephanie-members-of-inquiry-board-sift-pleas-of-10.html | HEAR PRINCESS STEPHANIE; Members of Inquiry Board Sift Pleas of 10 Aliens for Release | True | Special to THE NEW YORK TIMES. | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/journey-five-is-victor-downs-st-anns-academy-3934-other-school.html | JOURNEY FIVE IS VICTOR; Downs St. Ann's Academy, 39-34 -- Other School Results | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/large-apartment-leased-by-banker-edward-delafield-takes-suite-of-14.html | LARGE APARTMENT LEASED BY BANKER; Edward Delafield Takes Suite of 14 Rooms, 7 Baths in 895 Park Avenue | True | | C1B 525535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/worst-murderers-sentenced-to-die-barone-and-grippo-helped-the.html | WORST MURDERERS' SENTENCED TO DIE; Barone and Grippo Helped the Espositos, Court Says | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/berlin-reports-air-attacks.html | Berlin Reports Air Attacks | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/harvey-heard-by-jury-he-calls-examination-in-paving-case-mere.html | HARVEY HEARD BY JURY; He Calls Examination in Paving Case 'Mere Fishing Expedition' | True | | C1B 525535 |
| 1941-12-19 | 1941-12-19 | https://www.nytimes.com/1941/12/19/archives/meat-prices-are-settling-into-midwinter-range-comparatively-high.html | Meat Prices Are Settling Into Midwinter Range, Comparatively, High, Not Exorbitant | True | By Jane Holt | C1B 525535 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/tokyos-concern-for-the-weak.html | Tokyo's Concern for the "Weak" | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/hospital-buys-12-acres-in-westchester-county.html | Hospital Buys 12 Acres In Westchester County | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/house-authorizes-wire-line-powers-wartime-controls-similar-to.html | HOUSE AUTHORIZES WIRE LINE POWERS; Wartime Controls Similar to Authority Over Radio Would Rest With President COULDSEIZE OR SHUTDOWN Press or Other Censorship Is Excluded -- Measure Akin to First World War Law | True | By C.p. Trussellspecial To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-virginia-l-hyde-becomes-betrothed-uuuuuuuu-i-massachusetts.html | MISS VIRGINIA L HYDE BECOMES BETROTHED; uuuuuuuu l Massachusetts Girl to Be Wed to William Norvell Dearborn | True | o^.^lal n TUB NEW YORK TIMES. ' | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/band-celebrates-50th-year.html | Band Celebrates 50th Year | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/women-are-busy-making-monitions-many-already-at-mens-jobs-guiding.html | WOMEN ARE BUSY MAKING MONITIONS; Many Already at 'Men's Jobs,' Guiding Delicate Machines, Tour of Plant Shows MUST USE EXTREME CARS One Finds Working With Pow- der Less Nerve Wracking Than Making Hosiery | True | From a Stall Correspondent | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/judge-bans-divorces-in-holidays.html | Judge Bans Divorces in Holidays | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dr-haves-gets-award.html | Dr. Haves Gets Award | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/hotel-head-buys-business-building-439-madison-ave-adjoining-hotel.html | HOTEL HEAD BUYS BUSINESS BUILDING; 439 Madison Ave., Adjoining Hotel Weston, Disposed Of by Bankers Trust Co. 1715-17 BROADWAY TRADED InvestingSyndicate Takes Over and Will Rebuild Property for Sale of Automobiles | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dk-myles-oreiixy.html | DK. MYLES O'REIIXY | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/melville-c-coleman.html | MELVILLE C. COLEMAN | True | Special to THE NEW TORS TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/frederick-noyes-retired-editor-57-former-assistant-chief-of-munseys.html | FREDERICK NOYES, RETIRED EDITOR, 57; Former Assistant Chief of Munsey's Magazine Brother of Real Estate Operator DIES IN A HOSPITAL HEREJ Ex-Reporter on The Sun, Once Norwich Record Editor, Had Served National Geographic | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/seton-hall-tops-tulane-pirate-quintet-triumphs-5431-with-davies.html | SETON HALL TOPS TULANE; Pirate Quintet Triumphs, 54-31, With Davies Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/what-to-do-in-an-air-raid-in-the-city-in-the-suburbs.html | What To Do in an Air Raid; In the City In the Suburbs | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/guatemalan-executions-seen.html | Guatemalan Executions Seen | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/foreclosure-suit-tested-owners-fight-blanket-action-on-1119-parcels.html | FORECLOSURE SUIT TESTED; Owners Fight Blanket Action on 1,119 Parcels in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/steal-a-998-payroll-3-armed-thugs-lock-2-women-in-storeroom-in.html | STEAL A $998 PAYROLL; 3 Armed Thugs Lock 2 Women in Storeroom in Midtown | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/steel-quota-fixed-for-jobbers-in-1942-with-warehousemen-they-will.html | STEEL QUOTA FIXED FOR JOBBERS IN 1942; With Warehouseman They Will Get Supplies in First Quarter at Rate of 9,000,000 Tons IS 40% RISE ABOVE 1940 But Slightly Below the 1941 Figure -- 1,000 Distributors Meeting Here Get Data | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/roosevelt-hails-scouts-nation-needs-fitness-now-he-says-in-his.html | ROOSEVELT HAILS SCOUTS; Nation Needs Fitness Now, He Says in His Christmas Message | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nutrition-drive-pushed-200-neighborhood-groups-hear-health.html | NUTRITION DRIVE PUSHED; 200 Neighborhood Groups Hear Health Department Plans | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/4000-coat-is-stolen-bride-and-guests-robbed-at-old-westbury-wedding.html | $4,000 COAT IS STOLEN; Bride and Guests Robbed at Old Westbury Wedding Party | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/defense-pipe-line-opened-in-the-south-new-link-from-florida-to.html | DEFENSE PIPE LINE OPENED IN THE SOUTH; New Link From Florida to Chattanooga Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/ghasjmdermott-former-jurist-74-i-uuuuuu-i-member-kings-county-court.html | GHAS J. M'DERMOTT, FORMER JURIST, 74 i uuuuuu; I Member Kings County Court, 1917-21uNamed by Whit- man, Later Elected to Post DIES AT BROOKLYN HOME On the Education Board Under Hylan and WalkeruWas a Trustee of City College | | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/navy-graduates-150-new-officers-on-road-to-victory-admiral-andrews.html | NAVY GRADUATES 150 NEW OFFICERS; 'On Road to Victory,' Admiral Andrews Tells Men Ending Indoctrination Course 'NO EASY TASK AHEAD' Men Warned of Difficulties -- Many Will Be Assigned to Material Inspection | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nationwide-strike-of-welders-slated-officials-of-independent-union.html | NATION-WIDE STRIKE OF WELDERS SLATED; Officials of Independent Union Say 200,000 Will Quit Today | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/all-hands-ready-for-chicago-clash-hein-falaschi-and-franck-in-shape.html | ALL HANDS READY FOR CHICAGO CLASH; Hein, Falaschi and Franck in Shape to Start for Giants In League Play-Off 32 ATHLETES MAKE TRIP Team, in Fighting Mood, Has Good Chance of Toppling Bears, Owen Asserts | True | By Robert F. Kelley | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/australian-recruiting-soars.html | Australian Recruiting Soars | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/war-hero-inspires-gift-to-neediest-contribution-sent-anonymously-is.html | WAR HERO INSPIRES GIFT TO NEEDIEST; Contribution Sent Anonymously Is Tribute to Ensign Bates, Who Died at Pearl Harbor 439 DONATIONS RECEIVED Total for Day Is $8,234, With Fund Reaching $120,514 for Period Since Dec. 7 | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-ingalls-lacks-bail-je-hoover-says-jailed-flier-was-paid-by.html | MISS INGALLS LACKS BAIL; J.E. Hoover Says Jailed Flier Was Paid by German Agent | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cairo-spokesmen-named-commons-assured-churchills-son-is-not-in-post.html | CAIRO SPOKESMEN NAMED; Commons Assured Churchill's Son Is Not in Post | True | Wireless to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/rejected-by-navy-at-76-he-complains-to-knox.html | Rejected by Navy at 76, He Complains to Knox | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/hotel-workers-get-pay-rise.html | Hotel Workers Get Pay Rise | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/drive-on-singapore.html | DRIVE ON SINGAPORE | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/colorful-styles-forecast-for-war-three-leading-designers-agree.html | COLORFUL STYLES FORECAST FOR WAR; Three Leading Designers Agree Women's Dress Must Be in Contrast to Uniforms LIFT TO MORALE SOUGHT Jean Schlumberger, Lilly Dache and Valentina Give Views on New Fashions | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/students-to-hold-benefit-dance.html | Students to Hold Benefit Dance | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/waste-paper-drive-renewed.html | Waste Paper Drive Renewed | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/spain-reiterates-her-status-in-war-applies-nonbelligerency-to.html | SPAIN REITERATES HER STATUS IN WAR; Applies 'Nonbelligerency' to Conflict in Pacific as Well as to Fighting Elsewhere PRO-AXIS LINE MAINTAINED Franco Adherents in Mexico Are Reassured, but Wonder About Hitler's Intentions | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/war-cancels-fisher-party.html | War Cancels Fisher Party | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mnutt-opens-drive-for-healthful-diet-poster-urges-citizens-to.html | M'NUTT OPENS DRIVE FOR HEALTHFUL DIET; Poster Urges Citizens to Follow Rules of Good Nutrition | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/east-orange-flats-in-new-ownership-two-structures-and-19-ga-rages.html | EAST ORANGE FLATS IN NEW OWNERSHIP; Two Structures and 19 Ga- rages on Park Ave. Assessed at $102,900 Change Hands 3-Story Industrial Building Is Sold to Corporation by Metropolitan Life Co. | True | ELIZABETH SALE CLOSED | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/duff-cooper-gets-post-in-the-cabinet-londons-representative-to-head.html | DUFF COOPER GETS POST IN THE CABINET; London's Representative to Head Singpore War Council | True | Special Cable to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nazis-relay-tokyo-claims.html | Nazis Relay Tokyo Claims | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/portugal-bids-the-allies-quit-timor-they-say-no-as-axis-warns.html | Portugal Bids the Allies Quit Timor; They Say 'No' as Axis Warns Lisbon; LISBON DEMANDS ALLIES QUIT TIMOR | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/japanese-losses-high.html | Japanese Losses High | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cotton-goes-higher-but-market-is-quiet-traders-stand-aside-pending.html | COTTON GOES HIGHER BUT MARKET IS QUIET; Traders Stand Aside Pending Clarification of Price Control | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/jones-laughlin-to-rush-dividend-directors-order-payment-at-once-of.html | JONES & LAUGHLIN TO RUSH DIVIDEND; Directors Order Payment at Once of Amount Held Up by Stockholders' Suit COURT APPROVES MERGER Second Distribution Is Voted for Common Shares to Be Paid on Dec. 30 | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/yanks-rated-first-among-1941-teams-chosen-as-outstanding-group-of.html | YANKS RATED FIRST AMONG 1941 TEAMS; Chosen as Outstanding Group of the Year for the Fifth Time in Six Polls MINNESOTA ELEVEN NEXT Football Bears Are Poor Third -- Baseball Dodgers Fourth in Sports Writers' Vote | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/city-college-unit-in-guard.html | City College Unit in Guard | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/artist-goes-to-bellevue-louis-eilshemius-77-struggled-50-years-won.html | ARTIST GOES TO BELLEVUE; Louis Eilshemius, 77, Struggled 50 Years, Won Fame in 1939 | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sandbags-to-wall-fort-dix-buildings-barricade-15-feet-high-is-put.html | SANDBAGS TO WALL FORT DIX BUILDINGS; Barricade 15 Feet High Is Put Around Transformer Station as Air-Raid Protection BOMB SHELTERS PLANNED Field Artillery Practices With Live Ammunition for the First Time in Months | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Qamp | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/quezon-asks-us-to-send-supplies-philippine-president-says-on-radio.html | QUEZON ASKS U.S. TO SEND SUPPLIES; Philippine President Says on Radio Commonwealth Will Never Yield to Foe HE PRAISES M'ARTHUR Declares Defense of Islands Is Result of the General's Ability and Initiative | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-richardson-has-debut-party-she-is-introduced-to-society-at-a.html | MISS RICHARDSON HAS DEBUT PARTY; She Is Introduced to Society at a Reception Given at Home by Her Mother GOWN OF MUSTARD COLOR Debutante Wears a Corsage of Yellow Orchids -- Many Young Women Among the Guests | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/japanese-news-discounted-experiences-cited-to-indicate-lack-of.html | Japanese News Discounted; Experiences Cited to Indicate Lack of Reliability of Releases | True | ARTHUR RUCH. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/british-write-off-colony-criticism-will-be-directed-at-lack-of.html | BRITISH WRITE OFF COLONY; Criticism Will Be Directed at Lack of Sufficient Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/4016-park-ave-bronx-liquidated-by-bank-dwellings-on-hughes-ave-and.html | 4016 PARK AVE., BRONX, LIQUIDATED BY BANK; Dwellings on Hughes Ave. and De Reimer Ave. Among Sales | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nazi-ship-line-reverts-hamburgamerican-restored-to-private-owners.html | NAZI SHIP LINE REVERTS; Hamburg-American Restored to Private Owners, Report Says | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/46-elk-killed-in-new-hampshire.html | 46 Elk Killed in New Hampshire | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/explains-browoer-plea-dr-he-fosdick-says-he-signed-petition-but-did.html | EXPLAINS BROWOER PLEA; Dr. H.E. Fosdick Says He Signed Petition but Did Not Draft It | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sales-on-staten-island-four-parcels-in-various-sections-figure-in.html | SALES ON STATEN ISLAND; Four Parcels in Various Sections Figure in the Trading | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/british.html | British | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/gift-enlarges-park-in-jersey.html | Gift Enlarges Park in Jersey | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mgrawbred-managers-old-giant-leader-trained-six-pilots-reader.html | M'GRAW-BRED MANAGERS; Old Giant Leader Trained Six Pilots, Reader Points Out | True | FRANK McCABE. | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/german.html | German | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/gloucesters-are-well-duchess-and-son-born-thurs-day-continue.html | GLOUCESTERS ARE WELL; Duchess and Son, Born Thurs- day, Continue Progress | True | Wireless to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sir-hugh-clifford-dies-in-england-former-governor-of-ceylon-straits.html | SIR HUGH CLIFFORD DIES IN ENGLAND; Former Governor of Ceylon, Straits Settlement and the Gold Coast Was 75 | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/american-woman-killed.html | American Woman Killed | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/organizations-get-new-defense-plea-urged-to-enroll-memberships-for.html | ORGANIZATIONS GET NEW DEFENSE PLEA; Urged to Enroll Memberships for Volunteer Work in City's Program | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/track.html | TRACK! | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/corner-purchased-on-columbus-aye-apartment-buildings-at-107th-st.html | CORNER PURCHASED ON COLUMBUS AYE.; Apartment Buildings at 107th St. Will Be Razed to Build One-Story Taxpayer 20-FAMILY HOUSE TRADED Edgecombe Avenue Property Is Assessed for $68,000 With $14,000 Annual Rent Roll | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/st-francis-victor-5228-turns-back-wagner-college-five-terrier-cubs.html | ST. FRANCIS VICTOR, 52-28; Turns Back Wagner College Five -- Terrier Cubs Win, 51-23 | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/screen-news-here-and-in-hollywood-aloha-means-goodbye-sold-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Aloha Means Goodbye' Sold to Warners for $12,500 -- Mary Astor in Picture WOLF MAN' OPENS TODAY Lon Chaney Jr. in Melodrama at Rialto -- 'No Hands on the Clock' Arrives at Globe | True | By Telephone To the New York Times. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/jeannette-smiths-plans-j-plainfield-girl-to-become-bride-on-jan-3.html | JEANNETTE SMITH'S PLANS j; Plainfield Girl to Become Bride on Jan. 3 of Clifton Rodes | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/4433139-sought-by-municipalities-new-financing-set-for-next-week.html | $4,433,139 SOUGHT BY MUNICIPALITIES; New Financing Set for Next Week Will Show Usual Seasonal Decline BELOW CURRENT PERIOD Weekly Average to Date Is $29.583,214 -- List Headed by Multnomah County, Ore. | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/general-emmons-in-command.html | General Emmons in Command | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/soose-to-enlist-in-navy.html | Soose to Enlist in Navy | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cottonmill-rate-rises-contraseasonally-cloth-trade-dull-business.html | Cotton-Mill Rate Rises Contraseasonally; Cloth Trade Dull; Business Index Advances | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cuban-emergency-adopted-batista-gets-war-powersmexico-extends.html | CUBAN 'EMERGENCY' ADOPTED; Batista Gets War Powers-Mexico Extends Anti-Axis Patrols | True | Wireless to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fines-were-remitted-et-fritzsching-explains-court-action-in.html | FINES WERE REMITTED; E.T. Fritzsching Explains Court Action in Chemical Case | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/shortcut-to-sing-sing-man-who-stole-patrol-wagon-gets-free-trip-up.html | SHORT-CUT TO SING SING; Man Who Stole Patrol Wagon Gets Free Trip Up the River | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/the-stove-league-simmers.html | The Stove League Simmers | True | Reg. U.S. Pat. Off. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/rise-in-oil-output-asked-industry-warned-war-will-need-million-more.html | RISE IN OIL OUTPUT ASKED; Industry Warned War Will Need Million More Barrels Daily | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/australian-force-united-middle-east-units-combined-fop-armyair.html | AUSTRALIAN FORCE UNITED; Middle East Units Combined fop Army-Air Training. | True | Special Cable to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/15000000-in-interest-on-new-haven-rr-bonds.html | $15,000,000 in Interest On New Haven R.R. Bonds | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-mm-paul-engaged-to-wed-radnor-girl-will-become-the-bride-of.html | MISS mm PAUL ENGAGED TO WED; Radnor Girl Will Become the Bride of Ensign Louis C. Clark of Naval Reserve KIN OF THE BIDDLE FAMILY Fiance Attended St. Mark's School and Was Graduated From Harvard in 1940 | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/santa-anita-shifts-race-100000-handicap-may-be-held-march-21-if.html | SANTA ANITA SHIFTS RACE; $100,000 Handicap May Be Held March 21 if Track Opens | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/other-ships-damaged-nazis-say.html | Other Ships Damaged, Nazis Say | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/new-zealand-prepares-minister-reports-progress-in-civilian-defenses.html | NEW ZEALAND PREPARES; Minister Reports Progress In Civilian Defenses | True | Wireless to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/toronto-mayor-renominated.html | Toronto Mayor Renominated | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/service-for-navy-yard-some-brooklyn-streetcar-lines-to-be-rerouted.html | SERVICE FOR NAVY YARD; Some Brooklyn Street-Car Lines to Be Re-routed | True | | CIB 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-janet-grosset-will-be-wed-on-jan-31-to-become-bride-in-atlanta.html | MISS JANET GROSSET WILL BE WED ON JAN. 31; To Become Bride in Atlanta of Lieut. Dorsey Yearley, U.S. A. | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/no-sabbatical-leaves-long-vacations-denied-to-super-visors-in-city.html | NO SABBATICAL LEAVES; Long Vacations Denied to Super- visors in City Schools | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/4-packers-indicted-as-hog-price-fixers-allocation-of-territory.html | 4 PACKERS INDICTED AS HOG PRICE FIXERS; Allocation of Territory Charged in Iowa and Nebraska | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/boston-u-prevails-6849-turns-back-wesleyan-five-as-williams-scores.html | BOSTON U. PREVAILS, 68-49; Turns Back Wesleyan Five as Williams Scores 23 Points | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/singapore-hails-dutch-attacks.html | Singapore Hails Dutch Attacks | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/over-300ooo-spent-by-giants-in-deals-this-year-bondy-says-sum.html | Over $300,OOO Spent by Giants In Deals This Year, Bondy Says; Sum, Exclusive of Value of Players Traded, Tops National League, Team Treasurer Claims--Club Admitted 200,000 Free | True | By Roscoe McGowen | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/play-staged-at-barnard-its-fun-to-be-free-title-of-seniors.html | PLAY STAGED AT BARNARD; ' It's Fun to Be Free' Title of Seniors' Christmas Work | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/brett-flies-to-rangoon-chief-of-us-army-air-corps-in-record-hop.html | BRETT FLIES TO RANGOON; Chief of U.S. Army Air Corps in Record Hop From Cairo | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/divorces-lewis-s-morris-wife-of-new-york-lawyer-ob-tains-decree-in.html | DIVORCES LEWIS S. MORRIS; Wife of New York Lawyer Ob- tains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/rabbis-to-stress-hanukkah-theme-8day-festival-of-lights-to-be.html | RABBIS TO STRESS HANUKKAH THEME; 8-Day Festival of Lights to Be Linked to War in Sermons Today and Tomorrow | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/reach-singapore-from-penang.html | Reach Singapore From Penang | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/borlen-company-earns-8253737-sum-compares-with-7583-17-in-1940.html | BORLEN COMPANY EARNS $8,253,737; Sum Compares With $7,583,- $17 in 1940, According to Pre-Audit Report EQUAL TO $1.92 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/carol-c-green-spence-school-alumna-presented-at-a-dinner-given-by.html | Carol C. Green, Spence School Alumna, Presented at a Dinner Given by Parents | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/the-task-before-us.html | THE TASK BEFORE US | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fiorello-outpoints-tomez.html | Fiorello Outpoints Tomez | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/red-cross-receives-three-large-donations-spellman-gives-1000-and.html | Red Cross Receives Three Large Donations; Spellman Gives $1,000 and Pint of Blood | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/business-editors-see-vast-output-predict-this-years-records-will.html | BUSINESS EDITORS SEE VAST OUTPUT; Predict This Year's Records Will Fall in '42 as Industry Gears Self to War Pace LINK ALL LINES TO ARMING Outlook Tied In With Defense Program, With Some Gain- ing, Others Suffering BUSINESS EDITORS SEE VAST OUTPUT | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/urges-a-cheerful-raid-siren.html | Urges a Cheerful Raid Siren | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wickard-sets-plan-for-home-gardens-secretary-tells-conference-soil.html | WICKARD SETS PLAN FOR HOME GARDENS; Secretary Tells Conference Soil and Productivity Should Be Studied Carefully FARM INCREASE IS SOUGHT Fertilizer and Seed Must Be Conserved for Maximum Output of Foods | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mrs-daniel-f-murray.html | MRS. DANIEL, F. MURRAY | True | Special to Tax Nww YORK TIMB. \ | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/67-from-dunedin-saved-five-others-of-british-cruisers-crew-died.html | 67 FROM DUNEDIN SAVED; Five Others of British Cruiser's Crew Died After Rescue | True | Wireless to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/la-guardia-seeks-50000000-masks-congress-may-vote-them-for-free-use.html | LA GUARDIA SEEKS 50,000,000 MASKS; Congress May Vote Them for Free Use of the Public as Gas Raid Protection PLAN RESTS ON THE ARMY It Would Apply to Seaboard Population -- Mayor Asks Public Support for OCD | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-marie-connelly-engaged.html | Miss Marie Connelly Engaged | True | Special to TUB NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/knox-says-our-fire-stopped-japanese-annapolis-graduating-class-is.html | KNOX SAYS OUR FIRE STOPPED JAPANESE; Annapolis Graduating Class Is Told How Guns Blasted Last Assault on Pearl Harbor KNOX SAYS OUR FIRE STOPPED JAPANESE | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/women-in-police-posts-group-in-jersey-community-volunteers-for-desk.html | WOMEN IN POLICE POSTS; Group in Jersey Community Volunteers for Desk Duty | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sugar-company-changes-vote.html | Sugar Company Changes Vote | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fighting-unfair-prejudice-work-of-the-loyal-americans-of-german.html | Fighting Unfair Prejudice; Work of the Loyal Americans of German Descent Is Described | True | ERNEST BRENNECKE Jr. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/frank-e-carrolx.html | FRANK E. CARROLX, | True | special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/hawaii-gets-morale-board.html | Hawaii Gets Morale Board | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/hull-denies-curb-on-hawaii-patrol-calls-report-of-action-during.html | HULL DENIES CURB ON HAWAII PATROL; Calls Report of Action During Talks With Japan Foulest Sort of Propaganda GEN. EMMONS TAKES POST Honolulu Civilians Return to Peacetime Pursuits Except During Blackouts | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/state-education-put-on-war-basis-regents-endorse-proposal-to.html | STATE EDUCATION PUT ON WAR BASIS; Regents Endorse Proposal to Reorganize System to Meet Defense Needs COLE IN CHARGE OF PLAN Training More Nurses, Relax- ing College Standards to Aid Army Trainees, in Program | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nicaragua-adds-to-declarations.html | Nicaragua Adds to Declarations | True | Special Cable to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/yule-party-for-county-center.html | Yule Party for County Center | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/italy-boosts-british-losses.html | Italy Boosts British Losses | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/plans-are-revised-in-school-defense-morris-indicates-policy-will-be.html | PLANS ARE REVISED IN SCHOOL DEFENSE; Morris Indicates Policy Will Be Not to Send Children Into Streets in Air Raid DANIELL BACKS THE IDEA Writer, in Talk at Times Hall, Says Public Should Not Be Forced Indoors | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/new-report-shifts-dargue-plane-hit-crews-focus-search-for-gen-eral.html | NEW REPORT SHIFTS DARGUE PLANE HIT; Crews Focus Search for Gen- eral, 7 Others in Tejon Pass Area Near Los Angeles WEST OF SUPPOSED ROUTE City, Free From Alarms for Week, Pushes Civilian Defense With 274,000 Volunteers | True | By Foster Hailey special To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/bill-for-housing-goes-to-president-both-senate-and-house-pass.html | BILL FOR HOUSING GOES TO PRESIDENT; Both Senate and House Pass Measure for $300,000,000 Defense Dwellings | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/eclipse-of-dodgers-foreseen.html | Eclipse of Dodgers Foreseen | True | JOE KEARNT. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/a-substitute-for-track-meets.html | A Substitute for Track Meets | True | RICHARD A. WATSON. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/raf-again-strikes-at-nazi-battleships-bombs-targets-at-brest-thrice.html | R.A.F. AGAIN STRIKES AT NAZI BATTLESHIPS; Bombs Targets at Brest Thrice in 24 Hours -- All Planes Safe | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/ny-u-five-faces-syracuse-tonight-highscoring-violets-ready-for.html | N.Y. U. FIVE FACES SYRACUSE TONIGHT; High-Scoring Violets Ready for First Major Test in Twin Bill at Garden OKLAHOMA ALSO ON CARD Colorful Sooners Will Oppose St. John's -- Other Attractive College Games Listed | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/john-j-satterthwait.html | JOHN J. SATTERTHWAIT | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/bonds-and-shares-in-london-market-trading-is-overshadowed-by-news.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Overshadowed by News From Hong Kong, but Steady Tendency Rules FLURRY IN OIL SECTION Good-Sized Buying Order Sends Shorts to Cover -- Gilt-Edge Issues Are Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/two-downed-fliers-killed.html | Two Downed Fliers Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/extra-dividend-by-railroads.html | Extra Dividend by Railroads | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/trade-promoter-for-reich-seized-dr-albert-degener-official-of.html | TRADE PROMOTER FOR REICH SEIZED; Dr. Albert Degener, Official of German-American Board, Goes to Ellis Island WARNED OF 1935 BOYCOTT Correspondent for a Berlin Newspaper Concern Also Among Those Arrested | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/gets-wish-to-go-to-jail-deserter-of-son-preferred-prison-to.html | GETS WISH TO GO TO JAIL; Deserter of Son Preferred Prison to Returning to Spain | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/of-local-origin.html | Of Local Origin | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sarawak-loyal-to-british-rajah.html | Sarawak Loyal to British Rajah | True | Wireless to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/5000-italians-die-en-route-to-libya-tunis-hears-sea-fight-dec-12.html | 5,000 ITALIANS DIE EN ROUTE TO LIBYA; Tunis Hears Sea Fight Dec. 12 Cost Rome 2 Cruisers, a Destroyer, 3 Transports PLANES FIRE AXIS TANKER Italy Claims Hits on 4 British Cruisers but Acknowledges Mediterranean Troubles | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nutley-woman-dies-at-99-mrs-blair-born-in-jersey-town-made-uniforms.html | NUTLEY WOMAN DIES AT 99; Mrs. Blair, Born in Jersey Town, Made Uniforms in Civil War | True | Special to THE NEW TOBK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/advertising-news.html | Advertising News | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/japanese-prepare-new-stage.html | Japanese Prepare New "Stage" | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/weeks-new-loans-rise-to-36461000-total-compares-with-925000-in.html | WEEK'S NEW LOANS RISE TO $36,461,000; Total Compares With $925,000 in Previous Period and $90,981,000 Year Ago RAIL LOANS TO THE FORE More Than Half of Flotations Were in Form of Equipment Trust Certificates | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/school-sets-example.html | School Sets Example | True | MAX E. WOLF. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/a-use-for-useless-trophies.html | A Use for Useless Trophies | True | GEORGE STEWART. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/greene-out-of-allstar-game.html | Greene Out of All-Star Game | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/myron-c-ernst-he-had-served-as-district-court-judge-in-jersey.html | MYRON C. ERNST !; He Had Served as District Court Judge in Jersey CityuWas 62 | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/data-on-trading-released-by-sec-stock-exchange-more-active-in-week.html | DATA ON TRADING RELEASED BY SEC; Stock Exchange More Active in Week Ended Dec. 6 | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/germany-is-seen-short-of-labor-italians-are-held-to-need-food.html | Germany Is Seen Short of Labor; Italians Are Held to Need Food; Agriculture Department Reports Nazis Are Unable to Buy Winter Coats -- Italy's Ex-ports to Reich Cause Shortages | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/compromise-wins-both-houses-speedily-yield-a-year-in-split-on-19-to.html | COMPROMISE WINS, Both Houses Speedily Yield a Year in Split on 19 to 21 Start 18-64 MUST REGISTER Legislation Is Expected to Make Available 7 Million Fighters CONGRESS VOTES DRAFT OF 20 TO 44 | True | By Henry N. Dorrisspecial To the New York Times. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/steamfitter-for-senate-republicans-consider-him-for-state-candidate.html | STEAMFITTER FOR SENATE; Republicans Consider Him for State Candidate Jan. 13 | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/paris.html | Paris | True | By Helene Lazareff | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/how-the-japanese-aircraft-carriers-eluded-us-navy-and-army-studied.html | How the Japanese Aircraft Carriers Eluded U.S. Navy and Army Studied | True | By Hanson W. Baldwin | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cairo-reports-tanker-blasted.html | Cairo Reports Tanker Blasted | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mrs-frederick-keppel.html | MRS. FREDERICK KEPPEL | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/raid-alarm-device-still-is-a-problem-valentine-says-report-that.html | RAID ALARM DEVICE STILL IS A PROBLEM; Valentine Says Report That City Will Bay 500 Sirens Is False | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/princeton-club-squash-victor.html | Princeton Club Squash Victor | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/berlin-asserts-cruiser-sunk.html | Berlin Asserts Cruiser Sunk | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/navy-to-continue-enlistments.html | Navy to Continue Enlistments | True | By the United Press. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/lily-pons-begins-her-opera-season-sings-role-of-marie-in-the.html | LILY PONS BEGINS HER OPERA SEASON; Sings Role of Marie in The Daughter of the Regiment' at the Metropolitan FLAIR FOR COMEDY SHOWN Baccaloni, Irra Petina and Raoul Jobin Also Appear -- Frank St. Leger Conducts | True | By Noel Straus | CIB 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/germans-crushed-in-russian-drives-french-legion-reported-victim-of.html | GERMANS CRUSHED IN RUSSIAN DRIVES; French Legion Reported Victim of New Smashing Attacks Clearing Moscow Area GERMANS CRUSHED IN RUSSIAN DRIVES | True | Wireless to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/edwin-floyd-beck-special-to-thi-new-york-times.html | EDWIN FLOYD BECK; Special to THI NEW YORK TIMES. | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mrs-william-dinsmore.html | MRS. WILLIAM DINSMORE | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cochrane-defeats-britton-in-miami-welterweight-champion-gains-split.html | COCHRANE DEFEATS BRITTON IN MIAMI; Welterweight Champion Gains Split Verdict in Non-Title Bout for Charity HELPED BY FAST START. Comes Through Despite Fine Finish by Son of Former Ruler of the Class | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dog-recruits-sought-on-coast.html | Dog Recruits Sought on Coast | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/berlin-gives-tokyo-news-precedence-over-german.html | Berlin Gives Tokyo News Precedence Over German | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/albert-j-edmunds.html | ALBERT J. EDMUNDS | True | Special to THE NTew TORE TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/ottouhawkins.html | OttouHawkins | True | Soedal to THB Ntror TnRir TnLnra. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/other-bonuses-various-concerns-to-pay-bonuses.html | OTHER BONUSES; VARIOUS CONCERNS TO PAY BONUSES | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/trysail-clubmen-meet-racing-sailors-pay-tribute-to-mates-who-have.html | TRYSAIL CLUBMEN MEET; Racing Sailors Pay Tribute to Mates Who Have Joined Navy | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/shigemitsu-is-named-as-envoy-to-nanking-tokyo-announces.html | SHIGEMITSU IS NAMED AS ENVOY TO NANKING; Tokyo Announces Supplementary Budget -- Spy Suspects Held | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/vichy-denies-knowledge-of-usmartinique-accord.html | Vichy Denies Knowledge Of U.S.-Martinique Accord | True | By the United Press. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/text-of-secretary-knoxs-address-to-annapolis-graduating-class.html | Text of Secretary Knox's Address to Annapolis Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/united-states.html | United States | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/many-small-loans-are-seen-invalidated-by-court-ruling-on-insurance.html | Many Small Loans Are Seen Invalidated By Court Ruling on Insurance of Collateral | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/stocks-hold-part-of-early-advance-selling-appears-in-last-hour.html | STOCKS HOLD PART OF EARLY ADVANCE; Selling Appears in Last Hour -- Bonds End About Even -- Commodities Quiet STOCKS HOLD PART OF EARLY ADVANCE | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/recalled-to-presidency-of-ny-board-of-trade.html | Recalled to Presidency Of N.Y. Board of Trade | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dividend-by-hudsons-bay-co.html | Dividend by Hudson's Bay Co. | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/italy-tones-down-domination.html | Italy Tones Down Domination | True | By Telephone To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fordham-crushes-w-and-m-by-5927-gains-third-victory-in-four-starts.html | FORDHAM CRUSHES W. AND M. BY 59-27; Gains Third Victory in Four Starts After Taking 26-10 Advantage at Half | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/walter-manning-lebbey.html | WALTER MANNING LEBBEY | True | Special to THE N1/2w YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/yale-play-monday.html | Yale Play Monday | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/british-take-derna-airport-and-press-pursuit-in-libya-royal-air.html | British Take Derna Airport And Press Pursuit in Libya; Royal Air Force Inflicts Heavy Losses on Axis Men and Machines as They Withdraw Rapidly Toward West AXIS RETREAT THROUGH LIBYA CONTINUES AIRPORT AT DERNA TAKEN BY BRITISH | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/patient-79-plunges-to-death.html | Patient, 79, Plunges to Death | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/exchange-firms-tell-of-changes-bernard-e-smith-to-retire-from.html | EXCHANGE FIRMS TELL OF CHANGES; Bernard E. Smith to Retire From Thomson & McKinnon at the Year-End 5 CONCERNS TO DISSOLVE Three New Partnerships to Be Formed -- One Is Winthrop, Whitehouse & Co. | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/4story-flat-sold-in-west-new-york-catholic-congregation-buys-plot.html | 4-STORY FLAT SOLD IN WEST NEW YORK; Catholic Congregation Buys Plot on Palisade Avenue in Union City CHURCH SOLD IN HOBOKEN 2-Story Store Building in North Bergen, Bayonne and Jersey City Dwellings Traded | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/interallied-chief-is-sought-in-parleys-roosevelt-says-unified-com.html | INTERALLIED CHIEF IS SOUGHT IN PARLEYS; Roosevelt Says Unified Com- mand Has Long Been Studied | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/justine-leach-engaged-former-smith-student-will-be-bride-of-john-s.html | JUSTINE LEACH ENGAGED !; Former Smith Student Will Be Bride of John S. Meddaugh j | True | Soecial to THIS New YORK TIMEI. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/princeton-rally-defeats-rutgers-quintet-gains-3936-triumph-in-close.html | PRINCETON RALLY DEFEATS RUTGERS; Quintet Gains 39-36 Triumph In Close Battle on the New Brunswick Court LAWRY AND MAYO EXCEL Tally Deciding Points Late in Game -- Sewitch Scores 15 Markers for Scarlet | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dr-clara-s-hampson.html | DR. CLARA S. HAMPSON | True | Special to THE NBW YORK Tuns. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nazi-diplomats-are-sent-to-west-virginia-resort-nazi-diplomats-go.html | Nazi Diplomats Are Sent To West Virginia Resort; NAZI DIPLOMATS GO TO WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/eastern-district-defeats-hamilton-wins-4132-to-retain-brooklyn-psal.html | EASTERN DISTRICT DEFEATS HAMILTON; Wins, 41-32, to Retain Brooklyn P.S.A.L. Basketball Lead | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/draftage-group-plans-recreation-young-men-and-women-form-junior.html | DRAFT-AGE GROUP PLANS RECREATION; Young Men and Women Form Junior Committee to Help Those in Armed Services WEEKLY SHOWS ON LIST Also They Will Cooperate in Preparing 'Grab Bag' Fea- ture for Christmas Day | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/canada-unites-airlines-more-airlines-are-taken-over-by-railway.html | CANADA UNITES AIRLINES; More Airlines Are Taken Over by Railway | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/ft-riley-men-bar-christmas-necktie-survey-of-popular-gifts-omits-it.html | FT. RILEY MEN BAR CHRISTMAS NECKTIE; Survey of Popular Gifts Omits It -- Selectees Prove Capable as Cavalry Instructors | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dividend-date-is-corrected.html | Dividend Date is Corrected | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/embassy-list-in-berlin-revised.html | Embassy List in Berlin Revised | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/air-power-and-sea-power.html | AIR POWER AND SEA POWER | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/eastern-air-lines-to-buy-planes.html | Eastern Air Lines to Buy Planes | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/schieffelin-bids-mayor-quit-1-job-turn-over-defense-tasks-to.html | SCHIEFFELIN BIDS MAYOR QUIT 1 JOB; Turn Over Defense Tasks to Somebody Better Fitted, He Urges La Guardia LAUDS HIM AS CITY HEAD Retiring Chairman of Citizens Union Honored After 32 Years in Office | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/case-104-worked-out-at-69.html | CASE 104 Worked Out at 69 | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/uuuuuuuuuuuuuuuuu-mrs-marie-e-watt.html | uuuuuuuuuuuuuuuuu ' MRS. MARIE E. WATT | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/luther-e-price-75-exfootball-star-captain-of-princeton-team-of-1887.html | LUTHER E. PRICE, 75, EX-FOOTBALL STAR; Captain of Princeton Team of 1887, on Which Twin Also Played, Dies in Jersey LONG A NEWSPAPER MAN Ex-Cable Editor of Old Herald Also Served on The Sunu Leader in Boy Scouts | True | uuuuuuuuuu Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/clinton-s-dows-palm-beach-hosts-they-entertain-at-villa-for-dr-and.html | CLINTON S. DOWS PALM BEACH HOSTS; They Entertain at Villa for Dr. and Mrs. Harbeck Halsted -- H.N. Gifford Give Dinner H.J. TOPPING JR. ARRIVES Mrs. Henry Ittleson, Harvey S. Ladew and Frank Jenkinses Also Are in Residence | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/the-manpower-bill.html | THE MANPOWER BILL | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/rev-dr-f-w-schneider-former-pastor-greene-avenue-church-brooklyn.html | REV. DR. F. W. SCHNEIDER; Former Pastor, Greene Avenue Church, Brooklyn, Dies at 78 | True | Special to Toe NEW YORK TIMES. I | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/schools-list-duties-of-parents-in-raid-adults-warned-to-stay-away.html | SCHOOLS LIST DUTIES OF PARENTS IN RAID; Adults Warned to Stay Away if Sirens Sound | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/first-lady-gets-a-roosevelt-pin-she-receives-first-emblem-honoring.html | FIRST LADY GETS A ROOSEVELT PIN; She Receives First Emblem Honoring Diamond Jubilee Birthday of President AIDS PARALYSIS CAMPAIGN Keith Morgan Presents It at Ceremony Marking Start of Nation-Wide Drive | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/no-hawaii-divorces-during-war.html | No Hawaii Divorces During War | True | | CIB 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wife-of-architect-held-in-hitrun-case-mrs-edw-milligan-accused-of.html | WIFE OF ARCHITECT HELD IN HIT-RUN CASE; Mrs. E.D.W. Milligan Accused of Causing Death of Boy, 11 | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/three-found-dead-of-gas.html | Three Found Dead of Gas | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/marthur-is-raised-to-generals-rank-senate-confirms-nomination-as.html | M'ARTHUR IS RAISED TO GENERAL'S RANK; Senate Confirms Nomination as President Advances 16 Others Serving in Philippines NATIVES ALSO PROMOTED Statement by War Department Says Quezon Is Recognizing 'Marked Command Ability' | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cummings-beats-ballato-for-title-captures-metropolitan-pro-squash.html | CUMMINGS BEATS BALLATO FOR TITLE; Captures Metropolitan Pro Squash Racquets Final for Third Year in Row | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wartime-ambulance-given-to-valentine-police-relief-fund-presents-it.html | WARTIME AMBULANCE GIVEN TO VALENTINE; Police Relief Fund Presents It to the Commissioner | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/chinese-report-success.html | Chinese Report Success | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/war-labor-parley-is-in-a-deadlock-hits-snag-on-closed-shop-and.html | WAR LABOR PARLEY IS IN A DEADLOCK; Hits Snag on Closed Shop and Takes Recess as President's Deadline Is Passed WILL MEET AGAIN MONDAY Davis, Moderator, Is Urged by Roosevelt to Keep Trying to Bring About Accord | True | By W.h. Lawrencespecial To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/names-group-on-waste-lehman-selects-body-to-aid-in-saving-war.html | NAMES GROUP ON WASTE; Lehman Selects Body to Aid in Saving War Materials | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/no-fraud-evidence-seen-american-tobacco-stockholders-lose-court.html | NO FRAUD EVIDENCE SEEN; American Tobacco Stockholders Lose Court Application | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/killed-as-skidding-autos-crash.html | Killed as Skidding Autos Crash | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/to-study-latin-press-dean-ackerman-sails-for-south-america.html | TO STUDY LATIN PRESS; Dean Ackerman Sails for South America to Confer on War | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/italians-get-bad-news.html | Italians Get Bad News | True | By Telephone To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/cavite-base-attacked-landing-at-davao-made-by-japanese.html | Cavite Base Attacked; LANDING AT DAVAO MADE BY JAPANESE | True | By H. Ford Wilkinswireless To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mexico-guarding-long-coast.html | Mexico Guarding Long Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/christmas-trade-picks-up-its-pace-rush-slowed-by-first-shock-of-war.html | CHRISTMAS TRADE PICKS UP ITS PACE; Rush, Slowed by First Shock of War, in Step Again, Dun & Bradstreet Report WHOLESALERS ON WATCH Divergent Trends Shown in Production of War and Civilian Goods | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/boy-13-seeks-to-join-marines.html | Boy, 13, Seeks to Join Marines | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/game-officials-named.html | Game Officials Named | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/no-white-house-rift-seen-by-la-guardia.html | No White House Rift Seen by La Guardia | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/american-hard-rubber.html | American Hard Rubber | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/start-move-to-give-a-bomber.html | Start Move to Give a Bomber | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/review-of-sports-year-in-the-times-tomorrow.html | Review of Sports Year In The Times Tomorrow | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nazis-admit-heavy-blows-but-say-thrusts-are-locked-up-finns.html | NAZIS ADMIT HEAVY BLOWS; But Say Thrusts Are 'Locked Up' -- Finns Fighting Fiercely | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/halas-is-pleased-with-bears-spirit-champions-sent-through-last.html | HALAS IS PLEASED WITH BEARS' SPIRIT; Champions Sent Through Last Workout -- DeFilippo Barred Pending Payment of Fine | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/all-out-every-one.html | All Out, Every One" | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/roosevelt-names-arbiter-on-mexican-oil-claims.html | Roosevelt Names Arbiter On Mexican Oil Claims | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/express-fee-not-granted-icc-only-permits-agency-to-file-a-petition.html | EXPRESS FEE NOT GRANTED; I.C.C. Only Permits Agency to File a Petition | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/smoke-shrouds-island.html | Smoke Shrouds Island | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/city-relief-costs-cut-by-20000000-monthly-expenses-12641369-in.html | CITY RELIEF COSTS CUT BY $20,000,000; Monthly Expenses $12,641,369 in October -- $32,541,567 in Same Month in 1935 | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/new-swedishreich-deal-trade-agreement-said-to-be-not-entirely.html | NEW SWEDISH-REICH DEAL; Trade Agreement Said to Be Not Entirely Satisfactory to Nazis | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/art-notes.html | Art Notes | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/calvin-e-fbitts-i.html | CALVIN E. FBITTS I | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/air-motor-plants-halted-in-pay-row-2000-in-2-factories-of-wright.html | AIR MOTOR PLANTS HALTED IN PAY ROW; 2,000 in 2 Factories of Wright Corp. in Jersey Stage Work Stoppages in Dispute | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/new-swedish-ship-afire-ningpo-at-hong-kong-reported-hit-by-japanese.html | NEW SWEDISH SHIP AFIRE; Ningpo at Hong Kong Reported Hit by Japanese Bombs | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/pennsylvania-doubles-reserves.html | Pennsylvania Doubles Reserves | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/miss-dorothy-joy-richards-is-married-to-walter-hirshon-in-chapel-at.html | Miss Dorothy Joy Richards Is Married To Walter Hirshon in Chapel at Princeton | True | Special to Tan NEW YORK Toss*. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/railway-signals-ordered.html | Railway Signals Ordered | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/italian.html | Italian | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/effort-of-states-in-war-expanded-three-steps-aim-to-coordinate.html | EFFORT OF STATES IN WAR EXPANDED; Three Steps Aim to Coordinate Their Activities Further With National Plans JOB SERVICES MERGED President Acts to Put Factory Recruiting on National Basis -- Governors Give Pledge | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/elizabeth-assembly-tonight.html | Elizabeth Assembly Tonight | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/various-concerns-to-pay-bonuses-sterling-national-bank-orders-5-for.html | VARIOUS CONCERNS TO PAY BONUSES; Sterling National Bank Orders 5% for Officers and Half- Month Salary to Employes | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mrs-julius-kruttschnttt.html | MRS. JULIUS KRUTTSCHNTTT | True | Special to THB Niw Tons Timi. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/3-true-bills-name-general-aniline-dyestuffs-maker-charged-with.html | 3 TRUE BILLS NAME GENERAL ANILINE; Dyestuffs Maker Charged With Restricting Trade and Market Conspiracy OTHER DEFENDANTS CITED Indictments Handed Down Soon After Sweeping Changes Are Made in Board | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/substitute-search-boosts-hardwood-new-and-revived-uses-because-of.html | SUBSTITUTE SEARCH BOOSTS HARDWOOD; New and Revived Uses Because of Metal Scarcity Expected to Lift Sales 25% in '42 SOUGHT FOR BOX SPRINGS Return to Wood Frame Type to Save Steel Planned by Bedding Makers | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dr-louis-pttttttps-haul.html | DR. LOUIS PTTTT.T.TPS HAUL | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/court-to-set-free-erie-road-today-will-sign-the-reorganization.html | COURT TO SET FREE ERIE ROAD TODAY; Will Sign the Reorganization Order, Counseling Officials to 'Keep 'Em Rolling' COURT TO SET FREE ERIE ROAD TODAY | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/industry-setup-of-0pm-changed-branches-to-report-directly-to.html | INDUSTRY SET-UP OF 0PM CHANGED; Branches to Report Directly to Knudsen and Hillman in Move to Speed Output HENDERSON DUTIES CUT He Will No Longer Work Out Curtailment Programs in Consumer Lines | True | By Charles E. Eganspecial To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/charles-thompson-editor-and-author-chief-of-youths-companion-191125.html | CHARLES THOMPSON, EDITOR AND AUTHOR; Chief of Youth's Companion, 1911-25, Wrote of Vermont | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/pine-camp-turns-to-tank-defense-special-battalion-is-formed-as-a.html | PINE CAMP TURNS TO TANK DEFENSE; Special Battalion Is Formed as a Protective Unit in the Fourth Armored Division GUNS ROAR ON NEW RANGE Howitzers Finally Mass Fire to Show Cooperative Use With Armored Force | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/netherland.html | Netherland | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/new-ship-makes-way-for-another.html | NEW SHIP MAKES WAY FOR ANOTHER | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/london-new-york-how-to-lighten-a-blackout.html | London; New York? How to Lighten a Blackout | True | By Muriel Laurence | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/heads-jersey-ceramic-group.html | Heads Jersey Ceramic Group | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/navy-schedule-appraised-middies-1941-football-program-held-stiffen.html | NAVY SCHEDULE APPRAISED; Middies' 1941 Football Program Held Stiffen Than Fordham's | True | ARTHUR H. SELBY Jr. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/five-killed-in-crash-of-bomber-on-coast-three-injured-as-army-plane.html | FIVE KILLED IN CRASH OF BOMBER ON COAST; Three Injured as Army Plane Is Ending Flight From East | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/quiz-kids-kidded-at-triangle-show-princeton-club-also-lampoons.html | QUIZ KIDS KIDDED AT TRIANGLE SHOW; Princeton Club Also Lampoons Ernest Hemingway and Gallup Poll in 'Ask Me Another' 53D ANNUAL PRODUCTION Chorus of Masculine Maidens, 25 Sketches and Lively Tunes in Musical at Mansfield | True | L.C. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dr-anthony-pakisi.html | DR. ANTHONY PAKISI | True | I Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/revolutionary-rheotron.html | REVOLUTIONARY RHEOTRON | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/island-outposts-of-the-west-in-the-east.html | Island Outposts of the West in the East | True | By Anne O'Hare McCormick | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/kearnsufitzgerald.html | KearnsuFitzgerald | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/germans-hymn-soviet-hell.html | Germans Hymn Soviet "Hell" | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nba-titleholder-dethrones-texan-angott-deprives-jenkins-of-new-york.html | N.B.A. TITLEHOLDER DETHRONES TEXAN; Angott Deprives Jenkins of New York Recognition as Champion in Tame Fight BOUT DISAPPOINTS 11,343 But Decision for Pennsylvania Boxer Clears Up Muddle in Lightweight Class | True | By James P. Dawson | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/i-rev-elmer-i-goshen.html | I REV. ELMER I. GOSHEN | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/paul-sherwood-wilson.html | PAUL SHERWOOD WILSON | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/censor-reports-pressradio-aid-hundreds-of-messages-tell-of-wish-to.html | CENSOR REPORTS PRESS-RADIO AID; ' Hundreds' of Messages Tell of Wish to Do the Right Thing, Price Declares CONFERS WITH PRESIDENT Executive Order Sets Up the System -- Advisory Board Headed by Postal Chief | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/christmas-mails-head-for-record-goldman-reports-increase-in.html | CHRISTMAS MAILS HEAD FOR RECORD; Goldman Reports Increase in Receipts on All Classes at Postoffice Here BOND, STAMP SALES RISE 8,000 to 9,000 Temporary Workers, 11 Additional Stations Used to Expedite Deliveries | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/russian.html | Russian | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/women-now-face-grim-task-calmly-initial-jitters-over-they-go-about.html | WOMEN NOW FACE GRIM TASK CALMLY; Initial Jitters Over, They Go About New Duties With a Realistic Viewpoint HOARDING STILL GOES ON Food Particularly Affected -- Effort to Live Normally Despite War Evident | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/americans-are-safe-in-malaya-and-china-us-consuls-report-on.html | AMERICANS ARE SAFE IN MALAYA AND CHINA; U.S. Consuls Report on Situation -- Missionaries Also Listed | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/glee-club-concert-here-program-of-christmas-carols-is-given-by-mt.html | GLEE CLUB CONCERT HERE; Program of Christmas Carols Is Given by Mt. Holyoke College | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/rule-on-railroad-issues-securities-dealers-explain-the-status-of.html | RULE ON RAILROAD ISSUES; Securities Dealers Explain the Status of New Obligations | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wake-island-firm-in-two-more-raids-japanese-increase-land-and-air.html | WAKE ISLAND FIRM IN TWO MORE RAIDS; Japanese Increase Land and Air Attacks in Philippines, Washington Announces HAWAII AND MIDWAY QUIET Welch and Taylor Decorated for Fighting Planes in Surprise Raid Dec. 7 | True | By Charles Hurdspecial To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/destruction-planned-for-malayan-rubber-scorched-earth-defense-up-to.html | DESTRUCTION PLANNED FOR MALAYAN RUBBER; ' Scorched Earth' Defense Up to the Military, London States | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/reds-and-bunds-curbed-by-bill-house-votes-plan-for-registry-as.html | REDS AND BUNDS CURBED BY BILL; House Votes Plan for Registry as Alien Agents -- Moves to Put Enforcement Under FBI HOUSE VOTES CURB ON REDS AND BUNDS | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/private-schools-stress-war-role-leaders-at-pawling-conference.html | PRIVATE SCHOOLS STRESS WAR ROLE; Leaders at Pawling Conference Generally Agree on Higher Place for Practical Subjects MORE MATHEMATICS URGED Naval Officer Asks Education in 'Fundamentals We Need' -- Plea for Physical Training | True | By Benjamin Finespecial To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dr-charles-sylvester.html | DR. CHARLES SYLVESTER | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/new-withdrawal-reported.html | New Withdrawal Reported | True | By Telephone To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/joe-dimaggio-first-fob-runs-batted-in-yankee-sluggers-drives-sent.html | JOE DIMAGGIO FIRST FOB RUNS BATTED IN; Yankee Slugger's Drives Sent 125 Tallies Home-Heath, Indians, Totaled 123 TEAM HONORS TO RED SOX American League Again Broke or Tied 37 Records in 1941, Champions Setting Pace | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/bank-to-lower-interest-manufacturers-trust-to-cut-rates-on-certain.html | BANK TO LOWER INTEREST; Manufacturers Trust to Cut Rates on Certain Accounts | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/army-and-navy-men-to-hear-spellman-archbishop-to-broadcast-a.html | ARMY AND NAVY MEN TO HEAR SPELLMAN; Archbishop to Broadcast a Message Tomorrow During Service Club Dedication PIETRO A. YON TO PLAY Rev. H.M. Frost Asks Public to Invite Men in Uniform to Homes on Christmas | True | By Rachel K. McDowell | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/axis-war-stores-found-in-americas-house-committee-that-toured-latin.html | AXIS WAR STORES FOUND IN AMERICAS; House Committee That Toured Latin Nations Asks State Department to Act NAZI AIR FIELDS FOUND Five in Guatemala, Now Ally of U.S. in Conflict-Foes Had Fuel Secreted in Brazil | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/simmons-company.html | Simmons Company | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/hong-kong-stirs-canada-anxiety-and-pride-mingled-for-troops-of.html | HONG KONG STIRS CANADA; Anxiety and Pride Mingled for Troops of Dominion | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/uniform-rules-revised-white-shirts-are-eliminated-from-army-service.html | UNIFORM RULES REVISED; White Shirts Are Eliminated From Army Service Use | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mary-e-breckenridge.html | MARY E. BRECKENRIDGE | True | Special to THS NBW TOBK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/womens-annex-now-at-columbia-club-university-institution-opens.html | WOMEN'S ANNEX NOW AT COLUMBIA CLUB; University Institution Opens Seven-Room Suite Today | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/2-army-fliers-killed-long-island-man-is-a-victim-of-crash-on.html | 2 ARMY FLIERS KILLED; Long Island Man Is a Victim of Crash on Florida Farm | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/joseph-p-mmann-63-long-a-hotel-man-exaide-at-old-waldorf-owned.html | JOSEPH P. M'MANN, 63, LONG A HOTEL MAN; Ex-Aide at Old Waldorf Owned Hostelries in Suffolk County | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/industrial-output-high-for-november-federal-reserve-reports-rate.html | INDUSTRIAL OUTPUT HIGH FOR NOVEMBER; Federal Reserve Reports Rate Maintained Into December | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/leaves-bosch-corporation.html | Leaves Bosch Corporation | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/planes-will-fly-to-kelly-service.html | Planes Will Fly to Kelly Service | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/russians-revenge-is-savored-in-song-savage-lyrics-grim-jokes-and.html | RUSSIANS' REVENGE IS SAVORED IN SONG; Savage Lyrics, Grim Jokes and Bitter Posters Ridicule Nazis' Painful Retreat HITLER BUTT OF SARCASM Aftermath of Moscow's Ordeal Finds Expression in Wave of Ebullient Spirit | True | By C.I. Sulzbergarspecial To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/crown-prince-olaf-here-norwegian-glad-us-is-with-us-to-victorious.html | CROWN PRINCE OLAF HERE; Norwegian Glad U.S. Is With Us to Victorious End' | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/pay-advance-aids-santa-at-upton-post-puts-18000-in-jeans-of.html | PAY ADVANCE AIDS SANTA AT UPTON; Post Puts $18,000 in Jeans of Soldiers to Insure Their Enjoyment of Christmas | True | Special to THE NEW YORK TIMES. | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/southern-california-edison.html | Southern California Edison | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/jane-dunn-gives-luncheon.html | Jane Dunn Gives Luncheon | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/claim-14-united-states-planes.html | Claim 14 United States Planes | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/brooklyn-poly-victor-defeats-union-quintet-5043-in-overtime-at.html | BROOKLYN POLY VICTOR; Defeats Union Quintet, 50-43, in Overtime at Schenectady | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/missouri-46-strong-on-way.html | Missouri, 46 Strong, on Way | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/spiritual-second-line-advocated.html | Spiritual Second Line Advocated | True | FRANCIS DEAK, Professor of Law, Columbia University. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/jacob-r-lefferts-i-matawan-lawyer-60-monmouth-i-tax-board-head.html | ! JACOB R. LEFFERTS |; I Matawan Lawyer, 60, Monmouth I Tax Board Head, 1924-32 | True | Special to THE NEW YORK TIMES. I | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/notre-dame-downs-michigan.html | Notre Dame Downs Michigan | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/colony-is-cut-off-hong-kongs-garrison-resists-at-strong-points-on.html | COLONY IS CUT OFF; Hong Kong's Garrison Resists at Strong Points on Island WILL FIGHT TO LAST Foe Claims Capture of Victoria -- Dock Area Reported Ablaze JAPANESE ENGULF HONG KONG DEFENDERS JAPANESE CLAIM HONG KONG ISLE | True | By the United Press. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/business-world.html | BUSINESS WORLD | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/air-training-plan-for-us-boys-seen-newbold-morris-indicates-a-basic.html | AIR TRAINING PLAN FOR U.S. BOYS SEEN; Newbold Morris Indicates a Basic Course for Lads Up to 18 Years of Age GREETS CANADIAN CADETS 27 Youths in 'Kindergarten of Royal Air Force' Here for a 2-Day Visit | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/a-verse-to-be-memorized.html | A Verse to Be Memorized | True | FRANK DAMROSCH Jr. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/russian-failure-nazi-version.html | Russian Failure (Nazi Version) | True | By Telephone To the New York Times. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/george-allan-muir-former-member-of-the-stock-and-curb-exchanges.html | GEORGE ALLAN MUIR; Former Member of the Stock and Curb Exchanges Dies at 72 | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/heros-son-sentenced-youth-who-traded-on-name-of-slain-patrolman.html | HERO'S SON SENTENCED; Youth Who Traded on Name of Slain Patrolman Goes to Jail | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/navy-rise-to-500000-men-asked-in-new-walsh-bill.html | Navy Rise to 500,000 Men Asked in New Walsh Bill | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/trading-in-grains-continues-small-pricecontrol-legislation-is-major.html | TRADING IN GRAINS CONTINUES SMALL; Price-Control Legislation Is Major Factor in Market -- Wheat 3/8 to 5/8c Down PRICE RANGE 1/2c BUSHEL Cash Interests on Selling Side of Corn -- Oats Show Relative Strength | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/oil-stock-decrease-is-reported-for-us-1517000-fewer-barrels-for.html | OIL STOCK DECREASE IS REPORTED FOR U.S.; 1,517,000 Fewer Barrels for Week Ended Dec. 13 | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/nyu-elects-miss-rains.html | N.Y.U. Elects Miss Rains | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dr-elsie-parsons-ethnologist-dies-president-of-anthropological.html | DR. ELSIE PARSONS, ETHNOLOGIST, DIES; President of Anthropological Association, Widow of Former Representative, Attorney SHE WROTE 21 VOLUMES Daughter of Henry Clews, an Expert on Indian Folkways, Made Many Field Trips | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/heads-standard-brands.html | Heads Standard Brands | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/vultee-completes-consolidated-deal-changes-are-made-in-boards-with.html | VULTEE COMPLETES CONSOLIDATED DEAL; Changes Are Made in Boards, With Girdler as Chairman | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/opening-tonight-of-the-criminals-lili-darvas-wife-of-molnar-in-lead.html | OPENING TONIGHT OF 'THE CRIMINALS'; Lili Darvas, Wife of Molnar, in Lead in a Play by Bruckner at the Studio Theatre BROOKLYN, U.S.A.,' IS DUE Arrives at Forrest Tomorrow -- Holiday Performances for Children Are Listed | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/removing-a-cancerous-growth.html | Removing a "Cancerous Growth" | True | JAMES R. DEIGNAN. | CIB 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/henry-c-emmets-entertain.html | Henry C. Emmets Entertain | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/landing-at-davao-foe-in-southernmost-of-philippine-isles-where-many.html | LANDING AT DAVAO; Foe in Southernmost of Philippine Isles Where Many Japanese Live BOMBS CAVITE BASE Enemy Also Extends His Patrols at Three Points on Island of Luzon | True | By the United Press. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/extra-pay-by-prudential.html | Extra Pay by Prudential | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/minimizing-fear-by-facts-odor-following-explosion-of-bombs-does-not.html | Minimizing Fear By Facts; Odor Following Explosion of Bombs Does Not Necessarily Indicate Gas | True | DEWITT C. JONES Jr. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wartime-morale-carefully-studied-new-instrument-put-to-work-by.html | WARTIME MORALE CAREFULLY STUDIED; New Instrument Put to Work by Democratic Nations, Gallup Poll Finds ITS IMPORTANCE STRESSED Even Nazis by Questionnaire Tried Plan on Food Rationing -- Learned of Discontent | True | By George Gallup Director American Institute of Public Opinion. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/camp-croft-sets-curbs-on-visitors-since-war-began-reservation.html | CAMP CROFT SETS CURBS ON VISITORS; Since War Began, Reservation Limits Scope of Tourists and Searches Autos | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/jersey-to-be-strict-in-lifting-work-curb-ban-on-night-jobs-for.html | JERSEY TO BE STRICT IN LIFTING WORK CURB; Ban on Night Jobs for Women to Be Eased Only for Defense | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/insurance-man-advanced-jm-campbell-gf-johnston-get-metropolitan.html | INSURANCE MAN ADVANCED; J.M. Campbell, G.F. Johnston Get Metropolitan Posts | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fliers-get-decorations.html | Fliers Get Decorations | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sir-george-w-agnew-partner-in-art-firm-that-sold-a-gainsborough-to.html | SIR GEORGE W. AGNEW; Partner in Art Firm That Sold a Gainsborough to Morgan | True | Wireless to THB NEW YORK TIMES. I | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/herman-a-mehlhop.html | HERMAN A. MEHLHOP | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/air-force-commission-sought-by-hitchcock-polo-player-not-to-quit-at.html | AIR FORCE COMMISSION SOUGHT BY HITCHCOCK; Polo Player Not to Quit at Once as Portner in Lehman Bros. | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/house-votes-to-restore-old-thanksgiving-day.html | House Votes to Restore Old Thanksgiving Day | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mozart-fete-on-jan-17-composers-the-impresario-will-be-feature-of.html | MOZART FETE ON JAN. 17; Composer's 'The Impresario' Will Be Feature of Festival Here | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/47-governors-sign-pledge-of-loyalty-labor-leaders-industrialists.html | 47 GOVERNORS SIGN PLEDGE OF LOYALTY; Labor Leaders, Industrialists, Farm Spokesmen Join in Support of President WAR EFFORT IS PUT FIRST Everything Not Compatible Is Put Aside -- Talmadge Is Only Executive Not Taking Part | True | Special to THE NEW YORK TIMES. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/athletes-to-get-commissions.html | Athletes to Get Commissions | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wall-st-seeks-insurance-change-to-protect-houses-in-an-air-raid-new.html | Wall St. Seeks Insurance Change To Protect Houses in an Air Raid; New Indemnity Bond Is Sought by Stock Exchange Organizations -- Firms Ad- vised How to Guard Securities WALL ST. SEEKS INSURANCE CHANGE | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/8-trapped-by-fire-saved-brooklyn-physician-and-family-rescued-as.html | 8 TRAPPED BY FIRE, SAVED; Brooklyn Physician and Family Rescued as Home Burns | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/attention-mr-layden-fan-urges-adoption-of-thirteengame-schedule-by.html | ATTENTION, MR. LAYDEN!; Fan Urges Adoption of Thirteen-Game Schedule by Pro League | True | WALTER CRAIN. | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/programs-of-christmas-music-that-will-be-heard-in-the-citys.html | Programs Of Christmas Music That Will Be Heard in the City's Churches; YULETIDE MUSIC IN CITY'S CHURCHES | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/allies-standing-firm.html | Allies Standing Firm | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fordham-is-tried-on-missouri-plays-also-polishes-own-attack-in.html | FORDHAM IS TRIED ON MISSOURI PLAYS; Also Polishes Own Attack in Workout -- Blumenstock and Santilli Pass Navy Exams | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/japans-axis-tie-laid-to-tradition-dr-hu-shih-says-military-caste.html | JAPAN'S AXIS TIE LAID TO TRADITION; Dr. Hu Shih Says Military Caste Groomed Nation for Centuries for Aggression YAMAMOTO TALK 'NO JOKE' Chinese Ambassador, at Dinner Here, Call It 'Authentic Echo' of Spirit of Hideyoshi | True | | CIB 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mexico-curbs-exports-acts-to-hold-store-of-commodi-ties-normally.html | MEXICO CURBS EXPORTS; Acts to Hold Store of Commodi- ties Normally Imported by Her | True | Special Cable to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/to-help-employes-buy-bonds.html | To Help Employes Buy Bonds | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/general-marthur.html | GENERAL M'ARTHUR | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/airraid-plan-ready-for-school-children-arts-and-crafts-institution.html | AIR-RAID PLAN READY FOR SCHOOL CHILDREN; Arts and Crafts Institution to 'Keep Them Busy' | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/finnish.html | Finnish | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/vichy-colonies-seen-as-next-nazi-target-but-portugal-is-also.html | VICHY COLONIES SEEN AS NEXT NAZI TARGET; But Portugal Is Also Mentioned in Reports Reaching Sweden | True | By Telephone To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/president-shifts-10000-employes-out-of-washington-dozen-bureaus.html | PRESIDENT SHIFTS 10,000 EMPLOYES OUT OF WASHINGTON; Dozen Bureaus Transferred to Obtain Needed Space for More War Expansion PATENT MEN TO NEW YORK OPM Is Reorganized to Speed Up War Production in Control of Knudsen and Hillman 10,000 ARE SHIFTED OUT OF WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/thomas-j-ludlam-retired-auditor-of-long-island-47-years-in-rail.html | THOMAS J. LUDLAM; Retired Auditor of Long Island, 47 Years in Rail Field, Was 73 | True | Special to THE NEW YORK TIMES. ' | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/daughter-to-c-l-whittemores.html | Daughter to C. L. Whittemores | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/odlum-urges-aid-for-little-man-0pm-official-says-less-than-12-of-1.html | ODLUM URGES AID FOR 'LITTLE MAN'; 0PM Official Says Less Than 1/2 of 1 Per Cent of Critical Material Would Help ODLUM URGES AID FOR 'LITTLE MAN' | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sugar-quotas-bill-retains-old-scale-house-accepts-senate-version-re.html | SUGAR QUOTAS BILL RETAINS OLD SCALE; House Accepts Senate Version, Reversing Own Vote to Re- duce Islands' Output 4% | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/retires-48567-preferred-shares.html | Retires 48,567 Preferred Shares | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/blackout-rules-listed.html | Blackout Rules Listed | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/winter-wheat-put-at-630913000-bu-estimate-by-department-of.html | WINTER WHEAT PUT AT 630,913,000 BU.; Estimate by Department of Agriculture 150,000,000 Above Coal of AAA YIELD SEEN MUCH HIGHER Good Growing Weather Is Expected to Result in 16 Bu. an Acre Being Harvested | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/yule-carols-sung-in-rockefeller-center-citys-christmas-trees-blazon.html | Yule Carols Sung in Rockefeller Center; City's Christmas Trees Blazon With Light | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/mr-brannicks-undue-optimism.html | Mr. Brannick's Undue Optimism | True | MICKEY McDOUGAL | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/central-wins-in-class-a-montclair-blanks-jamaica-in-badminton.html | CENTRAL WINS IN CLASS A; Montclair Blanks Jamaica in Badminton Competition | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/british-women-get-registration-date-callup-of-20yearolds-set-for.html | BRITISH WOMEN GET REGISTRATION DATE; Call-Up of 20-Year-Olds Set for Jan. 10 - - Age Groups Up to 31 Follow Every 2 Weeks SEPARATION DISCOUNTED Ministry Says Such Persons Will Be Treated as Single -- Wide Service Choice | True | By James MacDonaldspecial Cable To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/groton-st-marks-dance-several-dinners-precede-fete-to-aid.html | GROTON, ST. MARK'S DANCE; Several Dinners Precede Fete to Aid Underprivileged Boys | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/gannett-increases-1941-bonus.html | Gannett Increases 1941 Bonus | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/use-of-raw-wool-to-be-cut-sharply-sweeping-allocation-order-for.html | USE OF RAW WOOL TO BE CUT SHARPLY; Sweeping Allocation Order for First 3 Months of 1942 to Be Made by 0PM BASED ON ARMY'S NEEDS Restriction Limits Amount to 50,000,000 Pounds, Compared to 255,000,000 in 1941 | True | By Prince M. Carlisle | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/bahamas-aid-philippines.html | Bahamas Aid Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fencing-prize-to-tauber-nyu-star-wins-15-bouts-at-college-foils.html | FENCING PRIZE TO TAUBER; N.Y.U. Star Wins 15 Bouts at College Foils Tourney | True | | C1B 525536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/first-boston-corp-gets-railway-loan-deal-arranged-with-southern.html | FIRST BOSTON CORP. GETS RAILWAY LOAN; Deal Arranged With Southern Pacific for Certificates for $4,430,000 STATEMENT TO BE ISSUED Delay in Award Attributed to Consultation With RFC on Interest Rate | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/timely-hints-on-emergency-meals-given-for-use-if-blackouts-curtail.html | Timely Hints on Emergency Meals Given For Use if Blackouts Curtail Cooking | True | By Jane Holt | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/rush-is-continued-in-golf-ball-sales-despite-sellout-customers.html | RUSH IS CONTINUED IN GOLF BALL SALES; Despite Sell-Out, Customers Crowd Many Stores-Suburbs Searched for Stock | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/colombia-completes-axis-break.html | Colombia Completes Axis Break | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/traditional-christmas-music-to-be-heard-in-brooklyn-and-queens.html | Traditional Christmas Music to Be Heard in Brooklyn and Queens Areas | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/dutch-units-press-fighting-in-borneo-bombers-attack-the-japanese.html | DUTCH UNITS PRESS FIGHTING IN BORNEO; Bombers Attack the Japanese Who Landed -- Army and Navy Clear Up Enemy Colony FOE RAIDS PORT IN WEST School Children Among Scores Killed in Pontiansk in the Netherland Part of Island | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/finns-resist-bed-onslaught.html | Finns Resist Bed Onslaught | True | By Telephone To the New York Times. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/sound-liners-taken-by-maritime-board-boston-and-new-york-added-to.html | SOUND LINERS TAKEN BY MARITIME BOARD; Boston and New York Added to Fleet Training 50,000 Men | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/ends-her-life-by-gas-wife-of-nyu-professor-is-found-dead-in-jersey.html | ENDS HER LIFE BY GAS; Wife of N.Y.U. Professor is Found Dead in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/steel-ignores-holiday-many-plants-will-run-christmas-day-because-of.html | STEEL IGNORES HOLIDAY; Many Plants Will Run Christmas Day Because of War | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/investing-in-humanity.html | INVESTING IN HUMANITY | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/christmas-menu-is-suggested.html | Christmas Menu Is Suggested | True | By the United Press. | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/bomb-hits-school-at-pontianak.html | Bomb Hits School at Pontianak | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/50000000-verdict-is-upset-by-court-appellate-bench-finds-for.html | $50,000,000 VERDICT IS UPSET BY COURT; Appellate Bench Finds for Standard Oil of Indiana in Reversing Roseman DECISION BY 3-2 VOTE Company and Associates Are Absolved of the Charge of Exploiting Subsidiary | True | | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/wartime-athletics-in-college.html | Wartime Athletics in College | True | STANLEY KOWAL | C1B 525536 |
| 1941-12-20 | 1941-12-20 | https://www.nytimes.com/1941/12/20/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525536 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/aid-to-china-in-city-exceeds-1000000-rubicam-says-hostilities-in.html | AID TO CHINA IN CITY EXCEEDS $1,000,000; Rubicam Says Hostilities in Pacific Cannot Hamper Sending of Funds | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/christmas-day-on-a-troopship.html | Christmas Day on a Troopship | True | By A Merchant Officer | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-shows-local-exhibitions-of-the-week.html | NEW SHOWS; Local Exhibitions of The Week | True | E.A.J. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/stimson-lauds-red-cross-makes-earnest-plea-for-gifts-to-its-war.html | STIMSON LAUDS RED CROSS; Makes Earnest Plea for Gifts to Its War Work Fund | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/489foot-allwelded-ship-gets-sea-trial-african-comet-to-be-ready-for.html | 489-Foot All-Welded Ship Gets Sea Trial; African Comet to Be Ready for Service Soon | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-alice-d-wilson-a-bride.html | Miss Alice D. Wilson a Bride | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dependence-on-us-noted.html | Dependence on U.S. Noted | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/latourdupree-led-way-swept-three-titles-in-twoman-bobsled.html | LATOUR-DUPREE LED WAY; Swept Three Titles in Two-Man Bobsled Competition | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/target-practice-fatal-brooklyn-boy-17-killed-by-friend-in-cellar.html | TARGET PRACTICE FATAL; Brooklyn Boy, 17, Killed in Cellar Range | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/airplane-gasoline.html | AIRPLANE GASOLINE | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/16000-more-to-britain-foster-parents-add-to-gifts-sent-to-care-for.html | $16,000 MORE TO BRITAIN; Foster Parents Add to Gifts Sent to Care for Children | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/4-named-by-music-league-cooperative-management-group-chooses.html | 4 NAMED BY MUSIC LEAGUE; Cooperative Management Group Chooses Artists for Membership | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/los-angeles-ac-scored-illinois-ac-also-won-national-waterpolo.html | LOS ANGELES A.C. SCORED; Illinois A.C. Also Won National Water-Polo Championship | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/lehman-urged-to-back-bills-womens-city-club-advocates-education.html | Lehman Urged To Back Bills; Women's City Club Advocates Education, Merit System And Other Measures | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/navy-issues-rules-for-home-waters-fixes-curbs-on-movements-of.html | NAVY ISSUES RULES FOR HOME WATERS; Fixes Curbs on Movements of Private Vessels in 13 Sea Defense Areas NEW YORK HARBOR LISTED Navigation Requires Permis- sion and Approaching Ships May Obtain It by Wireless | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british.html | British | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bears-14-choices-over-giants-today-hope-to-become-first-team-to.html | BEARS 1-4 CHOICES OVER GIANTS TODAY; Hope to Become First Team to Take Football League Title Two Years in Row | True | From a Staff Correspondent | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/heads-defense-program-of-community-service.html | Heads Defense Program Of Community Service | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yorks-monopoly-broken-but-club-was-able-to-keep-four-weightlifting.html | YORK'S MONOPOLY BROKEN; But Club Was Able to Keep Four Weight-Lifting Titles | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/prize-lists-out-for-garden-show-westminster-kc-urges-early-filing.html | PRIZE LISTS OUT FOR GARDEN SHOW; Westminster K.C. Urges Early Filing -- Nichols, Francis on Judging Board | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-sarah-stokely-becomes-bride-here-married-to-george-morgan-jr.html | MISS SARAH STOKELY BECOMES BRIDE HERE; Married to George Morgan Jr. in Church of Transfiguration | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dance-will-assist-club-for-services-first-reserve-aero-squadron.html | Dance Will Assist Club for Services; First Reserve Aero Squadron Association to Sponsor the Event on Jan. 10 | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/cotton-ginning-reduced-operations-to-dec-13-reported-by-bureau-of.html | COTTON GINNING REDUCED; Operations to Dec. 13 Reported by Bureau of Census | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/italy-watches-portugal.html | Italy Watches Portugal | True | By Telephone To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tragedy-for-japan.html | TRAGEDY: For Japan | True | -- LEWIS L.GROSSE, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-cotter-fiancee-of-dr-p-a-tumulty-washington-girl-will-be-wed.html | MISS COTTER FIANCEE OF DR. P. A. TUMULTY; Washington Girl Will Be Wed to Son of Wilson's Secretary | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/50-nations-under-ban-blacklisted-lands-issued-45-per-cent-of-1941s.html | 50 NATIONS UNDER BAN; Blacklisted Lands Issued 45 Per Cent of 1941's Postal Paper | True | By Kent B. Stiles | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-army-riders-shone-at-garden-carried-off-chief-award-at-national.html | U.S. ARMY RIDERS SHONE AT GARDEN; Carried Off Chief Award at National Horse Show -- Peruvian Star Won | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/religion-a-war-factor.html | Religion a War Factor | True | CYRUS S. EATON. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/war-program-is-set-up-by-womans-press-club-noted-speakers-will.html | War Program Is Set Up By Woman's Press Club; Noted Speakers Will Address Meeting Saturday | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-clue-puts-dargue-in-tehachapi-range-plane-reported-by-rancher.html | NEW CLUE PUTS DARGUE IN TEHACHAPI RANGE; Plane Reported by Rancher Was 'Having Engine Trouble' | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nedenia-hutton-makes-her-debut-mr-and-mrs-joseph-e-davies-give-a.html | NEDENIA HUTTON MAKES HER DEBUT; Mr. and Mrs. Joseph E. Davies Give a Small Reception at Home for Her Daughter | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/prices-for-sugar-stabilized-by-opa-no-reason-now-for-increase-in.html | PRICES FOR SUGAR STABILIZED BY OPA; No Reason Now for Increase in Retail Quotations, Leon Henderson Announces | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/commodity-prices-off-index-declines-1-from-the-high-of-preceding.html | COMMODITY PRICES OFF; Index Declines 1% From the High of Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/honor-christmas-writer-dr-moores-poem-to-be-read-at-london-terrace.html | HONOR CHRISTMAS WRITER; Dr. Moore's Poem to Be Read at London Terrace Party | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sizes-of-radiators-reduced-in-number-industry-now-working-to-put.html | SIZES OF RADIATORS REDUCED IN NUMBER; Industry Now Working to Put Out Fewer Boiler Types | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/here-and-there.html | HERE AND THERE | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/argentina-keeping-her-link-with-axis-returning-of-envoy-to-rome.html | ARGENTINA KEEPING HER LINK WITH AXIS; Returning of Envoy to Rome Seen as Point in Nation's Policy in the War NEUTRALITY RULING STRICT State-of-Siege Order Curbing Pro-Democratic Press Held to Favor Foes of U.S. | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mails-must-go-on-is-walkers-order-postmaster-general-tells-all.html | MAILS MUST GO ON, IS WALKER'S ORDER; Postmaster General Tells All Service Employes to Do Full Duty in War NOTHING MUST STOP THEM Order Says 'Inviolability of Mails' Must Be Maintained Under Any Conditions | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/citations-tell-of-airmens-deeds-relate-how-kelly-and-twelve-others.html | CITATIONS TELL OF AIRMEN'S DEEDS; Relate How Kelly and Twelve Others Got Distinguished Service Crosses | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes.html | Notes | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/seven-soldiers-receive-citations-one-award-posthumous-goes-to.html | SEVEN SOLDIERS RECEIVE CITATIONS; One Award, Posthumous, Goes to Officer Killed in Games in the Carolinas | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/henry-b-manton.html | HENRY B. MANTON | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/far-pacific-step-weighed-by-the-united-press.html | Far Pacific Step Weighed; By The United Press. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/affianced-to-reynolds-du-pont.html | AFFIANCED TO REYNOLDS DU PONT | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/legal-consequences-of-japanese-attack-are-analyzed-under.html | Legal Consequences of Japanese Attack Are Analyzed; Under International Law and in View of Pearl Harbor Events, Russia Held Justified in Entering War Against Eastern Power Without Warning | True | ALEXANDER N. SACK. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/utilities-plan-merger-four-massachusetts-companies-apply-to-power.html | UTILITIES PLAN MERGER; Four Massachusetts Companies Apply to Power Commission | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/national-laurels-to-princeton-ace-brinton-took-intercollegiate-and.html | NATIONAL LAURELS TO PRINCETON ACE; Brinton Took Intercollegiate and Amateur Titles During Squash Racquets Season LORDI OF N.Y.A.C. VICTOR Succeeded Wolf, Team-Mate, as Squash Tennis Champion -- Latter Gave Up Crown | True | By Lincoln A. Webden | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/finnish.html | Finnish | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-moving-human-tale-of-london-journey-for-margaret-by-wl-white-256.html | A Moving, Human Tale of London; JOURNEY FOR MARGARET. By W.L. White. 256 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-catacombs-in-conquered-poland-the-persecution-of-the-catholic.html | New Catacombs in Conquered Poland; THE PERSECUTION OF THE CATHOLIC CHURCH IN GER- MAN-OCCUPIED POLAND. Reports presented by H.E. Cardinal Hlond, Vatican broad- casts and other reliable evi- dence. 123 pp. New York: Longmans, Green & Co. $1.75. | True | ANTONI TARNOWSKI. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/slogan-suggested.html | SLOGAN: Suggested | True | -- AMY C.POTT, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-events-at-hawaii-iv-fifth-column-linked-with-some-mistakes-but.html | The Events at Hawaii -- IV; Fifth Column Linked With Some Mistakes, but Complacency Led All | True | By Hanson W. Baldwin | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/asks-dredging-for-scrap-engineer-says-magnets-could-recover-large.html | ASKS DREDGING FOR SCRAP; Engineer Says Magnets Could Recover Large Quantities | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/san-francisco-105412585.html | San Francisco | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-records-for-iron-ore-daily-average-consumption-and-lake-erie.html | NEW RECORDS FOR IRON ORE; Daily Average Consumption and Lake Erie Stocks Reported | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/washington-reports-action.html | Washington Reports Action | True | By C.p. Trussell | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/golf-in-sarasota.html | GOLF IN SARASOTA | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/i-f-cunmghafll-long-a-jesuit-dies-confessor-at-novitiate-of-st.html | I. F. CUNMGHAfll, LONG A JESUIT, DIES; Confessor at Novitiate of St. Isaac Jogues, Wernersville, Pa., Is Stricken at 81 | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/attitude-on-timor-stated-by-allies-british-and-netherlands-said-to.html | ATTITUDE ON TIMOR STATED BY ALLIES; British and Netherlands Said to Have Told Portugal Neu- trality Means Defense | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/guatemala-denies-executions.html | Guatemala Denies Executions | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BYRon Browne. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/laurentian-holidays.html | LAURENTIAN HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yale-to-present-annual-comedy-here-tomorrow-waterbury-tales-opening.html | Yale to Present Annual Comedy Here Tomorrow; ' Waterbury Tales' Opening Will Be Followed By Supper And Dancing at Waldorf | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/hussonutate.html | HussonuTate | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/community-airfields.html | COMMUNITY AIRFIELDS | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dr-a-j-savage-dies-a-hospital-fovnder-ex-superintendent-of-broad.html | DR. A. J. SAVAGE DIES; A HOSPITAL FOVNDER; Ex - Superintendent of Broad Street Institution Was 52 | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/virginia-oliver-betrothed.html | Virginia Oliver Betrothed | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/of-broadways-tenants-listing-the-plays-and-musical-shows-now-open.html | OF BROADWAY'S TENANTS; Listing the Plays and Musical Shows Now Open on Broadway | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/no-evacuation-likely.html | No Evacuation Likely | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/behind-soviet-bayonets-studios-meet-the-urgency-of-the-war-by.html | BEHIND SOVIET BAYONETS; Studios Meet the Urgency of the War by Turning to Short Morale Films | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nyu-quintet-tops-syracuse-34-to-31-for-fifth-straight-violets.html | N.Y.U. QUINTET TOPS SYRACUSE, 34 TO 31, FOR FIFTH STRAIGHT; Violets Outlast Strong Rivals Before 16,082 in the Garden and Remain Undefeated ST. JOHN'S ALSO PREVAILS Sets Back Oklahoma by 47-36 Despite Tucker's 19 Points, Taking Command Early N.Y.U. FIVE DOWNS SYRACUSE, 34 TO 31 | True | By Louis Effrat | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/germans-claim-5-ships-4-sunk-by-uboats-in-atlantic-total-17000-tons.html | GERMANS CLAIM 5 SHIPS; 4 Sunk by U-Boats in Atlantic Total 17,000 Tons, They Say | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mitchel-frtjitstone.html | MITCHEL, FRTJITSTONE | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/year-shows-rise-in-realty-deals-manhattan-total-for-eleven-months.html | YEAR SHOWS RISE IN REALTY DEALS; Manhattan Total for Eleven Months Is at the Highest Level Since 1936 | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORKS TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/civilian-defense-unprepared-critics-of-ocds-complicated-setup-urge.html | CIVILIAN DEFENSE UNPREPARED; Critics of OCD's Complicated Set-Up Urge Army Take Over Aid-Raid Functions | True | By Thomas J. Hamilton | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/army-roads-in-city-war-twin-secondary-system-ready-for-civilians-in.html | ARMY ROADS IN CITY WAR; Twin Secondary System Ready for Civilians in Urban Area Plan | True | By Philip B. Coan | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/three-launchings-here.html | Three Launchings Here | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/georgetown-on-penang-in-ruins.html | Georgetown on Penang in Ruins | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dividend-record-being-made-by-1941-exchange-magazine-says-this-is.html | DIVIDEND RECORD BEING MADE BY 1941; Exchange Magazine Says This Is One of the Best Years Ever for Income From Stocks | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dorothy-d-l-greene-married.html | Dorothy D. L. Greene Married | True | Special to THE N1/2w YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nutrition-will-be-emphasized-in-federations-defense-work-head-of.html | Nutrition Will Be Emphasized In Federation's Defense Work; Head of State Clubs Appoints Leaders Along Lines of National Organization's Program | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ethel-merman-married-actress-confirms-reports-she-is-bride-of.html | ETHEL MERMAN MARRIED; Actress Confirms Reports She Is Bride of Robert D. Levitt | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/standard-uses-for-steel.html | Standard Uses for Steel | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/coast-man-no-1-caster-hittenberger-captured-title-at-national.html | COAST MAN NO. 1 CASTER; Hittenberger Captured Title at National Tournament | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/of-education.html | Of Education | True | THERESA L. WILSON, Headmistress, St. John's School, Mountain Lakes, N.J. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/party-for-service-men.html | Party for Service Men | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/woman-80-killed-by-car.html | Woman, 80, Killed by Car | True | Special to THE NEW YORK TIMES. | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/turkey-plans-bread-rationing.html | Turkey Plans Bread Rationing | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/middle-holiday-dance-given.html | Middle Holiday Dance Given | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/fox-is-reelected-chosen-to-head-bronx-board-of-trade-for-third-year.html | FOX IS RE-ELECTED; Chosen to Head Bronx Board of Trade for Third Year | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/navy-offers-jobs-to-men-in-college-training-course-for-officers.html | NAVY OFFERS JOBS TO MEN IN COLLEGE; Training Course for Officers Permits Those Enlisting to Stay for Degrees | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/closed-shop-favored-contention-that-it-is-dictatorial-evokes.html | Closed Shop Favored; Contention That It Is Dictatorial Evokes Counter-Argument | True | DAVID I. ASHE. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/platak-still-the-best-chicagoan-took-handball-honors-for-seventh.html | PLATAK STILL THE BEST; Chicagoan Took Handball Honors for Seventh Year in a Row | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/navy-port-office-open-days-nights-24hour-service-planned-by-captain.html | NAVY PORT OFFICE OPEN DAYS, NIGHTS; 24-Hour Service Planned by Captain Reinicke, Director, to Aid Shipping MANY SERVICES INVOLVED Ship Procurement and All Routing of Vessels Is Handled by Staff | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/widespread-gains-reported-by-akc-legislation-on-match-events-aided.html | WIDESPREAD GAINS REPORTED BY A.K.C.; Legislation on Match Events Aided Sport of Showing and Breeding Dogs | True | By Henry R. Ilsley | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/reshevsky-kept-us-chess-grown-beat-horowitz-in-challenge-match-fine.html | RESHEVSKY KEPT U.S. CHESS GROWN; Beat Horowitz in Challenge Match -- Fine Successfully Defended Open Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/katharine-pages-marriage.html | Katharine Page's Marriage | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/west-side-ymca-won-kept-aau-wrestling-laurels-yale-princeton-were.html | WEST SIDE Y.M.C.A. WON; Kept. A.A.U. Wrestling Laurels -- Yale, Princeton Were Victors | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/events-of-interest-in-shipping-world-12-new-cargo-and-passenger.html | EVENTS OF INTEREST IN SHIPPING WORLD; 12 New Cargo and Passenger Carriers Completed in Nine Shipyards in November RECORD TONNAGE 90,835 Nassau Sailings Postponed, Not Canceled -- Yule Program at Church Institute | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/murder-with-your-malt-ed-by-jerome-barry-275-pp-new-york-published.html | MURDER WITH YOUR MALT- ED. By Jerome Barry. 275 pp. New York: Published for the Crime Club, Inc., by Double- day, Doran & Co. $2. | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/junior-dance-series-to-open.html | Junior Dance Series to Open | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bridge-top-rank-may-go-to-woman-mrs-sobel-appears-ahead-for-year.html | BRIDGE: TOP RANK MAY GO TO WOMAN; Mrs. Sobel Appears Ahead For Year - Two Hands | True | By Albert H. Morehead | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/fete-for-orange-groups-junior-dance-club-and-assembly-hold-annual.html | FETE FOR ORANGE GROUPS; Junior Dance Club and Assembly Hold Annual Christmas Party | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/william-m-cadoret-theatre-operator-in-rochester-manager-of-monroe.html | WILLIAM M. CADORET; Theatre Operator in Rochester Manager of Monroe Amusements | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/blackout-material.html | Blackout Material | True | S. FINEMAN, M.D. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/latin-orders-are-favored-in-priorities-traders-find.html | Latin Orders Are Favored In Priorities, Traders Find | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/can-users-await-opm-restrictions-food-packers-confident-that.html | CAN USERS AWAIT OPM RESTRICTIONS; Food Packers Confident That Expected Curbs Will Not Affect Them Greatly | True | By Charles E. Egan | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/philadelphia-team-first-general-electric-cricketers-on-top-in.html | PHILADELPHIA TEAM FIRST; General Electric Cricketers on Top in League Event | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/visit-mitchel-field.html | Visit Mitchel Field | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/patricia-b-bell-married-cazenovia-n-y-girl-is-wed-at-home-to-john.html | PATRICIA B. BELL MARRIED; Cazenovia, N. Y., Girl Is Wed at Home to John Wood Brooks | True | Special to TOT New TtoRK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/italian.html | Italian | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ccny-conquers-springfield-5939-capacity-crowd-watches-home-five.html | C.C.N.Y. CONQUERS SPRINGFIELD, 59-39; Capacity Crowd Watches Home Five Dominate Play All the Way to Win 4th in Row | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes-city-losses-in-street-parking-planning-expert-holds-values.html | NOTES CITY LOSSES IN STREET PARKING; Planning Expert Holds Values Are Impaired by Large Motor Car Use | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tannhaeuser-role-sung-by-miss-roman-rumanian-soprano-sings-here-in.html | TANNHAEUSER' ROLE SUNG BY MISS ROMAN; Rumanian Soprano Sings Here in German for First Time | True | N.S. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/advice-on-blackouts.html | ADVICE: On Blackouts | True | -- JOHN D. HARRIS, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/double-or-quits-by-aa-fair-279-pp-new-york-william-morrow-co-2.html | DOUBLE OR QUITS. By A.A. Fair. 279 pp. New York: Wil- liam morrow & Co. S2. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-fliers-in-china-down-4-japanese-volunteer-group-blocks-raid-on.html | U.S. FLIERS IN CHINA DOWN 4 JAPANESE; Volunteer Group Blocks Raid on Burma Road in First Battle Against Japan | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-study-of-thackeray-thackeray-a-critical-portrait-by-john-w-dodds.html | A Study of Thackeray; THACKERAY: A CRITICAL PORTRAIT. By John W. Dodds. Frontispiece. x+257 pp. New York: Oxford Univer- sity Press. $3. | True | EDWARD WAGENKNECHT. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/polish-ambassador-to-us-to-be-patron-of-polka-ball-ninth-annual.html | Polish Ambassador to U.S. To Be Patron of Polka Ball; Ninth Annual Benefit Dance for the Kosciuszko Foundation Will Take Place Here on Jan. 23 | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/uniforms-of-the-united-states-army-soldiers-of-the-american-army.html | Uniforms of the United States Army; SOLDIERS OF THE AMERICAN ARMY, 1775-1941. Twenty-four Hand-Colored Plates. Drawings by Fritz Kredel. Text by Fred- erick P. Todd, with a Foreword by Brig. Gen. Oliver L. Spaul- ding. New York: H. Bittner & Co. $36. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/twograde-tire-ration-move-seen-after-jan-4-hasty-car-buying-as-opa.html | TWO-GRADE TIRE RATION; Move Seen After Jan. 4 -- Hasty Car Buying as OPA Ponders Price | True | By Bernard J. Wernhoff | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/out-of-the-pages-of-a-christmas-carol.html | OUT OF THE PAGES OF 'A CHRISTMAS CAROL' | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/italy-reports-census-figures.html | Italy Reports Census Figures | True | By Telephone To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/elected-1943-president-of-the-chemical-society.html | Elected 1943 President Of the Chemical Society | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/japanese-gain-quick-successes-in-farflung-war-of-the-pacific-foe.html | JAPANESE GAIN QUICK SUCCESSES IN FAR-FLUNG WAR OF THE PACIFIC; FOE HAS INITIATIVE BRITISH HAMMERED Invader Goes Out to Block Supplies and Reinforcements in Hope of Quick Victory Their Resistance at Hong Kong and in Malaya Fails to Stem the Nipponese Tide | True | By Hanson W. Baldwin | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ruth-berrien-wed-to-dr-henry-m-fox-1-vassar-graduate-married-by.html | RUTH BERRIEN WED TO DR. HENRY M. FOX; 1 Vassar Graduate Married by Chief Judge Irving Lehman in Home Here of Jurist | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yonkers-to-cut-3-caves-in-rock-for-shelters.html | Yonkers to Cut 3 Caves in Rock for Shelters | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yale-six-checks-alumni-leboutillier-gets-three-goals-as-elis.html | YALE SIX CHECKS ALUMNI; LeBoutillier Gets Three Goals as Elis Triumph, 8 to 4 | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/saetta-rode-to-victory-brooklynite-among-winners-of-cycling-titles.html | SAETTA RODE TO VICTORY; Brooklynite Among Winners of Cycling Titles in 1941 | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/canadians-successful-retained-gordon-medal-in-match-with-us-curling.html | CANADIANS SUCCESSFUL; Retained Gordon Medal in Match With U.S. Curling Team | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mr-smith-toughens-up-the-story-of-how-the-national-crisis-turned-an.html | Mr. Smith Toughens Up; The story of how the national crisis turned an average citizen into an Air-Raid Warden Mr. Smith, Air Warden, Toughens Up | True | By Jack Bechdolt | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/handel-messiah-led-by-stoessel-oratorio-society-is-praised-for.html | HANDEL 'MESSIAH' LED BY STOESSEL; Oratorio Society Is Praised for Performance of Masterpiece in Carnegie Hall Concert | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/forest-hills-tenancy-survey-shows-large-percentage-came-from.html | FOREST HILLS TENANCY; Survey Shows Large Percentage Came From Manhattan | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/along-the-farflung-airways-navigators-of-the-air.html | ALONG THE FAR-FLUNG AIRWAYS; NAVIGATORS OF THE AIR | True | By Harvey E. Valentine | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-offers-artists-a-way-to-serve-their-country-office-of-emergency.html | U.S. Offers Artists a Way To Serve Their Country; Office of Emergency Management to Spend $2,000 For Art Work -- Will Pay $30 for Each Accepted -- Museum Safe in Raids | True | By Thomas C. Linn | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/japanese-get-hawaii-pictures.html | Japanese Get Hawaii Pictures | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/japanese-claim-five-planes.html | Japanese Claim Five Planes | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/queens-topples-ny-aggies.html | Queens Topples N.Y. Aggies | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dutch-airmen-hit-2-more-cruisers-tokyo-transport-and-warship-with.html | DUTCH AIRMEN HIT 2 MORE CRUISERS; Tokyo Transport and Warship With Planes Also Bombed in Fight off Sarawak | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/civil-liberties.html | CIVIL LIBERTIES | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/records-faure-requiem-choral-work-by-french-composer-led-by.html | RECORDS: FAURE REQUIEM; Choral Work by French Composer Led by Pelletier -- Other Releases | True | By Howard Taubman | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/olympics-subdue-rovers-win-league-hockey-test-by-51-new-york-goalie.html | OLYMPICS SUBDUE ROVERS; Win League Hockey Test by 5-1 -- New York Goalie Hurt | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in Galleries | True | By Howard Devree | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british-organize-new-malaya-line-unmolested-by-japanese-after.html | BRITISH ORGANIZE NEW MALAYA LINE; Unmolested by Japanese After Defenders Smash Another Stab by the Invaders | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/38-refugees-reach-mexico.html | 38 Refugees Reach Mexico | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/negotiations-speedy.html | Negotiations Speedy | True | Special Cable to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/murders-little-helper-by-garland-lord-273-pp-new-york-published-for.html | MURDER'S LITTLE HELPER. By Garland Lord. 273 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/food-hoarding-condemned-as-selfish-and-unnecessary.html | Food Hoarding Condemned As Selfish and Unnecessary | True | L.A. MORESS. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/small-christmas-tree.html | Small Christmas Tree | True | Grace Cunningham, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/plan-new-homes-near-shipyards-lumber-man-and-banks-back-project-for.html | PLAN NEW HOMES NEAR SHIPYARDS; Lumber Man and Banks Back Project for Workers in Five Plants in Suffolk FHA INSURING THE LOANS Builders Start First Section of Twenty-five Houses Costing From $4,000 to $4,500 PLAN NEW HOMES NEAR SHIPYARDS | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/prayers-a-childs-book-of-prayers-selected-by-louise-raymond.html | Prayers; A CHILD'S BOOK OF PRAYERS. Selected by Louise Raymond. Illustrated by Masha. 36 pp. New York: Random House. $1.50. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mrs-annie-m-knott-first-woman-member-christian-science-board-of.html | MRS. ANNIE M. KNOTT; First Woman Member Christian Science Board of Directors | True | Special to THE NEW YORK TIMES | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/may-conscript-workers-bermuda-moves-to-assure-labor-for-port.html | MAY CONSCRIPT WORKERS; Bermuda Moves to Assure Labor for Port Service | True | Special Cable to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/rajcovich-in-recital-argentine-pianist-appears-for-first-time-in.html | RAJCOVICH IN RECITAL; Argentine Pianist Appears for First Time in This Country | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/travels-war-role-pleasure-touring-not-expected-to-halt-recreation.html | TRAVEL'S WAR ROLE; Pleasure Touring Not Expected to Halt; Recreation Is Urged as Health Aid | True | By W. Bruce MacNamee, Chief, United States Travel Bureau | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/fbi-warns-car-owners-rubber-shortage-spurs-thieves-it-says-urging.html | FBI WARNS CAR OWNERS; Rubber Shortage Spurs Thieves, It Says, Urging Parking Care | True | Special to THE NEW YORK TIMES | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/plan-bendix-terminal-project-announced-for-65000-airport-structure.html | PLAN BENDIX TERMINAL; Project Announced for $65,000 Airport Structure | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/annual-flowerjudging-course.html | Annual Flower-Judging Course | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dodds-backs-student-deferments.html | Dodds Backs Student Deferments | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/display-of-lace-to-help-british-royal-and-heirloom-items-are-among.html | Display of Lace To Help British; Royal and Heirloom Items Are Among Exhibits to Be Shown For Three-Week Period | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nuptials-of-miss-gould-she-is-wed-in-corpus-christi-to-lieut-j.html | NUPTIALS OF MISS GOULD; She Is Wed in Corpus Christi to Lieut. J. Stanley Purnell | True | Special to THE NEW YORK TIMES | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-sweep-for-mpoland-he-won-three-leading-events-in-metropolitan.html | A SWEEP FOR M'POLAND; He Won Three Leading Events in Metropolitan Lawn Bowling | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-end-of-disunity.html | THE END OF "DISUNITY" | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/liu-wisconsin-were-acclaimed-as-nations-best-in-basketball.html | L.I.U., Wisconsin Were Acclaimed As Nation's Best in Basketball; Blackbirds Won Tournament at Garden and Badgers Took N.C.A.A. Championship -- Attendance Still on Upswing | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/volunteers-asked-in-civilian-defense-mrs-vargish-says-more-are.html | VOLUNTEERS ASKED IN CIVILIAN DEFENSE; Mrs. Vargish Says More Are Needed Despite Constant Stream of Applicants | True | | C1B 537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/murder-of-a-suicide-by-ex-ferrars-276-pp-new-york-published-for-the.html | MURDER OF A SUICIDE. By E.X. Ferrars. 276 pp. New York: Published for the Crime Club, Inc., by Doubleday, Do- ran & Co. $2. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/columbia-extension-plans-wartime-aids-will-make-courses-meet-needs.html | Columbia Extension Plans Wartime Aids; Will Make Courses Meet Needs Of Any Student Group | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-colorado-senator-ed-millikin-republican-named-to-succeed-adams.html | NEW COLORADO SENATOR; E.D. Millikin, Republican, Named to Succeed Adams, Democrat | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/russian.html | Russian | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-title-to-pawtucket-team-won-open-soccer-laurels-scots-americans.html | U.S. TITLE TO PAWTUCKET; Team Won Open Soccer Laurels -- Scots Americans Triumphed | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ship-lines-await-rate-rise-ruling-icc-now-considering-peti-tion.html | SHIP LINES AWAIT RATE RISE RULING; I.C.C. Now Considering Peti- tion Filed Last Week by Offi- cials of Eleven Companies | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tribute-by-teammates-junior-who-will-enter-air-corps-named-oregon.html | TRIBUTE BY TEAM-MATES; Junior Who Will Enter Air Corps Named Oregon State Captain | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/war-relief-occupies-colonists-in-miami-and-palm-beach-areas-other.html | War Relief Occupies Colonists in Miami and Palm Beach Areas -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/los-angeles-strikers-replaced.html | Los Angeles Strikers Replaced | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/queens-woman-killed-in-south.html | Queens Woman Killed in South | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/an-axis-strategy-board-meeting.html | AN AXIS STRATEGY BOARD MEETING | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/despite-war-restrictions-hobby-grows-among-collectors-of-all-ranks.html | Despite War Restrictions, Hobby Grows Among Collectors of All Ranks | True | By Walter F. Leysmith | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/canada-praised-on-price-control-kleinhaus-reports-merchants-there.html | CANADA PRAISED ON PRICE CONTROL; Kleinhaus Reports Merchants There Regard the Over-All Method as Success | True | By Thomas F. Conroy | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/santa-claus-postoffice-enjoying-a-rush-season.html | SANTA CLAUS POSTOFFICE ENJOYING A RUSH SEASON | True | C.C. BURFORD. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/princeton-finished-first-gained-league-baseball-laurels-st-johns.html | PRINCETON FINISHED FIRST; Gained League Baseball Laurels -- St. John's City Champion | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-things-in-the-city-shops-ornaments-in-the-christmas-mood-for.html | New Things in the City Shops: Ornaments in the Christmas Mood; For the Home There Are Modern and Traditional Figures, Candles and Other Decorations | True | By Charlotte Hughes | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/named-national-officer-cincinnatian-is-new-secretary-of-consumers.html | Named National Officer; Cincinnatian Is New Secretary of Consumers League | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/madrid-light-pageant.html | MADRID LIGHT PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/death-valley-awakes-to-life-desert-resorts-are-ready-for-guests.html | DEATH VALLEY AWAKES TO LIFE; Desert Resorts Are Ready for Guests | True | By Tom White | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/spartan-days-face-us-willkie-warns-we-must-outstrip-enemy-in.html | SPARTAN DAYS FACE US, WILLKIE WARNS; We Must Outstrip Enemy in Production, He Says, Urging End of Labor 'Bickering' | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/inwood-canoe-club-won-dethroned-yonkers-club-to-take-national-team.html | INWOOD CANOE CLUB WON; Dethroned Yonkers Club to Take National Team Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-group-seeks-a-revolt-in-italy-soviet-embassy-in-london-tells-of.html | NEW GROUP SEEKS A REVOLT IN ITALY; Soviet Embassy in London Tells of Committee at Work in Frontier Region SEPARATE PEACE A GOAL All Anti-Fascist Units Will Be Invited to Cooperate -- Appeals Are Issued | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/wrapping-the-presents.html | Wrapping the Presents | True | By Susan Sheridan | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yankees-dodgers-shared-acclaim-brooklyn-won-its-first-flag-in-21.html | YANKEES, DODGERS SHARED ACCLAIM; Brooklyn Won Its First Flag in 21 Years After a Hot Fight With the Cardinals | True | By Roscoe McGowen | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/helena-figner-gives-first-recital-here-singer-heard-under-patronage.html | HELENA FIGNER GIVES FIRST RECITAL HERE; Singer Heard Under Patronage of Brazilian Ambassador | True | R.P. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/auto-classic-won-by-davis-and-rose-former-started-and-latter.html | AUTO CLASSIC WON BY DAVIS AND ROSE; Former Started and Latter Finished in First-Place Car at Indianapolis Track | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-new-books-of-poetry-the-north-star-and-other-poems-by-laurence.html | The New Books of Poetry; THE NORTH STAR AND OTHER POEMS. By Laurence Binyon. New York: The Mac- millan Company. $1.25. | True | By Mary M. Colum | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/1512128-civilians-on-us-rolls-oct-31.html | 1,512,128 Civilians On U.S. Rolls Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-day-of-faith-the-day-of-our-faith.html | The Day of Faith; The Day of Our Faith | True | By Brooks Atkinson | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/reports-record-dividend.html | Reports Record Dividend | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/in-the-east.html | In the East | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/frees-maxwell-girl-who-killed-father-virginia-governor-gives-pardon.html | FREES MAXWELL GIRL WHO KILLED FATHER; Virginia Governor Gives Pardon to Teacher After Five Years | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/closing-big-building-year.html | Closing Big Building Year | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/gulf-stream-captured-polos-top-prizes-iglehart-now-is-only-active.html | Gulf Stream Captured Polo's Top Prizes; Iglehart Now Is Only Active 10-Goal Ace | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/naval-cadets-invited-to-ridgewood-homes-womens-group-to-entertain.html | Naval Cadets Invited To Ridgewood Homes; Women's Group to Entertain Reservists Christmas Day | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nominated-for-state-senate.html | Nominated for State Senate | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dance-fetes-debutantes-virginia-campbell-annehart-brown-honored-in.html | DANCE FETES DEBUTANTES; Virginia Campbell, Anne-Hart Brown Honored in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/red-yucca-blossoms.html | Red Yucca Blossoms | True | Lula Egan Quinlan, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/smith-girls-to-study-french-of-americas.html | Smith Girls to Study French of Americas | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-enemy-mind-totalitarianism-foster-a-philosophy-of-life-which.html | The Enemy Mind Totalitarianism foster a philosophy of life which sets no bounds to ruthless aggression; The Mind of the Totalitarian Enemy | True | By Henry C. Wolfe | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/distance-races-marked-yachting-blitzen-revonoc-rampage-ii-nina.html | DISTANCE RACES MARKED YACHTING; Blitzen, Revonoc, Rampage II, Nina, Wakiva, Sapphire and Windward Among Winners L.I. SOUND FLEET'S LARGE Competition in U.S. Waters Was Not Curtailed by World Conditions | True | By James Bobbins | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/business-index-advances.html | BUSINESS INDEX ADVANCES | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/americas-effort.html | America's Effort | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/rally-here-looks-to-freeing-of-italy-1000-of-italian-descent-vow.html | RALLY HERE LOOKS TO FREEING OF ITALY; 1,000 of Italian Descent Vow Lives to the Allied Cause and End of Tyranny | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/brief-comment-by-readers-on-various-subjects-answer-maybe.html | Brief Comment by Readers on Various Subjects; ANSWER: Maybe | True | WIL | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/america-is-americans.html | America Is Americans | True | By Hal Borland | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/senator-j-c-elliott-canadian-liberal-was-federal-minister-of-works.html | SENATOR J. C. ELLIOTT; Canadian Liberal Was Federal Minister of Works, 1926-30 | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/newcomers-took-skeet-trap-prizes-reigning-champions-got-some.html | NEWCOMERS TOOK SKEET, TRAP PRIZES; Reigning Champions Got Some Surprises -- Detroit Man Won Grand American | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-short-stories-of-osbert-sitwell-open-the-door-by-osbert-sitwell.html | The Short Stories of Osbert Sitwell; OPEN THE DOOR! By Osbert Sitwell. 299 pp. New York: Smith & Durrell. $2.50. | True | PETER MONRO JACK. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bruins-turn-back-canadiens-by-42-victory-in-overtime-session-at.html | BRUINS TURN BACK CANADIENS BY 4-2; Victory in Overtime Session at Montreal Puts Boston Alone in League Lead | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dazzling-marks-set-by-trackmen-klemmers-400meter-time-of-046-topped.html | DAZZLING MARKS SET BY TRACKMEN; Klemmer's 400-Meter Time of 046 Topped Long List of Stellar Achievements M'MITCHELL NO. 1 MILER Warmerdam, Steers Attained New Heights -- Rice, Blozis Among Record-Breakers | True | By Arthur Daley | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-growth-of-the-democratic-idea-through-the-ages-irwin-edmans.html | The Growth of the Democratic Idea Through the Ages; Irwin Edman's Fine Anthology Traces It Down From the Days of the Prophet Samuel | True | By John Chamberlain | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/parley-in-defense-building.html | Parley in Defense Building | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/italoamericans-rally-to-us-aid-representatives-of-110000-trade.html | ITALO-AMERICANS RALLY TO U.S. AID; Representatives of 110,000 Trade Unionists in This Area Form Defense Unit | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tax-cases-growing-into-common-law-courts-considering-spirit-as-well.html | TAX CASES GROWING INTO COMMON LAW; Courts Considering Spirit as Well as Letter of Statutes in Ruling on Appeals TRUST INCOMES AT ISSUE Different Decisions on Liability of Grantor for Levies Cited With Judicial Opinions TAX CASES GROWING INTO COMMON LAW | True | By Godfrey N. Nelson | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/christmas-in-bethlehem-pa.html | CHRISTMAS IN BETHLEHEM, PA. | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/college-group-unites-in-defense-committee-to-serve-as-campus-agency.html | COLLEGE GROUP UNITES IN DEFENSE; Committee to Serve as Campus Agency for Civilian Office Formed at Meeting COORDINATION IS THE AIM Four-Point Program Outlined -- 150,000 Students Are Represented in Unit | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/station-concert.html | Station Concert | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/utilizing-old-plants-realtors-offer-government-aid-in-suitable.html | UTILIZING OLD PLANTS; Realtors Offer Government Aid in Suitable Selections | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/civil-war-veteran-is-100.html | Civil War Veteran Is 100 | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/acting-on-the-camp-grounds-whistling-in-the-dark-put-on-by-soldiers.html | ACTING ON THE CAMP GROUNDS; ' Whistling in the Dark' Put on by Soldiers at Fort Monmouth -- Problems of Amateur Theatricals in the Army | True | By Brooks Atkinson | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/navys-fencers-triumph-princeton-also-excels-in-title-meet-ellerbe.html | NAVY'S FENCERS TRIUMPH; Princeton Also Excels in Title Meet -- Ellerbe, Middle, Wins | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/freedom-of-the-press-restricted-for-the-war-national-crisis-with.html | FREEDOM OF THE PRESS RESTRICTED FOR THE WAR; National Crisis, With Dangers More Real to Us Than in 1917-18, Bring The Imposition of Federal Control CHOICE OF CENSOR APPROVED | True | By Arthur Krock | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-underwood-to-wed-senior-at-smith-betrothed-to-samuel-field-3d.html | MISS UNDERWOOD TO WED; Senior at Smith Betrothed to Samuel Field 3d of Trenton | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/honor-roll-of-the-sea-gay-craft-of-cruise-era-answer-call-to-war.html | HONOR ROLL OF THE SEA; Gay Craft of Cruise Era Answer Call to War, Each With Its Own Colors | True | By C.b. Palmer | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ships-sailed-on-during-last-war-veteran-shipping-men-recall-weekly.html | SHIPS SAILED ON DURING LAST WAR; Veteran Shipping Men Recall Weekly Schedules to Europe by 4 American Liners | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/to-launch-submarine-tomorrow.html | To Launch Submarine Tomorrow | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mcreath-top-man-in-figure-skating-toronto-star-downed-turner.html | M'CREATH TOP MAN IN FIGURE SKATING; Toronto Star Downed Turner -- Bartholomew a Stand-Out in Speed Competition | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tax-selling-leads-trading-in-stocks-volume-on-the-exchange-near.html | TAX SELLING LEADS TRADING IN STOCKS; Volume on the Exchange Near Year's Saturday Record -- Prices Close Mixed | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/15000000-project-nearing-completion-pittsburgh-housing-center-has.html | $15,000,000 PROJECT NEARING COMPLETION; Pittsburgh Housing Center Has 2,653 Family Units | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/hoppe-still-no-1-in-3cushion-play-achieved-brilliant-defense-of.html | HOPPE STILL NO. 1 IN 3-CUSHION PLAY; Achieved Brilliant Defense of World Title -- Rudolph Pocket Billiard Ruler | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/harriet-l-niles-becomes-a-bride-she-is-married-to-edward-a-hurd-jr.html | HARRIET L. NILES BECOMES A BRIDE; She Is Married to Edward A. Hurd Jr. at Ceremony in St. James Church | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/costume-dance-to-be-a-feature-of-birthday-ball-debutantes-taking.html | Costume Dance To Be a Feature Of Birthday Ball; Debutantes Taking Part in the Event on Jan. 30 Will Wear Patriotic-Colored Gowns | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/method-called-logical.html | METHOD: Called Logical | True | I.B. DWOR. | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/london-launches-a-propaganda-film-drive-pinewood-studios-dark-since.html | LONDON LAUNCHES A PROPAGANDA FILM DRIVE; Pinewood Studios, Dark Since 1939, Will House Government Picture Units | True | By C.a. Lejeune | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british-living-cost-up-slightly.html | British Living Cost Up Slightly | True | Special Cable to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-carol-proctor-wed-bride-of-truman-riddle-fowler-in-ceremony-at.html | MISS CAROL PROCTOR WED; Bride of Truman Riddle Fowler in Ceremony at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/f-leonard-kellogg-uuuuuuuuuuu-former-manager-of-the-electric.html | F. LEONARD KELLOGG; uuuuuuuuuuu Former Manager of the Electric Battery Co. Is Dead at 74 | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/black-hawks-stop-toronto-six-by-20-triumph-before-11714-on-the.html | BLACK HAWKS STOP TORONTO SIX BY 2-0; Triumph Before 11,714 on the Losers' Ice and Are Point Behind 2d-Place Leafs | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/holiday-fete-for-nursery-silver-cross-group-will-hold-annual-party.html | Holiday Fete for Nursery; Silver Cross Group Will Hold Annual Party Tomorrow | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-nancy-scott-a-bride-married-in-boston-church-to-david-lutkins.html | . MISS NANCY SCOTT A BRIDE; Married in Boston Church to David Lutkins of Fort Devens | True | Special to THE NEW YORK Tuns. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/interamerican-plan-united-states-composer-makes-suggestion-during.html | INTER-AMERICAN PLAN; United States Composer Makes Suggestion During Visit to South America | True | LISA M. PEPPERCORN. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/utica-ny.html | Utica, N.Y. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/stagehands-buy-us-bonds.html | Stagehands Buy U.S. Bonds | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/cooper-union-speeds-courses.html | Cooper Union Speeds Courses | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/latin-bases-of-axis-under-study-by-hull-secretary-appreciates.html | LATIN BASES OF AXIS UNDER STUDY BY HULL; Secretary Appreciates Committee Report on Arms, Fuel Depots | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/stable-factors-cited-in-realty-noyes-looks-for-investment-activity.html | STABLE FACTORS CITED IN REALTY; Noyes Looks for Investment Activity in Market After the War Period | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/musics-place-in-the-history-of-western-civilization-mr-langs.html | Music's Place in the History of Western Civilization; Mr. Lang's Monumental Work Is an Achievement of Great Scope and Value | True | By Howard Taubman | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/war-effort-spurs-buying-of-realty-investors-strive-to-increase.html | WAR EFFORT SPURS BUYING OF REALTY; Investors Strive to Increase Income to Meet Taxes, Says Aaron Zanger | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/youngstown-ohio.html | Youngstown, Ohio | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/netherland.html | Netherland | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/power-merger-approved-transfer-of-inland-properties-to-pacific.html | POWER MERGER APPROVED; Transfer of Inland Properties to Pacific Company Authorized | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/spreading-the-culture-of-the-new-order.html | SPREADING THE CULTURE OF THE "NEW ORDER" | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/gossip-of-the-rialto-the-american-theatre-wing-sets-forth-its-plans.html | GOSSIP OF THE RIALTO; The American Theatre Wing Sets Forth Its Plans -- Other News of the Stage | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/johns-hopkins-unbeaten-returned-to-peak-in-lacrosse-midwest-tried.html | JOHNS HOPKINS UNBEATEN; Returned to Peak in Lacrosse -- Midwest Tried the Game | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/john-adams.html | JOHN ADAMS | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/barzin-conducts-work-by-hadley-winners-series-of-orchestral.html | BARZIN CONDUCTS WORK BY HADLEY; Winners Series of Orchestral Association Offers 'Culprit Fay' at Carnegie Hall | True | By Noel Straus | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/charles-f-winkler.html | CHARLES F. WINKLER | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/cities-amending-building-codes-san-diego-said-to-be-first-to-enact.html | CITIES AMENDING BUILDING CODES; San Diego Said to Be First to Enact Rules to Meet Defense Needs | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/limiting-returns-profit-motive-should-not-be-paramount-now.html | Limiting Returns; Profit Motive Should Not Be Paramount Now | True | F. BARNARD O'CONNOR. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-book-of-plants-from-bible-times-bible-plants-for-ameri-can.html | A Book of Plants From Bible Times; BIBLE PLANTS FOR AMERI- CAN GARDENS. By Eleanor A. King. Illustrated. 203 pages. New York: The Macmillan Company. $2. | True | ESTHER C. GRAYSON. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/louis-still-ruler-of-boxing-realm-successfully-defended-title-7.html | LOUIS STILL RULER OF BOXING REALM; Successfully Defended Title 7 Times, but Had a Narrow Escape in Conn Fight | True | By James P. Dawson | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sterner-standard-of-living-is-urged-the-national-crisis-calls-for.html | STERNER STANDARD OF LIVING IS URGED; The National Crisis Calls for Harder Work, Rabbi Pool Says in Sermon | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ebb-and-flow.html | Ebb and Flow | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-consul-at-penang-is-safe.html | U.S. Consul at Penang Is Safe | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/start-of-blockading-japan-seen.html | Start of Blockading Japan Seen | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-dance-third-season-some-reflections-on-the-ballet-theatre-past.html | THE DANCE: THIRD SEASON; Some Reflections on the Ballet Theatre, Past and Present -- Week's Events | True | By John Martin | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/crossubean.html | CrossuBean | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/griffithsusands.html | GriffithsuSands | True | Special to THE NEW YORK TIIIES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/planning-books-on-list-armstrong-makes-annual-choice-of-10-realty.html | PLANNING BOOKS ON LIST; Armstrong Makes Annual Choice of 10 Realty Volumes | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/to-mark-centenary-of-william-james-university-of-wisconsin-sets.html | To Mark Centenary Of William James; University of Wisconsin Sets 2-Day Celebration Honoring Memory of Philosopher | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/killed-with-canadians-jackson-heights-youth-went-to-england-in-air.html | KILLED WITH CANADIANS; Jackson Heights Youth Went to England in Air Force | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/uuu-sullivanufox.html | uuu SullivanuFox | True | I Special to THE NEW YORK TOTES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/arranges-own-program-hunter-league-of-women-elects-officers.html | Arranges Own Program; Hunter League of Women Voters Elects Officers Meeting | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/death-took-toll-in-sports-world-gehrig-coach-jones-cowdin-hitchcock.html | DEATH TOOK TOLL IN SPORTS WORLD; Gehrig, Coach Jones, Cowdin, Hitchcock and Lasker Were Among Notables to Die | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/for-amateur-photographers-snapshots-in-colors.html | FOR AMATEUR PHOTOGRAPHERS; SNAPSHOTS IN COLORS | True | By Jacob Deschin | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/freeman-still-champion-californian-best-in-badminton-miss-kingsbury.html | FREEMAN STILL CHAMPION; Californian Best in Badminton -- Miss Kingsbury Triumphed | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/thames-guns-roar-as-nazis-stage-raid-london-reports-2-big-german.html | THAMES GUNS ROAR AS NAZIS STAGE RAID; London Reports 2 Big German Bombers Downed at Sea | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/league-of-voters-keyed-up-to-new-tasks-will-educate-women-on.html | League of Voters, Keyed Up to New Tasks, Will Educate Women on Current Issues; Taxation, Price Control and Inflation Are Subjects National Group Will Interpret | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/blackout-orders-led-at-wholesale-market-as-a-whole-continued-quiet.html | BLACKOUT ORDERS LED AT WHOLESALE; Market as a Whole Continued Quiet in Week -- Activity on Dresses Slackened | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/climate-affects-homes-different-planning-methods-used-in-north-and.html | CLIMATE AFFECTS HOMES; Different Planning Methods Used in North and South | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/beauty-aids-for-evening-makeup-suggestions-for-the-hours-when.html | Beauty Aids For Evening; Make-Up Suggestions for the Hours When Bright Lights Are On | True | By Kiley Taylor | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/to-a-weird-forest-new-road-makes-accessible-the-joshuas-twisted.html | TO A WEIRD FOREST; New Road Makes Accessible the Joshuas, Twisted Into Mimicry of a Moon Scene | True | By Andrew Hamilton | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/soy-beans-lead-grain-price-rises-report-of-higher-ceiling-for-oils.html | SOY BEANS LEAD GRAIN PRICE RISES; Report of Higher Ceiling for Oils and Fats Starts Buying On and Off Market | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/group-is-arranging-a-christmas-dance-longshore-club-at-westport.html | Group Is Arranging A Christmas Dance; Longshore Club at Westport Will Be Scene of Event | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/on-london-front-where-music-goes-on-despite-two-years-of-war.html | ON LONDON FRONT; Where Music Goes on Despite Two Years of War -- Contemporary Works | True | By F. Bonavia | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/elizabeth-sears-fiancee-foxcroft-alumna-will-be-bride-of-benjamin-o.html | Elizabeth Sears Fiancee; Foxcroft Alumna Will Be Bride of Benjamin O. Gardiner | True | Special to THE Nfcw YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/challengers-repulsed-pagliaro-miss-green-continued-as-table-tennis.html | CHALLENGERS REPULSED; Pagliaro, Miss Green Continued as Table Tennis Champions | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mexicans-see-shift-on-oil-settlement-expect-war-needs-to-alter-case.html | MEXICANS SEE SHIFT ON OIL SETTLEMENT; Expect War Needs to Alter Case Before Appraisers Can Act | True | Special Cable to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/personally-speaking.html | PERSONALLY SPEAKING | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/freighter-goes-in-at-chester.html | Freighter Goes in at Chester | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bruin-six-hailed-as-wonder-team-run-of-23-defeatless-games-marked.html | BRUIN SIX HAILED AS WONDER TEAM; Run of 23 'Defeatless' Games Marked Capture of Third Straight Hockey Title | True | By Joseph C. Nichols | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dorothy-gordon-gives-recital.html | Dorothy Gordon Gives Recital | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/howard-lindsay-offers-a-thought-on-the-theory-of-seeing-and.html | Howard Lindsay Offers a Thought on the Theory of Seeing and Believing | True | HOWARD LINDSAY. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RUTH L. BENJAMIN. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes-about-social-activities.html | Notes About Social Activities | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/germany-still-heart-of-axis-war-strength-in-spite-of-japanese.html | GERMANY STILL HEART OF AXIS WAR STRENGTH; In Spite of Japanese Attack, Success By Hitler Is Necessary to Victory By the Fascist Nations | True | By Edwin L. James | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/curbs-in-this-war-hit-public-harder-spread-of-conflict-to-far-east.html | CURBS IN THIS WAR HIT PUBLIC HARDER; Spread of Conflict to Far East, Source of Vital Materials, Brings Quick Action | True | By William J. Enright | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/admiral-praises-working-welders-greenslade-says-submarines-of-enemy.html | ADMIRAL PRAISES WORKING WELDERS; Greenslade Says Submarines of Enemy Off West Coast Must Be Spur to Shipyard Production | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/140000-in-jewels-vanish-strangely-maid-tells-of-false-call-to-get.html | $140,000 IN JEWELS VANISH STRANGELY; Maid Tells of False Call to Get Child From School | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-two-sources-of-our-strength-upon-the-union-of-religion-and.html | The Two Sources of Our Strength; Upon the union of religion and democracy may depend the nation's fate | True | By Ambrose White Vernon. D.d. Professor Emeritus of Biography. Dartmouth College | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/edwin-j-cole-exhead-national-association-of-insurance-agents-dies.html | EDWIN J. COLE; Ex-Head National Association of Insurance Agents Dies | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/e-estelle-campbell-bride-in-scarsdale-married-to-david-w-leetch-in.html | E. ESTELLE CAMPBELL BRIDE IN SCARSDALE; Married to David W. Leetch in Hitchcock Memorial Church | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/cotton-futures-up-410-points-here-buying-orders-absorb-the-limited.html | COTTON FUTURES UP 4-10 POINTS HERE; Buying Orders Absorb the Limited Offerings in Quiet Trading on N.Y. Exchange | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/softball-made-advance-south-bend-and-tulsa-teams-won-national.html | SOFTBALL MADE ADVANCE; South Bend and Tulsa Teams Won National Championships | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/2-thai-ministers-ousted-cabinet-purge-linked-to-their-opposition-to.html | 2 THAI MINISTERS OUSTED; Cabinet Purge Linked to Their Opposition to Japanese | True | North American Newspaper Alliance. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/escorts-urged-for-children-at-movies-during-wartime.html | Escorts Urged for Children At Movies During Wartime | True | EMMA BECKERMAN. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/stantonuunz.html | StantonuUnz | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/buys-732acre-farm-estate.html | Buys 732-Acre Farm Estate | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/andre-maurois-on-french-writers-etudes-litteraires-by-andre-maurois.html | Andre Maurois on French Writers; ETUDES LITTERAIRES. By Andre Maurois. 246 pp. New York: Editions de la Maison Francaise. $1.50. | True | By Katherine Woods | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-dart-wed-in-ohio-dayton-girl-bride-of-brinkley-messick-in.html | MISS DART WED IN OHIO; Dayton Girl Bride of Brinkley Messick in Parents' Home | True | Special to THB NBW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/to-manage-lefcourt-holdings.html | To Manage Lefcourt Holdings | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/navy-yard-workers-buy-300000-bonds-12000-at-charleston-share-in.html | NAVY YARD WORKERS BUY $300,000 BONDS; 12,000 at Charleston Share in $300,000 Worth | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/honolulu-regains-its-normal-poise-city-becoming-accustomed-to-war.html | HONOLULU REGAINS ITS NORMAL POISE; City Becoming Accustomed to War Conditions -- Blackout Proves Greatest Trial | True | By Vern Hinkley | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-tale-of-the-mayfield-deer-mark-van-dorens-long-narrative-poem.html | The Tale of "The Mayfield Deer"; Mark Van Doren's Long Narrative Poem Is a Work of Wide and Deep Implications | True | By Maurice Swan | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/boy-admits-killing-four-of-his-family-minnesota-youth-16-says-he.html | BOY ADMITS KILLING FOUR OF HIS FAMILY; Minnesota Youth, 16, Says He Slew Parents, Brother and Sister, Prosecutor States | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/homefront-aid-seen-in-schools-fl-redefer-tells-ways-to-organize-for.html | Home-Front Aid Seen in Schools; F.L. Redefer Tells Ways to Organize for Work in Emergency | True | By Frederick L. Redefer Director Progressive Education Association | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/10-ships-launched-in-eastern-waters-three-cargo-vessels-leave-ways.html | 10 SHIPS LAUNCHED IN EASTERN WATERS; Three Cargo Vessels Leave Ways in Maine Yards and Two on Delaware River | True | From a Staff Correspondent | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/japanese-rated-at-100-divisions.html | Japanese Rated at 100 Divisions | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/school-products-to-help-in-war-nyu-professor-says-output-of.html | School Products To Help in War; N.Y.U. Professor Says Output Of Vocational Classes Could Be Sold | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sailor-18-reassures-parents-from-hawaii-keep-a-stiff-upper-lip-he.html | SAILOR, 18, REASSURES PARENTS FROM HAWAII; 'Keep a Stiff Upper Lip,' He Writes; 'I'm Not a Bit Scared' | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/st-petersburg-events.html | ST. PETERSBURG EVENTS | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/rosamond-heberling-married.html | Rosamond Heberling Married | True | Special to THE New YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/actors-go-to-school-the-childrens-school.html | ACTORS GO TO SCHOOL; THE CHILDREN'S SCHOOL | True | By Irving Spiegel | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/i-1-miss-joan-lyons-is-wed-married-to-george-g-huntoon-at-ceremony.html | I 1 MISS JOAN LYONS IS WED; Married to George G. Huntoon at Ceremony in St. James Church | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ansel-e-wallace.html | ANSEL E. WALLACE | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/speculate-led-steeplechasers-united-hunts-had-a-banner-meet-sharps.html | Speculate Led Steeplechasers; United Hunts Had a Banner Meet; Sharp's 5-Year-Old Was Top Money Winner -- $699,976 Bet on Big Day at Belmont -- Increase in Interest Was Noted | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-rail-workers-give-1-of-pay-to-fund-for-ambulances-and-british.html | U.S. Rail Workers Give 1% of Pay to Fund For Ambulances and British War Relief | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/george-vi-to-broadcast-christmas-message-to-empire-will-be-heard.html | GEORGE VI TO BROADCAST; Christmas Message to Empire Will Be Heard Locally | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/many-gained-fame-yanks-romped-off-with-flag-then-brought-gloom-to.html | MANY GAINED FAME; Yanks Romped Off With Flag, Then Brought Gloom to Dodgers | True | By John Drebinger | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/five-debutantes-bow-in-greenwich-misses-achelis-tyner-meek.html | FIVE DEBUTANTES BOW IN GREENWICH; Misses Achelis, Tyner, Meek, Cronkhite and Klipstein Are Honored at Supper Dance | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/envious-casca-by-georgette-heyer-311-pp-new-york-pub-lished-for-the.html | ENVIOUS CASCA. By Georgette Heyer. 311 pp. New York: Pub- lished for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-marine-corps-invites-you-in.html | THE MARINE CORPS INVITES YOU IN | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pleasure-boating-had-a-record-year-defense-note-gave-sport-new.html | PLEASURE BOATING HAD A RECORD YEAR; Defense Note Gave Sport New Importance -- Some Regattas Were Largest in History | True | By Clarence E. Lovejoy | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/music-and-spirit-of-mozart-held-to-have-no-kinship-with-nazis.html | Music and Spirit of Mozart Held to Have No kinship with Nazis | True | PAUL NETTL | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/virginia-l-slate-engaged-to-wed-norwalk-girl-will-be-the-bride-of-l.html | Virginia L. Slate Engaged to Wed; Norwalk Girl Will Be the Bride of Lieut. Foster Orton of Navy Medical Corps | True | Special to THE N1/2w YORK TLMZS. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/building-work-for-1942-estimated-at-10-billions.html | Building Work for 1942 Estimated at 10 Billions | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/high-chinese-captured-ww-yen-exenvoy-to-us-seized-in-hong-kong.html | HIGH CHINESE CAPTURED; W.W. Yen, Ex-Envoy to U.S., Seized in Hong Kong, Swiss Hear | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nuptials-are-held-of-pamela-tower-kin-of-commodore-vanderbilt.html | NUPTIALS ARE HELD OF PAMELA TOWER; Kin of Commodore Vanderbilt Married in Aiken Church to Jay Ketcham Secor WEARS AN HEIRLOOM VEIL Her Gown of Slipper Satinu Miss Flora Miller Maid of Honor for Half-Sister | True | Special to THE Nrw YORK Tores. | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/lewarsudupont.html | LewarsuduPont | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/3-pacific-attacks-tanker-is-torpedoed-two-off-california-and.html | 3 PACIFIC ATTACKS; Tanker Is Torpedoed, Two Off California and Northwest Escape | True | By Lawrence E. Davies | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/marksmen-out-in-force-1588-at-camp-perry-although-only-22s-were.html | MARKSMEN OUT IN FORCE; 1,588 at Camp Perry, Although Only .22s Were Used | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/aid-by-lutheran-welfare-council-here-says-it-is-ready-for-new.html | AID BY LUTHERAN WELFARE; Council Here Says It Is Ready for New Responsibilities | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-helen-west-to-become-the-bride-of-sergeant-adrian-van-sinderen.html | Miss Helen West to Become the Bride Of Sergeant Adrian Van Sinderen Jr.; Graduate of Vassar Is Daughter of Chief Executive Of the Boy Scouts of America | True | Special to THE NEW YORK TIMES. I | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/reiser-voted-best-rookie.html | Reiser Voted Best Rookie | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/three-transports-claimed.html | Three Transports Claimed | True | Wireless to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/filipino-officers-promoted.html | Filipino Officers Promoted | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/murals-a-survey-of-recent-washington-work.html | MURALS; A Survey of Recent Washington Work | True | By Edward Alden Jewell | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/wheeler-again-top-man-pittsburgh-teacher-outstanding-in-gymnastics.html | WHEELER AGAIN TOP MAN; Pittsburgh Teacher Outstanding in Gymnastics Competition | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/give-holiday-to-others-jewish-men-at-camp-edwards-take-christmas.html | GIVE HOLIDAY TO OTHERS; Jewish Men at Camp Edwards Take Christmas Day Work | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/russians-go-ahead-volokolamsk-is-retaken-as-advances-continue-on.html | RUSSIANS GO AHEAD; Volokolamsk Is Retaken as Advances Continue on Every Front | True | By Daniel T. Brigham | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/edith-brooks-wed-to-army-officer-bride-of-lieut-milton-c-klugh-in-c.html | EDITH BROOKS WED TO ARMY OFFICER; " ' Bride of Lieut. Milton C. Klugh in Ceremony Performed at Church of Heavenly Rest | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-job-for-today.html | THE JOB FOR TODAY | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/soviet-sees-another-retreat-from-moscow-hitlers-armies-are-forced.html | SOVIET SEES ANOTHER RETREAT FROM MOSCOW; Hitler's Armies Are Forced to Endure All the Suffering of Napoleon's | True | By C.I. Sulzberger | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/warns-on-new-tire-retreaders.html | Warns on New Tire Retreaders | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/portable-runways-built-for-airplanes.html | Portable Runways Built for Airplanes | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/2-leading-families-of-china-are-united-miss-jihiung-woo-and-ta.html | 2 LEADING FAMILIES OF CHINA ARE UNITED; Miss Jih-iung Woo and T.A. Soong Wed in California | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bermuda-sees-surplus-1941-credit-balance-is-laid-to-us-base.html | BERMUDA SEES SURPLUS; 1941 Credit Balance Is Laid to U.S. Base Activities | True | Special Cable to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/riggs-returned-to-tennis-throne-recaptured-us-championship-by.html | RIGGS RETURNED TO TENNIS THRONE; Recaptured U.S. Championship by Turning Back Kovacs -- Both Later Joined Pros MRS. COOKE GAINED TITLE Long Quest Finally Rewarded - Hecht, Segura Gave Sport an International Tinge | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/grant-again-won-racquets-honors-came-back-to-dominate-play-martin.html | GRANT AGAIN WON RACQUETS HONORS; Came Back to Dominate Play -- Martin Earned No. 1 Spot in Amateur Court Tennis | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/power-runs-low-nation-is-warned-strategic-defense-areas-face.html | POWER RUNS LOW, NATION IS WARNED; Strategic Defense Areas Face Serious Shortages in Next Two Years, Says OEM | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/six-months-the-german-russian-war-calendar.html | SIX MONTHS: THE GERMAN- RUSSIAN WAR CALENDAR | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/monroe-ties-lafayette-soccer-teams-in-scoreless-draw-for-psal.html | MONROE TIES LAFAYETTE; Soccer Teams in Scoreless Draw for P.S.A.L. Laurels | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/swimmers-broke-host-of-records-hawaiian-team-outstanding.html | SWIMMERS BROKE HOST OF RECORDS; Hawaiian Team Outstanding -- Indianapolis Girls Sprang Surprise of the Year | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/americas-faith-in-democracy-it-is-reflected-in-the-public-papers-of.html | AMERICA'S FAITH IN DEMOCRACY; It Is Reflected in the Public Papers of President Roosevelt | True | By Henry Steels Commager | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/invasion-damage-shown-on-new-stamps-of-poland.html | INVASION DAMAGE SHOWN ON NEW STAMPS OF POLAND | True | | CIB 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/house-to-let-members-go-home-for-holidays.html | House to Let Members Go Home for Holidays | True | By the United Press. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/time-marches-on.html | Time Marches On | True | Reg. U.S. Pat. Off. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-electric-body-for-public-plants-association-is-incorporated-in.html | NEW ELECTRIC BODY FOR PUBLIC PLANTS; Association Is Incorporated in Washington to Serve Their Interests in Various Ways | True | By Thomas P. Swift | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/california-man-dies-at-106.html | California Man Dies at 106 | True | Special to Tss NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/joseph-b-eldridge.html | JOSEPH B. ELDRIDGE | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/gbs-on-the-messiah.html | G.B.S. ON THE MESSIAH | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/frank-geiger-dead-sayv1lle-leader-71-banker-and-islip-assessor-was.html | FRANK GEIGER DEAD; SAYVILLE LEADER, 71; Banker and Islip Assessor Was Figure m Republican Affairs | True | Special to THE Niw YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yale-five-on-top-4435-elis-start-season-by-beating-williams-at.html | YALE FIVE ON TOP, 44-35; Elis Start Season by Beating Williams at White Plains | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-christ-child-legends-of-the-christ-child-by-frances-margaret.html | The Christ Child; LEGENDS OF THE CHRIST CHILD. By Frances Margaret Fox. Illustrated by Mildred El- gin. 81 pp. New York: Sheed & Ward. &1.50. | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ormond-beach-holiday.html | ORMOND BEACH HOLIDAY | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bergen-brokers-report-big-year-home-sales-volume-in-jersey-district.html | BERGEN BROKERS REPORT BIG YEAR; Home Sales Volume in Jersey District May Exceed All Former Records DEFENSE WORK INCREASES Fairlawn, Teaneck, Hacken- sack, New Milford and Tenafly Are Active Areas BERGEN BROKERS REPORT BIG YEAR | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/jury-trials-contrasted-comment-on-blueribbon-system-arouses-dissent.html | Jury Trials Contrasted; Comment on Blue-Ribbon System Arouses Dissent | True | FREDERICK A. FULLHARDT. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/where-those-gag-ideas-originate.html | WHERE THOSE GAG IDEAS ORIGINATE | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/navy-to-give-yule-leave-to-all-of-its-recruits.html | Navy to Give Yule Leave To All of Its Recruits | True | By the United Press. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/text-of-goebbels-plea-for-clothing-for-the-german-troops.html | Text of Goebbels Plea for Clothing for the German Troops | True | ADOLF HITLER. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/guests-at-palm-beach.html | GUESTS AT PALM BEACH | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-travel-miscellany-st-sauveur-resort-is-opened-fete-aboard.html | A TRAVEL MISCELLANY; St. Sauveur Resort Is Opened -- Fete Aboard Steamship | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/percy-c-atkinson.html | PERCY C. ATKINSON | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/picards-64-leads-texas-golf-field-seven-under-par-in-rio-grande.html | PICARD'S 64 LEADS TEXAS GOLF FIELD; Seven Under Par in Rio Grande Valley Open -- Nelson One Stroke Off the Pace KENNEDY THIRD WITH 66 Demaret and Zarhardt Tie at 67 -- Hogan, Shooting 71, Is 26th in the Standing | | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ore-shipments-at-record-level-movement-of-iron-to-the-lower-lake.html | ORE SHIPMENTS AT RECORD LEVEL; Movement of Iron to the Lower Lake Ports in 1941 Put at 80,116,360 Tons | True | By Kenneth L,. Austin | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/winterblooming-begonias-to-brighten-dark-months-several-fine.html | Winter-Blooming Begonias To Brighten Dark Months; Several Fine Varieties Grown Outdoors During the Summer Will Flourish Indoors -- Proper Soil Is the Chief Requirement | True | By T.h. Everett | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sea-island-christmas.html | SEA ISLAND CHRISTMAS | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/byron-price-sworn-as-censorship-head-he-says-all-orders-will-seek.html | BYRON PRICE SWORN AS CENSORSHIP HEAD; He Says All Orders Will Seek to Uphold Our Institutions | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sweets-for-the-holidays.html | Sweets for the Holidays | True | By Jane Holt | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/barbara-hayward-wed-i-married-to-edward-prindle-jr-in-ceremony-at.html | BARBARA HAYWARD WED I; Married to Edward Prindle Jr. in Ceremony at St. James | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mrs-frank-b-kelley-exhead-of-the-american-mccall-association-dies.html | MRS. FRANK B. KELLEY; Ex-Head of the American McCall Association Dies in Elizabeth | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/war-different.html | WAR: Different | True | G.M.HAUSHALTER, | CIB 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/jerusalem-cherries.html | Jerusalem Cherries | True | Irene Mampell, | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/150000-attended-national-bowling-meet-25-scored-700-or-better-in.html | 150,000 Attended National Bowling Meet; 25 Scored 700 or Better in A.B.C. Singles | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/patrick-mevoy-exshipping-editor-of-journal-of-commerce-once-with.html | PATRICK M'EVOY; Ex-Shipping Editor of Journal of Commerce Once With Hearst | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/2-great-racers-shared-acclaim-whirlaway-won-triple-crown-earned.html | 2 GREAT RACERS SHARED ACCLAIM; Whirlaway Won Triple Crown, Earned $272,000 -- Alsab 2-Year-Old Champion | True | By Bryan Field | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/coaches-to-weigh-7-changes-in-rules-committee-will-meet-dec-29.html | COACHES TO WEIGH 7 CHANGES IN RULES; Committee Will Meet Dec. 29 During Football Sessions to Consider Proposals | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/in-the-west.html | In the West | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/to-give-10000-for-bonds-junior-hadassah-to-hold-rally-in-temple.html | TO GIVE $10,000 FOR BONDS; Junior Hadassah to Hold Rally in Temple Tomorrow | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/liu-five-beats-davis-and-elkins-triumphs-6522-in-recording-11th.html | L.I.U. FIVE BEATS DAVIS AND ELKINS; Triumphs, 65-22, in Recording 11th Victory in Row -- Cohen and Holub High Scorers | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/freight-cars-ordered.html | Freight Cars Ordered | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/colleges-acting-to-meet-draft-age-reduction-of-term-from-4-to-3.html | COLLEGES ACTING TO MEET DRAFT AGE; Reduction of Term From 4 to 3 Years to Be Put Before Association Meeting | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/colombians-plan-visit-to-us.html | Colombians Plan Visit to U.S. | True | Special Cable to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/best-promotions-in-week-demand-for-blackout-materials-continues.html | BEST PROMOTIONS IN WEEK; Demand for Blackout Materials Continues Strong | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/two-plants-added-in-air-fuel-plans-worlds-largest-facilities-for.html | TWO PLANTS ADDED IN AIR FUEL PLANS; World's Largest Facilities for Making Basic Ingredients Will Be Built in Texas | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bandits-wear-stocking-masks.html | Bandits Wear Stocking Masks | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/flight-students-wanted-eight-needed-to-make-up-free-training-class.html | FLIGHT STUDENTS WANTED; Eight Needed to Make Up Free Training Class in Bronx | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bowl-train-curb-likely-war-makes-football-specials-doubtful.html | BOWL' TRAIN CURB LIKELY; War Makes Football Specials Doubtful, Executive Says | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/one-thing-and-another-meet-the-champs-those-surveyors-items-about.html | ONE THING AND ANOTHER; Meet the Champs -- Those Surveyors -- Items About the Radio and Its People | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/in-the-beginning-being-the-first-chapter-of-genesis-from-the-king.html | IN THE BEGINNING. Being the First Chapter of Genesis From the King James Version. With designs by James Daugherty. Unpaged. New York: Oxford University Press. $2.; THE OLDEST STORY IN THE WORLD. By Louise Raymond. Illustrated by Marie Stern. Un- paged. Boston, Mass.: Little, Brown & Co. $1.50. | True | By Ellen Lewis Buell | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/an-early-shortwave-episode-is-recalled.html | AN EARLY SHORT-WAVE EPISODE IS RECALLED | True | By T.r. Kennedy Jr. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/hong-kong-still-holding-out-stand-is-praised-by-japanese-british.html | Hong Kong Still Holding Out; Stand Is Praised by Japanese; BRITISH STILL HOLD HONG KONG HILLS THE DEFENDERS OF HONG KONG HANG ON | True | By James MacDonaldspecial Cable To the New York Times. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/benjamin-franklin-high-school-to-bring-schoolcommunity-program-in.html | Benjamin Franklin High School to Bring School-Community Program in Harlem; New $3,500,000 Building Will Open Next Month With Facilities for Adult Center | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/sedition-cases-dropped-biddle-declares-free-speech-ought-not-to-be.html | SEDITION CASES DROPPED; Biddle Declares Free Speech Ought Not to Be Curbed | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pets-care-needed.html | PETS; Care Needed | True | Mrs. GEORGE | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mary-w-klohr-married-she-becomes-bride-in-chicago-of-charles-e.html | MARY W. KLOHR MARRIED; She Becomes Bride in Chicago of Charles E. Merrill Jr. | True | Special to THI NIw TORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-london-view-the-red-carpet.html | A LONDON VIEWu"THE RED CARPET' | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes-here-and-afield-choral-works-edited-by-paul-boepple-issued-by.html | NOTES HERE AND AFIELD; Choral Works Edited by Paul Boepple Issued by Music Press | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/rally-in-white-plains-la-guardia-to-discuss-defense-problems.html | RALLY IN WHITE PLAINS; La Guardia to Discuss Defense Problems Tomorrow | True | | CIB 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/archives/will-honor-costa-rica-women-of-the-americas-devote-program-to-that.html | Will Honor Costa Rica; Women of the Americas Devote Program to That Country | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/decorative-art-new-craft-work-fresh-vigor-given-to-old-arts-in.html | Decorative Art: New Craft Work; Fresh Vigor Given to Old Arts In Textiles, Metal and Pottery Wares | True | By Walter Rendell Storey | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british-bachelors-outdo-women-in-buying-clothes.html | British Bachelors Outdo Women in Buying Clothes | True | Wireless to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/minnesotas-football-team-best-for-second-successive-campaign-duke.html | Minnesota's Football Team Best For Second Successive Campaign; Duke, Notre Dame, Duquesne Also Unbeaten -- Fordham Ranked First in the East -- Leahy Outstanding Coach | True | By Allison Danzig | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/resistance-is-stubborn.html | Resistance Is Stubborn | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/foe-may-try-air-raids-to-hit-at-our-morale-such-attacks-might-cause.html | FOE MAY TRY AIR RAIDS TO HIT AT OUR MORALE; Such Attacks Might Cause Confusion If We Are Not Fully on Guard | True | By Frederick Graham | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/blaze-halts-work-in-defense-plant-precision-tools-and-welding-rods.html | BLAZE HALTS WORK IN DEFENSE PLANT; Precision Tools and Welding Rods Destroyed in $100,000 Fire in New Jersey | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/richardsusmith.html | RichardsuSmith | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/judge-a-father-by-sons-toys.html | Judge a Father by Son's Toys | True | By Ward West | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/japanese-claim-gains.html | Japanese Claim Gains | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/classes-well-attended.html | Classes Well Attended | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dear-mother-as-you-may-guessu.html | DEAR MOTHER, AS YOU MAY GUESSu | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mayor-governor-urge-hospital-aid-former-says-plan-to-expand.html | MAYOR, GOVERNOR URGE HOSPITAL AID; Former Says Plan to Expand Services at St. Vincent's Saves City $6,000,000 SMITH IS CAMPAIGN HEAD Lehman Praises Institution for Work on West Side -- Rappleye Stresses Defense Role | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/fencing-veterans-dominated-sport-cetrulo-foil-expert-was-lone.html | FENCING VETERANS DOMINATED SPORT; Cetrulo, Foil Expert, Was Lone Newcomer to U.S. Title Ranks -- N.Y.U. Won | True | By Lewis B. Funke | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/admiral-king-heads-navy-rules-all-sea-and-air-fleets-admiral-king.html | Admiral King Heads Navy, Rules All Sea and Air Fleets; ADMIRAL KING PUT AT HEAD OF NAVY | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nazis-report-hard-fighting-admit-red-army-attacks-in-orel-area.html | NAZIS REPORT HARD FIGHTING; Admit Red Army Attacks in Orel Area -- Finns Said to Hold | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nazi-spy-suspect-detained-in-cuba-police-link-officer-to-us-blast.html | NAZI SPY SUSPECT DETAINED IN CUBA; Police Link Officer to U.S. Blast -- Japanese Ordered Interned | True | Wireless to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/a-christmas-menu-by-6-epicures-a-christmas-menu-by-six-epicures.html | A Christmas Menu By 6 Epicures; A Christmas Menu, by Six Epicures | True | By Richardson Wright President of the Wine and Food Society | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/augusta-celebrations.html | AUGUSTA CELEBRATIONS | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/loughlin-teams-repeated-sweep-runners-again-won-6-leading-titles-in.html | LOUGHLIN TEAMS REPEATED SWEEP; Runners Again Won 6 Leading Titles, Including A.A.U. Indoor Championship FRANKLIN FIVE UNBEATEN Newtown and Clinton Scored in P.S.A.L. Track -- Many Earned Football Fame | True | By William J. Briordy | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mid-the-pleasures-and-palaces-of-americas-gilded-age-tales-of-the-.html | ' Mid the Pleasures and Palaces of America's Gilded Age; Tales of the 400 at Their Rather Impressive Play Fill "Good Old Summer Days" | True | By H.i. Brock | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/brooklyn-college-wins-stops-hofstra-five-5239-as-three-players-get.html | BROOKLYN COLLEGE WINS; Stops Hofstra Five, 52-39, as Three Players Get 13 Points | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british-push-chase-of-enemy-in-libya-take-derna-and-mekili-menace.html | BRITISH PUSH CHASE OF ENEMY IN LIBYA; Take Derna and Mekili -- Menace Bengazi on Heels of Routed Axis Units | True | By Joseph M. Levy | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/identification-tags-for-pupils-studied-mcgoldrick-and-marshall-hold.html | IDENTIFICATION TAGS FOR PUPILS STUDIED; McGoldrick and Marshall Hold Conference on Problem | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/corrosion-explained-in-using-hot-water-supply-but-not-heating.html | CORROSION EXPLAINED IN USING HOT WATER; Supply but Not Heating System May Be Affected | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/button-to-identify-filipinos.html | Button to Identify Filipinos | True | | CIB 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/winter.html | WINTER | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/whats-a-specialist.html | What's a Specialist? | True | W.D. ANTHONY. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/harness-racing-flourished-in-41-favored-bill-gallon-captured.html | HARNESS RACING FLOURISHED IN '41; Favored Bill Gallon Captured Hambletonian -- 255,497 Bet $5,401,411 at Westbury | True | By Kingsley Childs | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/president-signs-war-pension-bill-approves-payments-to-kin-of-those.html | PRESIDENT SIGNS WAR PENSION BILL; Approves Payments to Kin of Those Killed at Pearl Harbor and on Two Destroyers MAXIMUM OF $5,000 SET Broadened Measure Includes Indemnity for Death or Injury on Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pierre-l-barbeys-palm-beach-hosts-entertain-at-dinner-in-their-home.html | PIERRE L. BARBEYS PALM BEACH HOSTS; Entertain at Dinner in Their Home -- Frederick Johnsons Give Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pennsylvanias-snow-a-number-of-spots-in-state-are-good-for-winter.html | PENNSYLVANIA'S SNOW; A Number of Spots in State Are Good for Winter Sports | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | HOWARD H. PECKHAM, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british-football-results.html | British Football Results | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/governor-sponsors-citizens-for-victory-lehman-and-others-endorse.html | GOVERNOR SPONSORS CITIZENS FOR VICTORY'; Lehman and Others Endorse New Organization for Country | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/catskill-folksongs-tunes-collected-near-by-show-they-are-sung-by.html | CATSKILL FOLKSONGS; Tunes Collected Near by Show They Are Sung by Plain People | True | By Elie Siegmeister | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/airwar-idea-disputed-theory-of-one-school-of-thought-regarded-as.html | Air-War Idea Disputed; Theory of One School of Thought Regarded as Illogical | True | C. TYSON SMITH. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/defense-workers-for-longer-week-88-of-those-sounded-out-in-callup.html | DEFENSE WORKERS FOR LONGER WEEK; 88% of Those Sounded Out in Callup Poll Willing to Add Eight Hours on Job | True | By George Gallup Director, American Institute of Public Opinion | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/28-uso-club-units-built-97-more-to-be-completed-in-the-nation.html | 28 USO CLUB UNITS BUILT; 97 More to Be Completed in the Nation Before Christmas | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yule-decorations-contest.html | Yule Decorations Contest | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/westchester-vote-on-airport-put-off-board-of-supervisors-after-a.html | WESTCHESTER VOTE ON AIRPORT PUT OFF; Board of Supervisors, After a Long Wrangle, Defers Action Until Tomorrow Morning | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/labor-deadlock-stirs-legislators-many-in-washington-think-president.html | LABOR DEADLOCK STIRS LEGISLATORS; Many in Washington Think President May Have to Intervene Again LABOR DEADLOCK STIRS LEGISLATORS | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/edwin-w-preston-of-boston-herald-general-manager-also-sines-1927-of.html | EDWIN W. PRESTON OF BOSTON HERALD; General Manager Also Sines 1927 of the Traveler Dies in California at 68 | True | Special to THE NEW YORK TIMBL. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/louis-j-laventaia.html | LOUIS J. LAVENTAIA | True | Special to TBM NEW IOHK Turns. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/cables-job-is-safe-then-wins-the-dsc-lieut-mahoney-flier-in-manila.html | CABLES 'JOB IS SAFE,' THEN WINS THE D.S.C.; Lieut. Mahoney, Flier in Manila, Wrecks Enemy Flying Boat | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/early-capitulation-expected.html | Early Capitulation Expected | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/two-destroyers-at-charleston.html | Two Destroyers at Charleston | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/germans-reported-at-bizerte.html | Germans Reported at Bizerte | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pursuit-is-accelerated.html | Pursuit Is Accelerated | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/opms-new-order-form-on-repairs-will-speed-preference-ratings-p100.html | OPM's New Order Form on Repairs Will Speed Preference Ratings; P-100, Allowing for 10% Rise Over 40 Needs, Eliminates Much Bookkeeping Work for Small Concerns | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/hearing-on-air-raid-bill-proceedings-at-city-hall-to-morrow-to-be.html | HEARING ON AIR RAID BILL; Proceedings at City Hall To- morrow to Be Broadcast | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/valeria-scott-arrested-english-tennis-player-is-held-in-miami-on.html | VALERIA SCOTT ARRESTED; English Tennis Player Is Held in Miami on Vagrancy Charge | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/japanese-report-moves.html | Japanese Report Moves | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/britainus-confer-liaison-to-be-extended-to-russia-and-others-within.html | BRITAIN-U.S. CONFER; Liaison to Be Extended to Russia and Others Within Short Time | True | By W.h. Lawrence | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/converter-withdraws-perciles.html | Converter Withdraws Perciles | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/500-packages-destined-for-fort-dix-soldiers-east-orange-women-to.html | 500 Packages Destined for Fort Dix Soldiers; East Orange Women to Carry Gifts in Motor Caravan | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/uscanada-agree-on-defense-plans-joint-board-in-meeting-here-says.html | U.S.-CANADA AGREE ON DEFENSE PLANS; Joint Board, in Meeting Here, Says All Precautionary Steps Have Been Taken | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mmitchell-star-in-relay-victory-anchors-winning-nyu-four-against.html | M'MITCHELL STAR IN RELAY VICTORY; Anchors Winning N.Y.U. Four Against Columbia Runners in Informal Meet | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/11000-small-firms-rally-for-work-odium-reveals-red-white-and-blue.html | 11,000 SMALL FIRMS RALLY FOR WORK; Odium Reveals 'Red, White and Blue' Trains of OPM Have Convinced Owners NEW SOURCES DISCOVERED Industrial Explorers Find De-fense Plants, Hitherto Hidden, Ready to Aid Defense Efforts | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-york.html | New York | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/goebbels-sees-long-war.html | Goebbels Sees Long War | True | By Telephone To the New York Times. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/chapel-nuptials-for-anton-bum-she-wears-ivory-satin-gown-at-wedding.html | CHAPEL NUPTIALS FOR ANTON BUM; She Wears Ivory Satin Gown at Wedding to Lloyd P. Griscom, Son of Former Envoy | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bus-strike-to-spread-walkout-to-be-extended-as-far-west-as-st-louis.html | BUS STRIKE TO SPREAD; Walkout to Be Extended as Far West as St. Louis Today | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pro-stars-here-tuesday-baugh-hutson-manders-to-play-against.html | PRO STARS HERE TUESDAY; Baugh, Hutson, Manders to Play Against Champion Eleven | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tokyo-crown-council-meets.html | Tokyo Crown Council Meets | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/asks-better-guidance-for-student-help-dean-feldman-at-ccny-says-war.html | Asks Better Guidance For Student Help; Dean Feldman at C.C.N.Y. Says War Brings Need | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/reiser-brooklyn-rookie-star-annexed-league-batting-crown-averaged.html | Reiser, Brooklyn Rookie Star, Annexed League Batting Crown; Averaged .343 to Top National Circuit and Also Excelled in Runs Scored, With 117 -- Camilli First in Home-Run Blows | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-eunice-gregory-becomes-affianced-engaged-to-norman-gaynor-jr.html | MISS EUNICE GREGORY BECOMES AFFIANCED; Engaged to Norman Gaynor Jr., Grandson of Former Mayor | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/problems-for-vichy.html | Problems for Vichy | True | By G.h. Archambault | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/doriot-reported-missing-was-leader-in-french-group-for-fighting.html | DORIOT REPORTED MISSING; Was Leader in French Group for Fighting the Russians | True | Wireless to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-dillinger-at-top-new-jersey-star-and-hughes-won-archery.html | MISS DILLINGER AT TOP; New Jersey Star and Hughes Won Archery Championships | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/-uuu-myersufordham.html | ! uuu MyersuFordham | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/wins-chilean-scholarship.html | Wins Chilean Scholarship | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yule-spirit-helps-fund-for-neediest-many-of-312-contributors-in-day.html | YULE SPIRIT HELPS FUND FOR NEEDIEST; Many of 312 Contributors in Day Express Wish to Share With Those in Misfortune $17,771 GIFTS RECEIVED Largest Is $10,000 and Albert Goldman Chest Sends $1,000 -- Total Now $138,286 | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/an-interview-with-irving-bacheller-the-dean-of-our-practicing.html | An Interview With Irving Bacheller; The Dean of Our Practicing Novelists Looks Back Over His Long Career | True | By Robert van Gelder | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/the-readers-write.html | THE READERS WRITE | True | ROBERT W. HANES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/24hour-sky-watch-in-northeast-ordered-for-holidays-by-army-24hour.html | 24-Hour Sky Watch in Northeast Ordered for Holidays by Army; 24-HOUR AIR WATCH IS SET FOR HOLIDAYS | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/curb-building-vandalism-damage-to-vacant-properties-is-being.html | CURB BUILDING VANDALISM; Damage to Vacant Properties Is Being Curtailed | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/wright-bonus-issue-goes-to-arbitrators-company-and-independent.html | WRIGHT BONUS ISSUE GOES TO ARBITRATORS; Company and Independent Union Agree, Work Goes On | True | Special to THE NEW YORK TIMES. | CIB 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/wood-captured-no-1-links-prize-took-us-open-despite-back-ailment.html | WOOD CAPTURED NO. 1 LINKS PRIZE; Took U.S. Open Despite Back Ailment -- Ward Won Amateur for 2d Time in 3 Years NEW SITES FOR TOURNEYS Title Contests Held at Fort Worth and Omaha, Spreading Interest in the Game | True | By William D. Richardson | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/it-might-have-been.html | It Might Have Been" | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/modern-fables-touched-with-lunacy-the-bomb-that-wouldnt-go-off-and.html | Modern Fables Touched With Lunacy; THE BOMB THAT WOULDN'T GO OFF and Other Fables from Moronia. By John Phil- lips. With pictography by W.A. Dwiggins. 81 pp. Boston: Bruce Humphries, Inc. $1.50. | True | B.S. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/charette-ii-was-victor-ruges-craft-outstanding-among-ice-boats-in.html | CHARETTE II WAS VICTOR; Ruge's Craft Outstanding Among Ice Boats in the East | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/groups-observe-yuletide-spirit-gifts-and-entertainments-are-planned.html | Groups Observe Yuletide Spirit; Gifts and Entertainments Are Planned for Orphans, Aged and the Handicapped | True | By Anne Petersen | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pricerise-defense.html | PRICE-RISE DEFENSE | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dance-of-the-old-guard-will-be-held-jan-30-military-parade-to.html | Dance of the Old Guard Will Be Held Jan. 30; Military Parade to Feature 116th Annual Event | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/forwarders-act-to-serve-in-war-quit-campaign-for-special-law-to.html | FORWARDERS ACT TO SERVE IN WAR; Quit Campaign for Special Law to Return the Lease-Lend Business to Them FORWARDERS ACT TO SERVE IN WAR | True | By George A. Mooney | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/allamerica-peace-mandate-body-aim-desires-peruecuador-dispute.html | All-America Peace Mandate Body Aim; Desires Peru-Ecuador Dispute Settled Before Defense Parley in Rio de Janeiro | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/washington-crew-scored-on-hudson-california-jayvees-cornell-cubs.html | WASHINGTON CREW SCORED ON HUDSON; California Jayvees, Cornell Cubs Also Won -- Harvard Varsity Was Unbeaten | True | By Robert F. Kelley | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/glider-expert-killed-lieut-wa-cooke-jr-listed-slain-in-air-battle.html | GLIDER EXPERT KILLED; Lieut. W.A. Cooke Jr. Listed Slain in Air Battle at Manila | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/hong-kong-rouses-canadian-censure-people-are-proud-of-troops-but.html | HONG KONG ROUSES CANADIAN CENSURE; People Are Proud of Troops but Critical of Preparation for Conflict in Pacific SENDING OF MEN BACKED Nation Realizes War Must Be Won Overseas -- Objection Is to Size of Force | True | By P.j. Philipspecial To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/james-p-oconnor-excity-aide-68-dies-assistant-corporation-counsel.html | JAMES P. O'CONNOR, EX-CITY AIDE, 68, DIES; Assistant Corporation Counsel, 1908-22, Son of Late Alderman | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/opened-before-christmas.html | OPENED BEFORE CHRISTMAS | True | By Bosley Crowther | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/home-financing-set-new-mark-in-october-448000000-loans-listed-by.html | Home Financing Set New Mark in October; $448,000,000 Loans Listed by Bank Board | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/city-taxes-found-steady-the-national-municipal-league-issues-annual.html | CITY TAXES FOUND STEADY; The National Municipal League Issues Annual Report | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/led-by-colonel-hilsman.html | Led by Colonel Hilsman | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/figaro-at-metropolitan-gerhard-pechner-substitutes-for-baccaloni-in.html | FIGARO AT METROPOLITAN; Gerhard Pechner Substitutes for Baccaloni in Mozart Work | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/attwillurobie.html | AttwilluRobie | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yenching-university-closed.html | Yenching University Closed | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-ship-reported-hit.html | U.S. Ship Reported Hit | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/soviet-shows-a-mother-urging-her-son-to-be-hero-in-fight-on.html | Soviet Shows a Mother Urging Her Son to Be Hero in Fight on Fascists | True | By la Rue Applegate | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/red-cross-asks-doctors-to-join-2000-are-urgently-needed-to-teach.html | RED CROSS ASKS DOCTORS TO JOIN; 2,000 Are Urgently Needed to Teach First-Aid Methods Says Col. D'Olier | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/science-notes.html | Science Notes | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/langeukoechling.html | LangeuKoechling | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/soldiers-on-skis-men-near-denver-may-go-up-to-nearby-mountain.html | SOLDIERS ON SKIS; Men Near Denver May Go Up to Near-By Mountain Slopes | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/us-enemies-spur-disunity-in-mexico-propaganda-pamphlets-hold-japans.html | U.S. ENEMIES SPUR DISUNITY IN MEXICO; Propaganda Pamphlets Hold Japan's Aggression Justified and Demand Neutrality | True | By Harold Callender | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/st-augustine-season.html | ST. AUGUSTINE SEASON | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/guerrilla-troops-active.html | Guerrilla Troops Active | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/frances-future-war-against-vichy-held-no-way-to-assure-it.html | France's Future; War Against Vichy Held No Way to Assure It | True | LOUIS ROUGIER. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/united-states.html | United States | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/paper-and-film-made-from-clay-three-patents-granted-for-process.html | Paper and Film Made From Clay; Three Patents Granted for Process -- 'Invisible' Gold Recovered | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/st-lawrence-tops-stevens.html | St. Lawrence Tops Stevens | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/agency-reelects-ellinger.html | Agency Re-Elects Ellinger | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/company-manners.html | Company Manners | True | By Catherine MacKenzie | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/christmas-parties-planned-to-please-younger-children-large-family.html | Christmas Parties Planned To Please Younger Children; Large Family Groups Will Have Usual Gatherings -- Many Presents Are Sent to the British Families Arrange Yuletime Parties | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/allies-plan-unit-to-unify-supply-joint-board-would-coordinate-flow.html | ALLIES PLAN UNIT TO UNIFY SUPPLY; Joint Board Would Coordinate Flow of Vital Materials to Best Advantage | True | By Prince M. Carlisle | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/all-us-chlorine-to-be-allocated-opm-to-require-special-order-after.html | ALL U.S. CHLORINE TO BE ALLOCATED; OPM to Require Special Order After Feb. 1 -- Other Action by Defense Agencies | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/increasing-wages-problem-in-britain-governments-commodity-price.html | INCREASING WAGES PROBLEM IN BRITAIN; Government's Commodity Price Policy Seen Threatened by Grants and Demands TREASURY STARTS INQUIRY Ministry of Supply Contracts to Buy Most of the World's Output of Tea in 1942 | True | By Henry Heymanwireless To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/school-heads-map-plan-to-aid-in-war-conference-of-private-institu.html | SCHOOL HEADS MAP PLAN TO AID IN WAR; Conference of Private Institu- tions Commends Curriculum Changes on 'Realistic' Lines | True | By Benjamin Fine | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/british-hold-ussr-is-vital-theatre-press-does-not-minimize-far-east.html | BRITISH HOLD U.S.S.R. IS 'VITAL' THEATRE; Press Does Not Minimize Far East, but Insists on Hitler Defeat as Major Need | True | By Robert P. Post | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/as-usual-placard-out-for-christmas-war-note-sounds-as-soldiers.html | AS USUAL' PLACARD OUT FOR CHRISTMAS; War Note Sounds as Soldiers, Sailors and Marines Trim Trees at Defense Center FREE DINNERS FOR 40,000 Holiday Travel Expected to Set Record -- Rail and Air Lines Report Heavy Increases | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-zealand-orders-plans-for-blackout-series-of-decrees-issued-in.html | NEW ZEALAND ORDERS PLANS FOR BLACKOUT; Series of Decrees Issued in Preparation for Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/charles-w-tisdale.html | CHARLES W. TISDALE | True | Special to THE NEW YORK TIME*. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/parties-in-tampa.html | PARTIES IN TAMPA | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/rome-claims-sea-victory.html | Rome Claims Sea Victory | True | By Telephone To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/barbara-lewis-married-winnetka-girl-wed-in-national-cathedral-to-w.html | BARBARA LEWIS MARRIED; Winnetka Girl Wed in National Cathedral to W. H. Behrens Jr. | True | Special to THE NEW YORK Trues. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/auto-output-cut-ends-206000-jobs-data-from-plants-forecasts-layoffs.html | AUTO OUTPUT CUT ENDS 206,000 JOBS; Data From Plants Forecasts Layoffs in Michigan Area Within Seven Days | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/harry-w-baehr-jamaica-realty-man-official-of-lithographic-firm-dies.html | HARRY W. BAEHR; Jamaica Realty Man, Official of Lithographic Firm, Dies at 61 , | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/plans-under-way-to-expand-army-new-law-will-place-5000000-more-men.html | PLANS UNDER WAY TO EXPAND ARMY; New Law Will Place 5,000,000 More Men On Service List | True | By Charles Hurd | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/fraternity-tax-moot-question-courts-of-various-states-rule.html | Fraternity Tax Moot Question; Courts of Various States Rule Differently on Exemptions For Societies | True | By M.m Chambers | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/kaunas-churches-closed-vilna-also-fighting-outbreak-of-typhus-in.html | KAUNAS CHURCHES CLOSED; Vilna Also Fighting Outbreak of Typhus in Lithuania | True | By Telephone To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/free-holiday-meals-for-soldiers-sailors-to-be-served-by-hotels.html | Free Holiday Meals for Soldiers, Sailors To Be Served by Hotels, Clubs, Restaurants | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tactics-are-described.html | Tactics Are Described | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/vichy-is-neutral-leahy-confirms-us-ambassador-reports-on-statement.html | VICHY IS NEUTRAL, LEAHY CONFIRMS; U.S. Ambassador Reports on Statement of Stand in Present Conflict | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/state-banking-rulings-manufacturers-trust-permitted-to-open-a.html | STATE BANKING RULINGS; Manufacturers Trust Permitted to Open a Branch | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-lenk-brazilian-star-clips-us-swim-mark-at-new-york-ac-she.html | Miss Lenk, Brazilian Star, Clips U.S. Swim Mark at New York A.C.; She Easily Beats Miss Rains in 200-Yard Breast-Stroke Race in 2:45.4 -- South Americans Take 5 of 7 Events | True | By John Rendel | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/leo-i-keyes-dead-us-investigator-agent-for-internal-revenue-bureau.html | LEO I. KEYES DEAD; U.S. INVESTIGATOR; Agent for Internal Revenue Bureau Aided in Jailing of Dutch Schultz and Scalise | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/building-motor-lodges-novel-housing-project-nearing-completion-at.html | BUILDING MOTOR LODGES; Novel Housing Project Nearing Completion at Union, N.J. | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bears-and-giants-led-pro-elevens-chicagoans-broke-eight-team.html | BEARS AND GIANTS LED PRO ELEVENS; Chicagoans Broke Eight Team Records -- 1,188,616 Saw Regular-Season Games | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/harvard-rugby-champion-team-gained-premier-ranking-for-second-year.html | HARVARD RUGBY CHAMPION; Team Gained Premier Ranking for Second Year in a Row | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/rulings-on-aliens-speeded-by-biddle-he-names-boards-for-22-of-the.html | RULINGS ON ALIENS SPEEDED BY BIDDLE; He Names Boards for 22 of the 92 Judicial Districts to Decide Disposition | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/yuletide-footnotes.html | YULETIDE FOOTNOTES | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/random-notes-for-travelers-florida-playgrounds-emphasizing-health.html | RANDOM NOTES FOR TRAVELERS; Florida Playgrounds Emphasizing 'Health for Defense' During Coming Season -- Ski Soldiers -- Pennsylvania Snow Resorts | True | By Diana Rice | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/suzari-marionettes-to-open-here.html | Suzari Marionettes to Open Here | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/george-lidzy-realty-man-incometax-account-ant-served-in-state.html | GEORGE LIDZY; Realty Man, IncomeTax Account- ant Served in State Assembly | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/davoluwallace.html | DavoluWallace | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/charles-a-clements.html | CHARLES A. CLEMENTS | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/german.html | German | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/prr-held-liable-in-pennroad-losses-audit-ordered-to-determine.html | P.R.R. HELD LIABLE IN PENNROAD LOSSES; Audit Ordered to Determine 'Excess' Prices Paid for the Stocks of Other Lines | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/workmen-in-rush-for-hawaiian-jobs-many-would-give-up-better-places.html | WORKMEN IN RUSH FOR HAWAIIAN JOBS; Many Would Give Up Better Places Here to Help Repair Pearl Harbor Damage | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/finds-native-charm-in-southern-homes-architect-says-they-portray.html | FINDS NATIVE CHARM IN SOUTHERN HOMES; Architect Says They Portray Distinctive Types | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/retrospect-of-the-year-in-jazz-tendency-away-from-hot-playing-new.html | RETROSPECT OF THE YEAR IN JAZZ; Tendency Away From Hot Playing -- New Bands | True | By Leonard G. Feather | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mexico-sees-exaggerations.html | Mexico Sees Exaggerations | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pinehurst-planning-sports-calendar.html | Pinehurst Planning Sports Calendar | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/three-of-family-die-as-car-skids-on-ice-three-others-seriously.html | THREE OF FAMILY DIE AS CAR SKIDS ON ICE; Three Others Seriously Injured When Van Is Struck | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/russian-partisans-widen-operations-moving-swiftly-on-their-skis.html | RUSSIAN PARTISANS WIDEN OPERATIONS; Moving Swiftly on Their Skis, They Cut Nazis' Retreat and Reinforcement Routes | True | Wireless to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/stress-and-strain-on-the-german-home-front-many-signs-of-an-unsound.html | STRESS AND STRAIN ON THE GERMAN HOME FRONT; Many Signs of an Unsound Condition Are Noted by Observers in Sweden | True | By Bernard Valeryby Telephone To the New York Times. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/improving-design-of-defense-homes-prefabricated-house-makers.html | IMPROVING DESIGN OF DEFENSE HOMES; Prefabricated House Makers Studying Methods for Greater Variety ENHANCE ROOM COMFORTS Plans Will Be Submitted to Federal Agency for More Attractive Types | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/harry-e-mull-dead-utica-hotel-man-49-official-of-state-association.html | HARRY E. MULL DEAD; UTICA HOTEL MAN, 49; Official of State Association, Once Aide at Waldorf-Astoria | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/economic-war-in-latin-america-centers-on-drugs-tourist-finds-earl-i.html | Economic War in Latin America Centers on Drugs, Tourist Finds; Earl I. McClintock of Sterling Products Reports Nazis Had Three-quarters of Trade, but Campaign Is Under Way There DRUG TRADE FIGHT IN LATIN AMERICA | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/smallest-racer-is-dead-victory-mom-pneumonia-victim-cost-21600-as.html | SMALLEST RACER IS DEAD; Victory Mom Pneumonia Victim -- Cost $21,600 as Juvenile | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/stars-of-1940-repeated-seven-of-eleven-kept-places-on-field-hockey.html | STARS OF 1940 REPEATED; Seven of Eleven Kept Places on Field Hockey All-America | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/conflict-to-spur-study-revisions-in-all-colleges-programs-geared-to.html | Conflict to Spur Study Revisions In All Colleges; Programs Geared to Speed Up Graduations and to Train For Defense | True | By Benjamin Fine | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/cut-flowers-are-unique-among-gifts-for-christmas-this-year-there.html | Cut Flowers Are Unique Among Gifts for Christmas; This Year There Are Roses, of Course, and Also Many Pleasing Combinations of Blossoms Which May Be Specially Contrived | True | By Nancy Ruzicka | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/nanking-mutiny-reported-puppet-troops-kill-or-wound-1000-japanese.html | NANKING MUTINY REPORTED; Puppet Troops Kill or Wound 1,000 Japanese, China Says | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/freedom-urged.html | FREEDOM: Urged | True | -- MORRIS BERMAN, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/pontianak-death-toll-mounts.html | Pontianak Death Toll Mounts | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/west-side-house-renovated.html | West Side House Renovated | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/bullitt-welcomed-at-beirut.html | Bullitt Welcomed at Beirut | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/midwinter-novelties.html | Midwinter Novelties | True | By Virginia Pope | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/holiday-program-at-atlantic-city.html | Holiday Program at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/foreign-trade-units-grow.html | Foreign Trade Units Grow | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/debate-plan-offered-queens-ready-to-supply-teams-to-outside-groups.html | Debate Plan Offered; Queens Ready to Supply Teams to Outside Groups | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/discretion-essential.html | DISCRETION: Essential | True | HENRY R. ROSE, | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/tokle-and-matt-paced-us-skiers-former-made-prodigious-jumps-and-won.html | TOKLE AND MATT PACED U.S. SKIERS; Former Made Prodigious Jumps and Won 12 of 13 Meets -- Latter Beat Durrance | True | By Frank Elkins | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/five-marines-die-in-truck-crash-four-new-yorkers-were-from-group.html | FIVE MARINES DIE IN TRUCK CRASH; Four New Yorkers Were From Group Traveling in Auto | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/miss-sara-mann-engaged.html | Miss Sara Mann Engaged | True | Special to THE NEW YORK TLMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/of-christmas-and-goodwill-though-the-war-casts-a-shadow-the-holiday.html | OF CHRISTMAS AND GOOD-WILL; Though the War Casts a Shadow, the Holiday Air-Waves Are Reaffirming the Faith With Old Works and New | True | By John K. Hutchens | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/lindmeier-headed-field-chicagoan-kept-championship-in-horseshoe.html | LINDMEIER HEADED FIELD; Chicagoan Kept Championship in Horseshoe Pitching | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/textile-industry-active-mills-operated-in-november-at-1294-of.html | TEXTILE INDUSTRY ACTIVE; Mills Operated in November at 129.4% of Capacity | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/ellen-m-french-honored-mother-entertains-for-debutante-freshman-at.html | ELLEN M. FRENCH HONORED; Mother Entertains for Debutante, Freshman at Vassar College | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/appointment-is-urged-to-port-authority-post.html | Appointment Is Urged to Port Authority Post | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mr-low-on-the-far-east-u-the-next-course-doesnt-come-so-easy.html | MR. LOW ON THE FAR EAST u "THE NEXT COURSE DOESN'T COME SO EASY" | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/backs-russian-relief-governor-wishes-success-to-the-street.html | BACKS RUSSIAN RELIEF; Governor Wishes Success to the Street Collection Drive | True | | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/new-utrecht-tops-erasmus-five-3129-wards-off-lastminute-threat-in.html | NEW UTRECHT TOPS ERASMUS FIVE, 31-29; Wards Off Last-Minute Threat in P.S.A.L. Game Featuring Garden Quintuple Bill JEFFERSON DEFEATS BOYS Rallies to Gain 33-26 Verdict -- Newtown, Gompers, Jack- son Also Win Before 5,000 | True | By Joseph M. Sheehan | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/conversion-of-industry-asked.html | Conversion of Industry Asked | True | By the United Press. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/comeback-by-wood-found-years-best-feats-of-us-open-golf-and-augusta.html | COMEBACK BY WOOD FOUND YEAR'S BEST; Feats of U.S. Open Golf and Augusta Tourney Winner Win Top Place in Poll | True | | C1B 525537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/that-radio-double-talk-is-no-code-only-a-test.html | That Radio Double Talk Is No Code, Only a Test | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/budget-increase-due-for-women-to-meet-prices-fifth-annual-report-of.html | Budget Increase Due for Women To Meet Prices; Fifth Annual Report of State Labor Group Shows $50 Must Be Added to Spending | True | By Adelaide Handy | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/mr-saroyan-goes-to-hollywood.html | MR. SAROYAN GOES TO HOLLYWOOD | True | By Thomas Brady | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/books-and-authors.html | Books and Authors | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/italians-to-buy-bonds-sons-of-italy-plan-drive-for-10000000.html | ITALIANS TO BUY BONDS; Sons of Italy Plan Drive for $10,000,000 Purchase | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/attack-is-described-netherland-general-notes-lack-of-camouflage-at.html | ATTACK IS DESCRIBED; Netherland General Notes Lack of Camouflage at Base | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/dr-isadobe-seff.html | DR. ISADOBE SEFF | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/robert-h-cantteld.html | ROBERT H. CANTTELD | True | Special to TBB NEW YOBS TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/fordham-scrimmage-ends-home-practice-squad-of-36-off-tonight-for.html | Fordham Scrimmage Ends Home Practice; Squad of 36 Off Tonight for Sugar Bowl; FORDHAM SQUAD ENDS HOME DRILL | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/helen-h-mead-bride-of-thomas-a-norton-has-6-attendants-at-marriage.html | HELEN H. MEAD BRIDE OF THOMAS A. NORTON; Has 6 Attendants at Marriage in Jersey Presbyterian Church | True | Special to THE NEW YORK TIMES. | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/reunion-at-christmas.html | REUNION AT CHRISTMAS | True | | CIB 525537 |
| 1941-12-21 | 1941-12-21 | https://www.nytimes.com/1941/12/21/archives/policeman-dropped-from-force.html | Policeman Dropped From Force | True | | CIB 525537 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/germany-1928.html | Germany, 1928 | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/alumni-plan-holiday-dance.html | Alumni Plan Holiday Dance | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bernstein-beats-adams-wins-in-manhattan-club-chess-seidman-tops.html | BERNSTEIN BEATS ADAMS; Wins in Manhattan Club Chess -- Seidman Tops Levine | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/luther-adler-to-direct.html | Luther Adler to Direct | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/doctors-to-study-aid-to-casualties-first-of-four-demonstrations-and.html | DOCTORS TO STUDY AID TO CASUALTIES; First of Four Demonstrations and Lectures Is Scheduled for Today in Academy | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/gayda-sees-italys-fate-and-war-decision-in-libya.html | Gayda Sees Italy's Fate And War Decision in Libya | True | By the United Press. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/james-roosevelt-on-coast.html | James Roosevelt on Coast | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/indies-prepare-for-invasion.html | Indies Prepare for Invasion | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hope-at-christmas-time-dr-chalmers-finds-ray-of-light-in-world-of.html | HOPE AT CHRISTMAS TIME; Dr. Chalmers Finds Ray of Light in World of Darkness | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/rhymed-warnings-keep-london-alert-mr-brown-a-typical-briton-appears.html | RHYMED WARNINGS KEEP LONDON ALERT; ' Mr. Brown,' a Typical Briton, Appears on Placards With Advice on Behavior | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/us-troops-firm-at-aparri.html | U.S. Troops Firm at Aparri | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/olympics-prevail-by-51.html | Olympics Prevail by 5-1 | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/army-officer-killed-as-he-cleans-pistol-first-lieut-george-r-hays.html | ARMY OFFICER KILLED AS HE CLEANS PISTOL; First Lieut. George R. Hays Jr. Is Found Dead Here | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/meade-to-ride-for-whitney.html | Meade to Ride for Whitney | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/russian-offensive-goes-steadily-on-more-towns-are-recaptured-as.html | RUSSIAN OFFENSIVE GOES STEADILY ON; More Towns Are Recaptured as First Six Months of the Conflict Come to End RUSSIAN OFFENSIVE GOES STEADILY ON | True | By Telephone To the New York Times. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/elaine-stern-a-bride-wed-in-her-home-in-scarsdale-to-dr-michael-l.html | ELAINE STERN A BRIDE; Wed in Her Home in Scarsdale to Dr. Michael L. Gompertz | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bronxville-prevails-70-defeats-sleepy-hollow-team-in-squash.html | BRONXVILLE PREVAILS, 7-0; Defeats Sleepy Hollow Team in Squash Racquets Tourney | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/italianamericans.html | ITALIAN-AMERICANS | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/tokyo-reports-landing-attempt.html | Tokyo Reports Landing Attempt | True | | CIB 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/aeronautical-institute-elects-a-new-president.html | Aeronautical Institute Elects a New President | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/japanese.html | Japanese | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/williamsulangley.html | WilliamsuLangley | True | Special to THE NEW YOHK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/malaya-counters-thrust-in-center-but-defenders-withdraw-on-east.html | MALAYA COUNTERS THRUST IN CENTER; But Defenders Withdraw on East Coast -- Japanese Gain Strategic Advantages | True | By F. Tillman Durdin | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/votes-dividend-after-lapse.html | Votes Dividend After Lapse | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/awareness-of-shooting-war.html | Awareness of "Shooting War" | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/3-sons-missing-in-action-new-london-couple-notified-of-kin-on-uss.html | 3 SONS MISSING IN ACTION; New London Couple Notified of Kin on U.S.S. Oklahoma | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/fund-for-neediest-lags-behind-1940-with-christmas-near-renewed.html | FUND FOR NEEDIEST LAGS BEHIND 1940; With Christmas Near, Renewed Impetus Is Needed to Care for City's Unfortunates TOTAL NOW IS $144,704 250 Contributors Sent $6,417 in Day -- Largest Single Gift Received Was of $1,000 | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nazis-release-2200-frenchmen.html | Nazis Release 2,200 Frenchmen | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/a-call-to-women.html | A CALL TO WOMEN | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/20-nationalities-attend-service-hear-goodwill-sermons-by-catholic.html | 20 NATIONALITIES ATTEND SERVICE; Hear Good-Will Sermons by Catholic and Episcopalian Preachers in Yorkville | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/marian-andersons-gift-contralto-establishes-fund-to-aid-talented.html | MARIAN ANDERSON'S GIFT; Contralto Establishes Fund to Aid Talented Young Artists | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/join-national-committee-53-noted-men-and-women-agree-to-serve-on.html | JOIN NATIONAL COMMITTEE; 53 Noted Men and Women Agree to Serve on Advisory Board | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/australia-adopts-daylight-time.html | Australia Adopts Daylight Time | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/traders-in-wheat-stay-on-sidelines-uncertainty-about-legislation.html | TRADERS IN WHEAT STAY ON SIDELINES; Uncertainty About Legislation and Price Ceilings Are Found to Make for Pessimism QUOTATIONS OFF IN WEEK Announcement of Offering of Grain by Federal Agency Factor in Decline | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/browder-pardon-asked.html | Browder Pardon Asked | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/the-ballad-singers-get-warm-welcome-american-group-offers-four.html | THE BALLAD SINGERS GET WARM WELCOME; American Group Offers Four Classes of Folksongs | True | R.P. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/son-to-fd-roosevelts-jr-baby-eleventh-grandchild-of-president-born.html | SON TO F.D. ROOSEVELTS JR.; Baby, Eleventh Grandchild of President, Born in Philadelphia | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mrs-lucy-overfield-long-a-federal-aide-exhead-of-internal-revenue.html | MRS. LUCY OVERFIELD, LONG A FEDERAL AIDE; Ex-Head of Internal Revenue Spirits Division, Brooklyn, Dies | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-boiling-a-victor.html | Miss Boiling a Victor | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/navy-families-to-leave-dependents-in-outlying-bases-will-be-sent.html | NAVY FAMILIES TO LEAVE; Dependents in Outlying Bases Will Be Sent Home | True | Special Cable to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/routed-nazi-units-flee-past-bengazi-british-keep-on-pounding-by-air.html | ROUTED NAZI UNITS FLEE PAST BENGAZI; British Keep On Pounding by Air and Land at the Retreating Enemy | True | By Joseph M. Levy | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/public-debt-rises-to-521-a-person-fiscal-year-ended-with-a-new-high.html | PUBLIC DEBT RISES TO $521 A PERSON; Fiscal Year Ended With a New High of $69,162,000,000 as Defense Took Billions | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bus-strike-end-seen-steelman-expects-parley-today-to-start.html | BUS STRIKE END SEEN; Steelman Expects Parley Today to Start Greyhound Operations | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/italian.html | Italian | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/to-drop-summer-session-brooklyn-college-sees-lack-of-funds-for-next.html | TO DROP SUMMER SESSION; Brooklyn College Sees Lack of Funds for Next Year | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wider-roadways-speed-and-ease-traffic-in-the-bronx.html | WIDER ROADWAYS SPEED AND EASE TRAFFIC IN THE BRONX | True | | CIB 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-mary-brown-to-become-a-bride-betrothal-of-detroit-girl-to.html | MISS MARY BROWN TO BECOME A BRIDE; ; Betrothal of Detroit Girl to Richard F. Burnett Made Known by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/cantors-induct-schwartz.html | Cantors Induct Schwartz | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/in-lastminute-flurry-of-yule-shopping-food-stores-furnish-most.html | In Last-Minute Flurry of Yule Shopping Food Stores Furnish Most Tasty Gifts | True | By Jane Holt | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/trapps-christmas-concert.html | Trapps' Christmas Concert | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/tokyo-claims-end-is-near.html | Tokyo Claims End Is Near | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wartime-labor-relations.html | WARTIME LABOR RELATIONS | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/canada-praises-defenders.html | Canada Praises Defenders | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/boys-something-for-red-cross.html | Boy's 'Something' for Red Cross | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/silver-makes-plea-for-palestine-fund-urges-us-jews-to-raise-large.html | SILVER MAKES PLEA FOR PALESTINE FUND; Urges U.S. Jews to Raise Large Part of $8,000,000 Budget | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/flemingmay.html | FlemingMay | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/sec-staff-is-kept-clear-of-wall-st-transfer-to-philadelphia-and-not.html | SEC STAFF IS KEPT CLEAR OF WALL ST.; Transfer to Philadelphia and Not New York Ordered by the President | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/manila-gun-crews-cool-under-bombs-attacks-fail-to-dismay-men-of.html | MANILA GUN CREWS COOL UNDER BOMBS; Attacks Fail to Dismay Men of Anti-Aircraft Units -- Wounds Laughed Off MANILA GUN CREWS COOL UNDER BOMBS | True | By Royal Arch Gunnisonnorth American Newspaper Alliance. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/holidays-bring-lull-in-recruiting-here-bat-speedup-is-expected.html | HOLIDAYS BRING LULL IN RECRUITING HERE; Bat Speed-Up Is Expected After Christmas Celebrations | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/pomfret-gives-29th-performance-of-its-nativity-play-holy-night.html | Pomfret Gives 29th Performance Of Its Nativity Play, 'Holy Night'; Three Members of Village's Original 1912 Cast and Sons and Grandsons of Others in the Biblical Pageant in Connecticut | True | By Lewis Nichols | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/woman-80-killed-by-car-dobbs-ferry-accident-victim-was-on-her-way.html | WOMAN, 80, KILLED BY CAR; Dobbs Ferry Accident Victim Was on Her Way to Church | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/raids-disrupted-penang-city-set-afire-and-population-fled-into.html | RAIDS DISRUPTED PENANG; City Set Afire and Population Fled Into Countryside | True | North American Newspaper Alliance. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/defense-homes-for-connecticut.html | Defense Homes for Connecticut | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/parkway-widening.html | PARKWAY WIDENING | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/burt-c-hardenbrook-official-of-the-first-national-in-chicago-served.html | BURT C. HARDENBROOK; Official of the First National in Chicago Served Bank 50 Years | True | Special to THE Nsw YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/british-women-not-idle-some-classified-as-unemployed-doing-good.html | British Women Not Idle; Some Classified as Unemployed Doing Good Work Without Pay | True | WINIFRED C. CULLIS. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/more-raids-on-philippines.html | More Raids on Philippines | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/stone-takes-handicap.html | Stone Takes Handicap | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nursing-law-protested-afl-to-seek-changes-at-hearing-in-albany.html | NURSING LAW PROTESTED; A.F.L. to Seek Changes at Hearing in Albany Today | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/finnish.html | Finnish | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/find-lost-plane-on-alaskan-lake.html | Find Lost Plane on Alaskan Lake | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/washington-downs-rovers-32-on-two-goals-in-closing-period-hallowell.html | Washington Downs Rovers, 3-2, On Two Goals in Closing Period; Hallowell, Thompson Get Tying and Winning Tallies Within 1 Minute -- Kirkpatrick Makes Both New York Scores Early | True | By William J. Briordy | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-polly-hart-will-be-married-senior-at-smith-is-betrothed-to.html | MISS POLLY HART WILL BE MARRIED; Senior at Smith Is Betrothed to William J. Smythe, a Senior at Amherst | True | Special to THE NEW TORS TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/rev-dr-henry-ostrom.html | REV. DR. HENRY OSTROM | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hershey-warns-on-jobs-men-should-stay-at-work-until-called-he-says.html | HERSHEY WARNS ON JOBS; Men Should Stay at Work Until Called, He Says | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hull-aids-police-in-robber-chase-suspect-who-fled-5-months-ago-and.html | HULL AIDS POLICE IN ROBBER CHASE; Suspect Who Fled 5 Months Ago and Joined Polish Legion in Canada Is Extradited | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/change-in-rca-company.html | Change in RCA Company | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/foreign-exchange-rates-week-ended-dec-20-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED DEC. 20, 1941 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/leaves-wife-two-children.html | Leaves Wife, Two Children | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/santa-arrives-in-plane-christmas-party-at-floyd-bennett-field-is.html | SANTA ARRIVES IN PLANE; Christmas Party at Floyd Bennett Field Is Up-to-Date | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/callaghan-mccarthy.html | CALLA.GHAN MCCARTHY | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/west-coast-eyes-south-for-enemy-air-and-submarine-bases-in-latin.html | WEST COAST EYES SOUTH FOR ENEMY; Air and Submarine Bases in Latin America Are Suspected as Sources of Attacks | True | By Foster Hailey | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/cuba-abandons-plan-for-draft.html | Cuba Abandons Plan for Draft | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nationals-top-scots-76.html | Nationals Top Scots, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/braochitsch-is-out-nazi-marshal-removed-while-troops-retreat-on.html | BRAOCHITSCH IS OUT; Nazi Marshal Removed While Troops Retreat on Eastern Front | True | By Daniel T. Brigham | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mks-irene-h-toll.html | MKS. IRENE H. TOLL | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/torpedo-hit-the-arizona-first-navy-men-of-pearl-harbor-say-japanese.html | Torpedo Hit the Arizona First, Navy Men of Pearl Harbor Say; Japanese Dived and Bombed Through Hard Defense Fire, Officers Report in Telling Details of Dec. 7 Raid | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/tokyo-claims-9-submarines.html | Tokyo Claims 9 Submarines | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/urges-a-speedup-in-school-college-council-of-education-says-boys.html | URGES A SPEEDUP IN SCHOOL, COLLEGE; Council of Education Says Boys and Girls of Ability Should Be Graduated at Age of 20 | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/georgia-testing-passes-sinkwich-and-davis-leaders-of-attack-planned.html | GEORGIA TESTING PASSES; Sinkwich and Davis Leaders of Attack Planned for T.C.U. | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/gun-battle-routs-coast-saboteurs-guards-and-police-exchange-shots.html | GUN BATTLE ROUTS COAST SABOTEURS; Guards and Police Exchange Shots With Attackers at Reservoir in California LATTER FLEE IN DARKNESS Attempt, Second in State in a Week, Comes After Round-Up of Japanese Leaders | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/new-years-eve-suggestion.html | New Year's Eve Suggestion | True | G.A. LOEB. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/defense-stamps-are-used-by-movie-to-make-change.html | Defense Stamps Are Used By Movie to Make Change | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/italy-calls-new-classes-nationals-abroad-and-students-are-affected.html | ITALY CALLS NEW CLASSES; Nationals Abroad and Students Are Affected, Swiss Report | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/record-note-circulation-u13467000-in-bank-of-england-largest-since.html | RECORD NOTE CIRCULATION; u13,467,000 in Bank of England Largest Since War Began | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/washington-lions-triumph.html | Washington Lions Triumph | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/crosscountry-title-to-williams.html | Cross-Country Title to Williams | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/insurance-in-china-covers-war-risks-finance-ministry-auxiliary-has.html | INSURANCE IN CHINA COVERS WAR RISKS; Finance Ministry Auxiliary Has Issued $865,000,000 in Such Policies to Date | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bulgarias-axis-ties-affirmed.html | Bulgaria's Axis Ties Affirmed | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nazi-shift-renews-talk-of-invasion-london-sees-evidence-in-hitler.html | NAZI SHIFT RENEWS TALK OF INVASION; London Sees Evidence in Hitler Assumption of Army Command -- Other Moves Studied | True | By Craig Thompson | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/missouri-to-rely-on-strong-attack-coach-faurot-figures-power-is-way.html | MISSOURI TO RELY ON STRONG ATTACK; Coach Faurot Figures Power Is Way to Beat Fordham -- Expects Wide-Open Game | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/buffalo-six-in-front-21.html | Buffalo Six in Front, 2-1 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/princess-torlonia-dead-here-at-53-former-wife-of-late-italian.html | PRINCESS TORLONIA DEAD HERE AT 53; Former Wife of Late Italian Nobleman Succumbs to Long Illness in Her Home | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/admiral-caperton-dies-in-newport-commander-of-pacific-fleet-in.html | ADMIRAL CAPERTON DIES IN NEWPORT; Commander of Pacific Fleet in World War, Oldest Retired Officer of Rank in Navy | True | Special to THE NEW YORK TiMEg. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/french-circulation-up-about-2300000000franc-rise-shown-for.html | FRENCH CIRCULATION UP; About 2,300,000,000-Franc Rise Shown for Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/cio-drive-to-seek-1000000-a-month-every-member-asked-to-give-one.html | C.I.O. DRIVE TO SEEK $1,000,000 A MONTH; Every Member Asked to Give One Hour's Pay Monthly to War Relief Fund CAMPAIGN TO START JAN. 1 Earlier Plan to Aid Workers Abroad Revised to Embrace Those in U.S. Territory | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/church-burns-mortgage-bishop-stires-and-rector-honored-at-st-thomas.html | CHURCH BURNS MORTGAGE; Bishop Stires and Rector Honored at St. Thomas', Farmingdale | True | Special to THE NEW YORK TIMES | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wilbur-m-stone-79-collector-of-dolls-held-special-exhibition-in-931.html | WILBUR M. STONE, 79, COLLECTOR OF DOLLS; Held Special Exhibition in 1931 in NewarkuRetired Engineer | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/macarthur-decorates-2-fliers.html | MacArthur Decorates 2 Fliers | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nassau-is-plagued-by-defense-frauds-petty-rackets-springing-up-like.html | NASSAU IS PLAGUED BY DEFENSE FRAUDS; Petty Rackets Springing Up, Like the Man Who Sells 'Approved' Sandbags | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/french-revenues-rise-for-month-and-year.html | French Revenues Rise For Month and Year | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/combats-bitter-nazis-say.html | Combats Bitter, Nazis Say | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/de-golyeruvan-cise.html | De GolyeruVan Cise | True | I Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/roslyn-lederman-to-be-wed.html | Roslyn Lederman to Be Wed | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/british-need-prams-buying-of-baby-carriages-with-us-funds-is.html | BRITISH NEED 'PRAMS; Buying of Baby Carriages With U.S. Funds Is Approved | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/ace-parker-hurt-in-richmond-game-dodgers-collarbone-broken-in.html | ACE PARKER HURT IN RICHMOND GAME; Dodger's Collarbone Broken in Tackle -- Norfolk Loses to 'Home' Team by 26-21 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/dr-wm-s-thomas-physician-49-years-resigned-recently-as-head-of.html | DR. WM. S. THOMAS, PHYSICIAN 49 YEARS; Resigned Recently as Head of Department of Immunology at St. Luke's Hospital DIES AT HOME HERE AT 70 Wrote 'Textbook on Asthma' uEx-President of the State Society of the Cincinnati | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/puerto-ricans-criticized-tugwell-says-civilian-defense-effort-is.html | PUERTO RICANS CRITICIZED; Tugwell Says Civilian Defense Effort Is Not Satisfactory | True | Special Cable to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/sailing-laurels-go-to-mmichael-he-leads-class-b-rivals-in-regatta.html | SAILING LAURELS GO TO M'MICHAEL; He Leads Class B Rivals in Regatta at Larchmont -- De Coppet Runner-Up | True | By James Robbins | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/stimson-stresses-our-power-in-air-annual-report-to-president-says.html | STIMSON STRESSES OUR POWER IN AIR; Annual Report to President Says We Aim at Striking Attackers Far From U.S. | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/late-detroit-goal-ties-boston-2all-abel-scores-in-third-period.html | LATE DETROIT GOAL TIES BOSTON, 2-ALL; Abel Scores in Third Period -- 18,306 See Toronto Win on Chicago Rink, 3-0 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/action-in-los-angeles.html | Action in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/corn-prices-resist-pressure-of-selling-futures-at-chicago-held.html | CORN PRICES RESIST PRESSURE OF SELLING; Futures at Chicago Held Within Range of 1 1/2 Cents Last Week | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/books-authors.html | Books -- Authors | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/angelo-stbollo.html | ANGELO STBOLLO | True | Spec'al to THE NEW TORE TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/alumnae-will-hold-a-dance.html | Alumnae Will Hold a Dance | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/c-w-modevett.html | C. W. McDEVETT | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/refugees-seek-clarification-those-from-germanic-countries-in-doubt.html | Refugees Seek Clarification; Those From Germanic Countries in Doubt Concerning Their Standing | True | WALTER R. ROTHENBERG. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/defenders-send-assurance.html | Defenders Send Assurance | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bairdugillespie.html | BairduGillespie | True | Special to THE Is'nw YORK TIMES | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/screen-news-here-and-in-hollywood-leading-roles-in-aloha-means.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Leading Roles in 'Aloha Means Goodbye' Assigned to Dennis Morgan and Ann Sheridan | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mrs-thomas-j-carney.html | MRS. THOMAS J. CARNEY | True | I Special to THK NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hawks-string-snapped.html | Hawks' String Snapped | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/takes-over-nazi-ship-us-requisitions-odenwald-captured-by-the-omaha.html | TAKES OVER NAZI SHIP; U.S. Requisitions Odenwald, Captured by the Omaha | True | Special Cable to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/minister-at-cape-verde-group.html | Minister at Cape Verde Group | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/named-democratic-party-aide.html | Named Democratic Party Aide | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/restrictions-in-france-lack-of-coal-and-electricity-makes-most.html | RESTRICTIONS IN FRANCE; Lack of Coal and Electricity Makes Most Acute Problem | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/concerts-at-stadium.html | Concerts at Stadium | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-e-liyingston-a-bride-in-jersey-senfor-at-smith-is-married-to-j.html | MISS E. LIYINGSTON A BRIDE IN JERSEY; Senfor at Smith Is married to John Collins Early in the Summit Methodist Church SHE HAS FIVE ATTENDANTS Sally Livingston Sister's Maid i of Honor and Ernest Early Is Best Man for His Son j | True | Special to THE MEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/thailand-refugees-reach-burma.html | Thailand Refugees Reach Burma | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/david-howard-directed-george-obriert-and-tim-holtustricken-at-45.html | DAVID HOWARD; Directed George O'Briert and Tim HoltuStricken at 45 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/tokyo-denies-sinking-soviet-ship.html | Tokyo Denies Sinking Soviet Ship | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/youths-to-be-trained-british-plan-preservice-units-for-those-from.html | YOUTHS TO BE TRAINED; British Plan Pre-Service Units For Those From 16 to 18 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/air-raid-siren-flies-to-pieces.html | Air Raid Siren Flies to Pieces | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/attacks-on-ipoh-expected.html | Attacks on Ipoh Expected | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-benita-c-baker-to-wed-in-alberta-california-girl-will-be-bride.html | MISS BENITA C. BAKER TO WED IN ALBERTA; California Girl Will Be Bride of Peter Crane on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/arthur-f-perry.html | ARTHUR F. PERRY | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/earl-a-burroughs.html | EARL A. BURROUGHS | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/fifty-years-with-the-wabash.html | Fifty Years With the Wabash | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/frank-lee.html | FRANK LEE | True | Wireless to THE NEW YORK TIMES. x | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-jane-blair-engaged-alumna-of-vassar-will-be-wed-i-to-alleyne-c.html | MISS JANE BLAIR ENGAGED; Alumna of Vassar Will Be Wed i to Alleyne C. Howell Jr. | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/harvey-e-harris-leader-in-civic-and-fraternal-affairs-in-bloomfield.html | HARVEY E. HARRIS; Leader in Civic and Fraternal Affairs in Bloomfield Dies | True | Special to THE NEW YORK TDIBS. I | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/seeks-defense-freight-forwarders-group-continues-fight-for-proposed.html | SEEKS DEFENSE FREIGHT; Forwarders' Group Continues Fight for Proposed Law | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/no-strikes-in-war-spellman-pleads-archbishop-suggests-that-we.html | NO STRIKES IN WAR, SPELLMAN PLEADS; Archbishop Suggests That We Forget 'Irremediable Past' but Not Blood Spilled | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/british-reds-felicitate-stalin.html | British Reds Felicitate Stalin | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mary-dailey-to-marry-she-will-become-the-bride-of-kenneth-nettleton.html | MARY DAILEY TO MARRY; She Will Become the Bride of Kenneth Nettleton LaVine | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/indianchinese-air-line-near.html | Indian-Chinese Air Line Near | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/canal-zone-buys-yule-trees-special-cable-to-the-new-york-times.html | Canal Zone Buys Yule Trees; Special Cable to THE NEW YORK TIMES. | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/air-plant-lifts-pay-gives-bonus.html | Air Plant Lifts Pay, Gives Bonus | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/government-maturities-2903015200-in-year.html | Government Maturities $2,903,015,200 in Year | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/urges-motorists-to-save-tp-henry-cites-shortages-and-says-good.html | URGES MOTORISTS TO SAVE; T.P. Henry Cites Shortages and Says Good Driving Is Patriotic | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/weather-aids-harvesting-field-work-on-corn-and-soy-beans-is.html | WEATHER AIDS HARVESTING; Field Work on Corn and Soy Beans Is Expected to End Soon | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/fire-wrecks-lawrence-home.html | Fire Wrecks Lawrence Home | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/curtiss-union-acts-to-fight-disbanding-buffalo-workers-score.html | CURTISS UNION ACTS TO FIGHT DISBANDING; Buffalo Workers Score Finding of NLRB Examiner | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/steel-output-high-for-holiday-week-drop-in-the-operating-rate.html | STEEL OUTPUT HIGH FOR HOLIDAY WEEK; Drop in the Operating Rate Expected to Be Smallest on Record for Christmas STEEL OUTPUT HIGH FOR HOLIDAY WEEK | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/gain-in-oats-futures-strength-brings-out-a-little-cash-grain-in.html | GAIN IN OATS FUTURES; Strength Brings Out a Little Cash Grain in Chicago | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/german.html | German | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/speeds-supplies-to-china-burma-road-suspends-traffic-not-engaged-in.html | SPEEDS SUPPLIES TO CHINA; Burma Road Suspends Traffic Not Engaged in War Effort | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/4-laborites-get-british-peerages-benn-fletcher-latham-and-wedgwood.html | 4 LABORITES GET BRITISH PEERAGES; Benn, Fletcher, Latham and Wedgwood Elevated to Aid Party in House of Lords LABOR'S SPOKESMEN FEW Government Explains These Are Not 'Honors or Rewards' but Special State Measure | True | By James MacDonaldspecial Cable To the New York Times. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/zeiner-high-gun-at-nyac-traps-breaks-96-for-scratch-prize-lawrence.html | ZEINER HIGH GUN AT N.Y.A.C. TRAPS; Breaks 96 for Scratch Prize -- Lawrence Is Victory in the Handicap Event | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/club-center-suspends-successor-to-willkie-organization-to.html | CLUB CENTER SUSPENDS; Successor to Willkie Organization to Concentrate on Defense | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/eisner-goal-ties-score.html | Eisner Goal Ties Score | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/troops-in-hawaii-ask-mail.html | Troops in Hawaii Ask Mail | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/resident-offices-report-on-trade-apparel-buying-dull-in-general-but.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Buying Dull in General but Demand Continues Fair on Low-Priced Dresses | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/harvard-annexes-title-chess-lead-excels-against-dartmouth-and.html | HARVARD ANNEXES TITLE CHESS LEAD; Excels Against Dartmouth and Princeton in Annual League Competition | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nature-tonight-to-stage-longest-blackout-of-year.html | Nature Tonight to Stage Longest Blackout of Year | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/japan-warns-axis-to-act-in-far-east-gen-senjuro-hayashi-urges.html | JAPAN WARNS AXIS TO ACT IN FAR EAST; Gen. Senjuro Hayashi Urges Simultaneous Offensive in Africa to Hold British | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/arthtr-g-racey.html | ARTHtR G. RACEY | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/war-will-not-halt-midnight-services-christmas-eve-observances-to-be.html | WAR WILL NOT HALT MIDNIGHT SERVICES; Christmas Eve Observances to Be Held Here as Usual in Cathedrals and Churches | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/film-board-honor-for-citizen-kane-motionpicture-review-group-names.html | FILM BOARD HONOR FOR CITIZEN KANE; Motion-Picture Review Group Names Welles's Work Best Hollywood-Made in '41 | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/president-sends-greeting-message-asks-camp-fire-girls-to-preserve.html | PRESIDENT SENDS GREETING; Message Asks Camp Fire Girls to Preserve Christmas Spirit | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/paintings-shipped-inland.html | Paintings Shipped Inland | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/buffalo-grain-receipts-up.html | Buffalo Grain Receipts Up | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/sixty-latin-women-sew-for-red-cross-volunteer-unit-formed-here-in-3.html | SIXTY LATIN WOMEN SEW FOR RED CROSS; Volunteer Unit Formed Here in 3 Days After War Starts -- 18 Nations Represented | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/rome-tells-of-loss-of-derna.html | Rome Tells of Loss of Derna | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/racing-in-florida-off-to-good-start-bettors-attend-despite-larger.html | RACING IN FLORIDA OFF TO GOOD START; Bettors Attend Despite Larger Take and No Free Passes | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/chile-annexes-boxing-title.html | Chile Annexes Boxing Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/five-die-in-crash-of-army-bomber-craft-explodes-and-burns-in-plunge.html | FIVE DIE IN CRASH OF ARMY BOMBER; Craft Explodes and Burns in Plunge Just After Take-Off at Jackson, Miss., Base | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/jacob-w-gardner.html | JACOB W. GARDNER | True | Special to THE Nuw YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/marion-burbank-engaged-to-wed-nightingalebamford-alumna-is.html | MARION BURBANK | ENGAGED TO WED; Nightingale-Bamford Alumna Is Betrothed to John W. McNeely of Ireland | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/lard-held-back-by-price-ceiling-virtually-all-transactions-in.html | LARD HELD BACK BY PRICE CEILING; Virtually All Transactions in Chicago Last Week Made at Official Limit | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/veterans-to-sell-bonds-jewish-organization-also-to-furnish-six.html | VETERANS TO SELL BONDS; Jewish Organization Also to Furnish Six Airplanes | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/reich-statement-and-hitlers-appeal.html | Reich Statement and Hitler's Appeal | True | ADOLF HITLER." | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/russian.html | Russian | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-uhthoff-gains-junior-foil-title-hunter-student-leads-field-of.html | MISS UHTHOFF GAINS JUNIOR FOIL TITLE; Hunter Student Leads Field of 21 -- Miss Iskowitz Second | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/blue-shirts-win-on-hextalls-shot-extraperiod-goal-his-second-of.html | BLUE SHIRTS WIN ON HEXTALL'S SHOT; Extra-Period Goal, His Second of Game, Caps Ranger Rally to Beat Canadiens, 4-3 | True | By Joseph C. Nichols | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/lewislewis.html | LewisuLewis | True | Special to THE NEW YORK TIMES. I | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/radio-to-outlaw-rumors-on-war-broadcasters-group-issues-a-wartime.html | RADIO TO OUTLAW RUMORS ON WAR; Broadcasters' Group Issues a Wartime Guide That Warns Against Sensationalism | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/economists-index-up-british-commodity-price-level-now-at-1084-of.html | ECONOMIST'S INDEX UP; British Commodity Price Level Now at 108.4% of 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/snowball-wins-3-races-kirk-and-moore-craft-leader-in-manhasset.html | SNOWBALL WINS 3 RACES; Kirk and Moore Craft Leader in Manhasset Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/operator-takes-west-side-house-frederick-brown-purchases-34family.html | OPERATOR TAKES WEST SIDE HOUSE; Frederick Brown Purchases 34-Family Building on Riverside Drive HOWARD CLOCK TO MOVE Makers of Timepieces for a Century to Have Own Home on West Broadway | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/anne-northrop-engaged-uuuuu-vassar-student-will-be-married-to.html | ANNE NORTHROP ENGAGED uuuuu; Vassar Student Will Be Married to Edward Trueblood Martin | True | Special to TEE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/nativity-reproduced-with-trees-of-year-1-plants-that-jesus-knew.html | NATIVITY REPRODUCED WITH TREES OF YEAR 1; Plants That Jesus Knew Used in Scene at Botanical Garden | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/dr-george-walrath-staten-island-physician-exhead-of-county-medical.html | DR. GEORGE WALRATH; Staten Island Physician, ex-Head of County Medical Society | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/weakness-is-result-of-failure-to-meet-the-increasing-threat-of.html | Weakness Is Result of Failure to Meet the Increasing Threat of Plans in War | True | By Hanson W. Baldwin | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/huberman-soloist-at-carnegie-hall-polish-violinist-plays-joachim.html | HUBERMAN SOLOIST AT CARNEGIE HALL; Polish Violinist Plays Joachim Cadenza in the Beethoven Concerto at Concert | True | By Noel, Straus | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/outrages-cause-anger-flotilla-is-sighted-off-luzons-coast.html | Outrages Cause Anger; FLOTILLA IS SIGHTED OFF LUZON'S COAST | True | By H. Ford Wilkins | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/lastminute-shoppers.html | LAST-MINUTE SHOPPERS | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/buys-a-bond-for-colin-kelly-3d.html | Buys a Bond for Colin Kelly 3d | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/bids-to-city-party-go-to-service-men-mayor-sends-out-invitations-to.html | BIDS TO CITY PARTY GO TO SERVICE MEN; Mayor Sends Out Invitations to Soldiers and Sailors for Dance Saturday | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/delivers-christmas-message.html | Delivers Christmas Message | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/usefulness-in-war-is-aim-of-museums-directors-of-art-institutions.html | USEFULNESS IN WAR IS AIM OF MUSEUMS; Directors of Art Institutions Resolve Here to Follow Example of Britain | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/attacks-reported-by-tokyo.html | Attacks Reported by Tokyo | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wests-players-in-camp-biff-jones-and-part-of-squad-arrive-at-new.html | WEST'S PLAYERS IN CAMP; Biff Jones and Part of Squad Arrive at New Orleans | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/tappett-wins-auto-race.html | Tappett Wins Auto Race | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/segura-tops-mulloy-in-final.html | Segura Tops Mulloy in Final | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/service-men-guests-at-christmas-party-soldiers-and-sailors-club.html | SERVICE MEN GUESTS AT CHRISTMAS PARTY; Soldiers and Sailors Club Opens Special Holiday Program | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/golfball-hoarding-condemned.html | Golf-Ball Hoarding Condemned | True | RANDAL HEYMANSON. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/comment-in-london.html | Comment in London | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hometown-church-honors-capt-kelly-army-planes-join-in-memorial.html | HOME-TOWN CHURCH HONORS CAPT. KELLY; Army Planes Join in Memorial Service at Madison, Fla. | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/16000-accompanies-greetings-to-queen-20000-contributors-sign-the.html | $16,000 ACCOMPANIES GREETINGS TO QUEEN; 20,000 Contributors Sign the Volume Sent to Elizabeth | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/financial-newss-indices-slight-drop-in-shares-larger-one-in-bonds.html | FINANCIAL NEWS INDICES; Slight Drop in Shares, Larger One in Bonds, During Week | True | Wireless to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/new-guinea-landing-claimed.html | New Guinea Landing Claimed | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/power-needs-met-kellogg-reports-but-he-reveals-that-industrys.html | POWER NEEDS MET, KELLOGG REPORTS; But He Reveals That Industry's Program for Installing Generators Has Lagged MATERIALS HARD TO GET Priorities Retard Schedule -- $600,000,000 Spent on New Construction by Utilities POWER NEEDS MET, KELLOGG REPORTS REVIEWS POWER FIELD | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/1026-acres-sold-in-suffolk-county-tract-once-part-of-wyandanch-club.html | 1,026 ACRES SOLD IN SUFFOLK COUNTY; Tract Once Part of Wyandanch Club Goes to Developers | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/republican-meeting-off-martin-says-war-has-changed-the-political.html | REPUBLICAN MEETING OFF; Martin Says War Has Changed the Political Picture | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/commodity-index-goes-up-in-britain-board-of-trades-gauge-1552-for.html | COMMODITY INDEX GOES UP IN BRITAIN; Board of Trade's Gauge 155.2 for November | True | Wireless to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mary-carr-fiancee-of-austin-w-furman-cedarharst-girl-former-student.html | MARY CARR FIANCEE OF AUSTIN W. FURMAN; Cedarharst Girl, Former Student at Hunter College, Bride-Elect | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/westchester-holds-christmas-services-concert-and-pageant-given-at.html | WESTCHESTER HOLDS CHRISTMAS SERVICES; Concert and Pageant Given at the County Center | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/rev-lester-h-bent-expastor-of-the-rockefellers-at-pooantico-hills-n.html | REV. LESTER H. BENT; Ex-Pastor of the Rockefellers at Pooantico Hills, N. Y. | True | Special to THE NEW YORK TIMES. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/elizabeth-jiowe-wed-to-nsign-p-d-joers-alumna-of-miss-porters.html | ELIZABETH JIOWE WED TO ^NSIGN p. D. JOERS; Alumna of Miss Porter's School Bride of Annapolis Graduate | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/brotherhood-held-need-meadoworoft-says-it-must-be-attained-to-find.html | BROTHERHOOD HELD NEED; Meadoworoft Says It Must Be Attained to Find Peace | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/elizabeth-kaunitz-wed-married-at-home-of-her-father-to-dr-lester-j.html | ELIZABETH KAUNITZ WED; Married at Home of Her Father to Dr. Lester J. Wallman _____ | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/airraid-precautions.html | AIR-RAID PRECAUTIONS | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/army-marches-in-as-welders-vote-coast-picketing-de-witt-says-troops.html | ARMY MARCHES IN AS WELDERS VOTE COAST PICKETING; De Witt Says Troops Will Use Force to Keep Way Open to Men Who Wish to Work | True | By Lawrence E. da Vies | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hong-kong-force-keeps-on-fighting-messages-report-relentless.html | HONG KONG FORCE KEEPS ON FIGHTING; Messages Report Relentless Attacks by Japanese on Hard-Pressed Garrison | True | By James MacDonald | CIB 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/us-tanker-tried-to-ram-submarine-in-pacific-fight-us-tanker-tried.html | U.S. Tanker Tried to Ram Submarine in Pacific Fight; U.S. TANKER TRIED TO RAM SUBMARINE | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/trade-irregular-in-cotton-market-gains-in-week-however-offset.html | TRADE IRREGULAR IN COTTON MARKET; Gains in Week, However, Offset Losses, With Prices Up 19 to 31 Points Net | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/torpedoed-tanker-missing-with-22-32-of-emidio-rescued-after.html | TORPEDOED TANKER MISSING WITH 22; 32 of Emidio Rescued After Japanese Submarine Shelled Lifeboats Off West Coast | True | By the United Press. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/germans-abandon-weapons-in-russia-correspondents-see-vast-graveyard.html | GERMANS ABANDON WEAPONS IN RUSSIA; Correspondents See Vast Graveyard of War Machines in Wake of Nazis | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/goffe-first-at-winged-foot.html | Goffe First at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/lautaro-nitrate-co-reports-u590890-net-part-will-be-used-to-pay-the.html | LAUTARO NITRATE CO. REPORTS u590,890 NET; Part Will Be Used to Pay the Interest on Dollar Bonds | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mrs-lewis-g-hubljbekt.html | MRS. LEWIS G. HUBLJBEKT | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/la-meri-presents-3-dances-of-india-group-trained-by-her-is-seen-in.html | LA MERI PRESENTS 3 DANCES OF INDIA; Group Trained by Her Is Seen in First Public Performance Here at Guild Theatre COMEDY NUMBER IS GIVEN ' Gauba's Journey to Paradise' Is Well Conceived -- Hindu Music Is Accompaniment | True | By John Martin | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/state-has-fewer-major-crimes.html | State Has Fewer Major Crimes | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/student-defense-course-8000-in-city-college-will-get-instruction-in.html | STUDENT DEFENSE COURSE; 8,000 in City College Will Get Instruction in Vacation | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/sociologists-to-meet-maintenance-of-morale-will-be-topic-at.html | SOCIOLOGISTS TO MEET; Maintenance of Morale Will Be Topic at Convention Here | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/cudahy-packing-co-reports-for-year-net-income-put-at-3652316.html | CUDAHY PACKING CO. REPORTS FOR YEAR; Net Income Put at $3,652,316, Against $2,116,223 in the Preceding Period | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hispanos-in-2-2-tie-with-brookhattan-salcedos-second-goal-knots.html | HISPANOS IN 2-2 TIE WITH BROOKHATTAN; Salcedo's Second Goal Knots Count in the Final Period at Starlight Park | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/38685-wardens-join-in-second-week-of-war.html | 38,685 Wardens Join In Second Week of War | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/troth-announced-of-dora-lambert-glen-ridge-n-j-girl-senior-at-smith.html | TROTH ANNOUNCED OF DORA LAMBERT; Glen Ridge (N. J.) Girl, Senior at Smith College, Bride-Elect of Arnold C. Saunders 3d | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/fred-rickaby.html | FRED RICKABY | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hitler-takes-command-of-the-retreat.html | Hitler Takes Command of the Retreat | True | By Anne O'Hare McCormick | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/metal-refiners-get-priority-aid-0pm-grants-a3-rating-for-essential.html | METAL REFINERS GET PRIORITY AID; 0PM Grants A-3 Rating for Essential Repair, Operating and Maintenance Supplies | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/jarsey-man-killed-in-south.html | Jarsey Man Killed in South | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/safe-extinguisher-sought-manufacturers-urged-to-provide-one-to-use.html | Safe Extinguisher Sought; Manufacturers Urged to Provide One to Use on Incendiary Bombs | True | J.B. OCHELTREE | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/asks-convicts-use-to-make-war-goods-senator-desmond-urges-state-to.html | ASKS CONVICTS' USE TO MAKE WAR GOODS; Senator Desmond Urges State to Tap Reservoir of Skills in Prisons, Reformatories | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/australia-adopts-a-brownout.html | Australia Adopts a 'Brownout' | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/fairness-is-urged-for-enemy-aliens-la-guardia-holds-that-most-are.html | FAIRNESS IS URGED FOR ENEMY ALIENS; La Guardia Holds That Most Are Not Subversive Either in Mind or Conduct | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/aliens-would-serve.html | Aliens Would Serve | True | ALIEN. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/machine-tools-top-goal-years-total-put-at-750000000-15000000-over.html | MACHINE TOOLS TOP GOAL; Year's Total Put at $750,000,000, $15,000,000 Over Forecast | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/british-say-japan-threatened-timor-statement-asserts-submarines-in.html | BRITISH SAY JAPAN THREATENED TIMOR; Statement Asserts Submarines in Vicinity Justified Fears of Assault on Island | True | Special Cable to THE NEW YORK TIMES. | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/charity-drive-speeded-jewish-federations-report-intensified-support.html | CHARITY DRIVE SPEEDED; Jewish Federations Report Intensified Support | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wrights-70-sets-pace-swift-with-76-also-qualifies-in-siwanoy.html | WRIGHT'S 70 SETS PACE; Swift, With 76, Also Qualifies in Siwanoy Snowbirds Golf | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/british.html | British | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/stocks-slump-to-new-lows-for-war-as-investors-seek-to-reappraise.html | Stocks Slump to New Lows for War as Investors Seek to Reappraise Policy Under Dislocated Industry | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/record-budget-in-panama-30127977-estimate-exceeds-previous-figure.html | RECORD BUDGET IN PANAMA; $30,127,977 Estimate Exceeds Previous Figure by $7,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/decoux-is-appointed-high-commissioner-france-names-him-to-safeguard.html | DECOUX IS APPOINTED HIGH COMMISSIONER; France Names Him to Safeguard Rights to Pacific Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wholesale-gains-cut-chicago-mart-reports-november-bookings-rose.html | WHOLESALE GAINS CUT; Chicago Mart Reports November Bookings Rose Only 7.3% | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/japanese-attack-chinese.html | Japanese Attack Chinese | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/germans-broadcast-poem-dark-looks-the-future.html | Germans Broadcast Poem, 'Dark Looks the Future' | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/police-plan-drive-to-curb-parking-cleared-streets-needed-for-the.html | POLICE PLAN DRIVE TO CURB PARKING; Cleared Streets Needed for the Unimpeded Movement of Vital Services, Valentine Asserts GIVES 'FINAL ADMONITION' Hints He May Ask Jail Terms for Offenders in the Post-Holiday Campaign | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/5-perish-in-beds-in-jersey-blaze-couple-baby-and-two-child.html | 5 PERISH IN BEDS IN JERSEY BLAZE; Couple, Baby and Two Child Relatives Victims of Fire Near Burlington | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mrs-a-p-giannini.html | MRS. A. P. GIANNINI | True | Special to THE NEW YORK TIMES. ' | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wedding-is-planned-by-martha-bedford-troth-to-roland-h-parker-jr.html | WEDDING IS PLANNED BY MARTHA BEDFORD; Troth to Roland H. Parker Jr. Announced in Oneida, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/four-get-bids-for-golf-event.html | Four Get Bids for Golf Event | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/reich-trust-gets-51-of-francolor-ig-farbenindustrie-controls-dye.html | REICH TRUST GETS 51% OF FRANCOLOR; I.G. Farbenindustrie Controls Dye and Chemical Concern by Exchange of Stock | True | Wireless to THE NEW YORK TIMES | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/warehouse-hums-with-british-aid-that-moves-in-unceasing-stream.html | Warehouse Hums With British Aid That Moves in Unceasing Stream; 7-Story Building in Hudson St. Shelters Most Volunteer Labor in Nation -- Tars From Laid-Up English Ships Helping | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/calling-all-figure-filberts.html | Calling All Figure Filberts | True | Reo U.S. Pat. Off | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/singapore-not-surprised-observers-admit-thai-japanese-pact-will.html | SINGAPORE NOT SURPRISED; Observers Admit Thai - Japanese Pact Will Strengthen Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/for-storing-only-4-days-food.html | For Storing Only 4 Days' Food | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/pie-in-the-sky-to-open-tonight-luella-gear-and-oscar-shaw-will-have.html | PIE IN THE SKY' TO OPEN TONIGHT; Luella Gear and Oscar Shaw Will Have Featured Roles in Farce at Playhouse | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/netherland.html | Netherland | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/new-rules-lessen-trading-in-france-situation-is-more-difficult-in.html | NEW RULES LESSEN TRADING IN FRANCE; Situation Is More Difficult in Paris and Lyon With Taxes and Other Restrictions | True | By Fernand Maroni | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/allies-link-plans-in-talks-this-week-binding-antiaxis-alliance.html | ALLIES LINK PLANS IN TALKS THIS WEEK; Binding Anti-Axis Alliance Looms and War Strategy Will Be Formulated | True | By James B. Reston | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/no-reindeer-sighted-yet-premature-report-leads-to-finding-of-eight.html | NO REINDEER SIGHTED YET; Premature Report Leads to Finding of Eight Escaped Elk | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/dr-ayer-warns-against-dismay-world-in-which-christ-was-born-also.html | DR. AYER WARNS AGAINST DISMAY; ' World in Which Christ Was Born Also Hard, Merciless One,' He Asserts | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/13341-see-chicago-score-379-victory-snyder-kicks-3-field-goals-for.html | 13,341 SEE CHICAGO SCORE 37-9 VICTORY; Snyder Kicks 3 Field Goals for Bears Before Smallest Play-Off Crowd on Record GIANTS WILT AFTER TYING Standlee Gets 2 Touchdowns -- McAfee, Kavanaugh Also Go Over -- Franck Tallies | True | By Arthur Daleyspecial To the New York Times. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/gob-finds-submarine-safer-than-manila-ashore-after-two-weeks-at-sea.html | GOB FINDS SUBMARINE SAFER THAN MANILA; Ashore After Two Weeks at Sea, He Calls It 'Damned' Dangerous | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/war-news-upsets-london-markets-weakness-in-shares-of-rubber-tin-and.html | WAR NEWS UPSETS LONDON MARKETS; Weakness in Shares of Rubber, Tin and Oil Concerns Shown on Far East Advices | True | By Lewis L. Nettleton | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/5-japanese-fliers-cornered-end-lives-china-reports-act-of-escaped.html | 5 JAPANESE FLIERS, CORNERED, END LIVES; China Reports Act of Escaped Men -- Lost U.S. Airman Safe | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/airport-in-thailand-bombed.html | Airport in Thailand Bombed | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/auto-output-smallest-in-three-months-as-new-lowered-quotas-become.html | Auto Output Smallest in Three Months As New Lowered Quotas Become Effective | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/betty-lehman-wed-toe-nelson-asiel-wears-gown-of-white-satin-at.html | BETTY LEHMAN WED TOE. NELSON ASIEL; Wears Gown of White Satin at Ceremony Performed Hera by Justice Untermyer | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/labor-policy-parley-is-seen-near-accord-mead-hopes-for-it-this-week.html | LABOR POLICY PARLEY IS SEEN NEAR ACCORD; Mead Hopes for It This Week to Avoid 'Repressive' Laws | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/aid-asked-in-plans-to-feed-children-district-supervisor-of-sma.html | AID ASKED IN PLANS TO FEED CHILDREN; District Supervisor of SMA Calls Women to Volunteer as Defense Measure | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/labor-dispute-is-settled.html | Labor Dispute Is Settled | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/elaine-w-hart-married-at-home.html | Elaine W. Hart Married at Home | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/epidemic-indicated-in-berlin-vicinity-nazis-seek-to-halt-spread-of.html | EPIDEMIC INDICATED IN BERLIN VICINITY; Nazis Seek to Halt Spread of Typhus in Lithuania | True | By Telephone To the New York Times. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/jews-surrender-christmas-leaves-thousands-in-various-services.html | JEWS SURRENDER CHRISTMAS LEAVES; Thousands in Various Services Volunteer to Remain on Duty to Free Comrades MOVE STARTED IN SOUTH Head of the National Jewish Welfare Board Says Little Rock Men Originated Idea | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hershey-ties-for-lead.html | Hershey Ties for Lead | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/one-purpose-one-plan.html | ONE PURPOSE, ONE PLAN | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/coach-says-rams-are-in-good-shape-crowley-believes-early-start.html | COACH SAYS RAMS ARE IN GOOD SHAPE; Crowley Believes Early Start South Will Benefit Fordham in Missouri Fray Jan. 1 | True | By Kingsley Childs | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/keep-lives-of-children-normal-advice-to-parents-for-wartime.html | Keep Lives of Children Normal, Advice to Parents for Wartime | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/war-memorial-blacked-out.html | War Memorial Blacked Out | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/tennis-pros-drill-today-budge-riggs-perry-kovacs-to-practice-for.html | TENNIS PROS DRILL TODAY; Budge, Riggs, Perry, Kovacs to Practice for Garden Matches | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/miss-patricia-curran-holton-introduced-to-society-at-reception-in.html | Miss Patricia Curran Holton Introduced To Society at Reception in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wedges-in-german-lines.html | Wedges in German Lines | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/city-offers-parking-lot-bids-to-be-asked-for-lease-of-plot-at-6th.html | CITY OFFERS PARKING LOT; Bids to Be Asked for Lease of Plot at 6th Ave. and 52d St. | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/hatred-and-cruelty-called-transitory-dr-walton-finds-yale-speaking.html | HATRED AND CRUELTY CALLED TRANSITORY; Dr. Walton Finds Yale Speaking of Timeless Things | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/marshal-had-great-power-von-brauchitsch-became-leader-of-army-in.html | MARSHAL HAD GREAT POWER; Von Brauchitsch Became Leader of Army in 1938 Shake-Up | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/ambulance-planes-for-civilians-urged-ruth-nichols-here-from.html | AMBULANCE PLANES FOR CIVILIANS URGED; Ruth Nichols, Here From California, Tells of the Need | True | | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/knox-revealing-navy-action-indicates-blows-to-japanese-knox.html | Knox, Revealing Navy Action, Indicates Blows to Japanese; KNOX DISCLOSES BLOWS TO U-BOATS | True | By Henry N. Dorris | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/breaks-ninetyfive-targets.html | Breaks Ninety-five Targets | True | Special to THE NEW YORK TIMES. | C1B 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/altar-mural-is-dedicated.html | Altar Mural Is Dedicated | True | | C1B 525538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/ask-seizure-of-yards.html | Ask Seizure of Yards | True | By the United Press. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/makes-war-tires-for-35-mph-top-goodyear-starts-output-from.html | MAKES 'WAR TIRES' FOR 35 M.P.H. TOP; Goodyear Starts Output From Regenerated Rubber | True | By the United Press. | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/singer-gets-new-role-frances-williams-to-take-ethel-merman-part-in.html | SINGER GETS NEW ROLE; Frances Williams to Take Ethel Merman Part in 'Panama Hattie' | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/mrs-clayburgh-hostess-entertains-at-reception-with-music-for-james.html | MRS. CLAYBURGH HOSTESS; Entertains at Reception With Music for James H. Grews | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/us-missionaries-safe-in-china.html | U.S. Missionaries Safe in China | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/providence-six-victor.html | Providence Six Victor | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/ills-of-the-world-traced-by-fosdick-we-are-murderous-in-thought-and.html | ILLS OF THE WORLD TRACED BY FOSDICK; We Are 'Murderous in Thought and Deed,'' He Says, for Failing to Live as One Family HELD FORETOLD BY CHRIST And the Prediction Is Pointed to as Proof That Jesus Was a Realist, Not Idealist | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/city-has-increase-in-new-industries-net-gain-of-1394-factories-and.html | CITY HAS INCREASE IN NEW INDUSTRIES; Net Gain of 1,394 Factories and 14,515 Workers in Nine Months Reported by Mayor PLANT CHANGES EXCLUDED New York's Growth in 1937-39 While Other Centers Lagged, Gratifies La Guardia | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/commodity-average-rises-in-week-farm-products-and-raw-materials.html | COMMODITY AVERAGE RISES IN WEEK; Farm Products and Raw Materials Lead | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/jersey-city-deal-by-guardian-life-journal-sq-parcel-bought-from.html | JERSEY CITY DEAL BY GUARDIAN LIFE; Journal Sq. Parcel Bought From Insurance Concern | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/berlin-reports-air-attacks.html | Berlin Reports Air Attacks | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/japans-submarines-strong-about-40-of-known-fleet-of-70-have-range.html | JAPAN'S SUBMARINES STRONG; About 40 of Known Fleet of 70 Have Range to U.S. Coast | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/22000-workers-aid-2-red-cross-groups-commerce-industry-unit-and.html | 22,000 WORKERS AID 2 RED CROSS GROUPS; Commerce, Industry Unit and Women's Division Plan Intensive Campaigns Here | True | | CIB 525538 |
| 1941-12-22 | 1941-12-22 | https://www.nytimes.com/1941/12/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | CIB 525538 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/r-a-f-bombs-trap-battleships-in-brest-british-report-effect-of-dec.html | R. A. F. BOMBS TRAP BATTLESHIPS IN BREST; British Report Effect of Dec. 18 Raid -- Attack St. Nazaire | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bonds-and-shares-in-london-market-tone-is-more-cheerful-with-prices.html | BONDS AND SHARES IN LONDON MARKET; Tone Is More Cheerful, With Prices of Gilt-Edge Issues Slightly Higher | True | Wireless to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/resists-invaders.html | RESISTS INVADERS | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/exgov-stokes-is-81-jersey-senate-felicitates-him-on-the-anniversary.html | EX-GOV. STOKES IS 81; Jersey Senate Felicitates Him on the Anniversary | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/sirs-mart-e-hoagland.html | SIRS. MART E. HOAGLAND | True | Special to THE New YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/employer-upheld-in-speech-on-union-supreme-court-7-to-0-backs-right.html | EMPLOYER UPHELD IN SPEECH ON UNION; Supreme Court, 7 to 0, Backs Right to Voice Labor Views if There Is No Coercion EMPLOYER UPHELD IN SPEECH ON UNION | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/henry-b-combers.html | HENRY B. COMBERS | True | Special to THE New YOBK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/alleghany-corp-suit-ball-files-motion-for-summary-judgment-in.html | ALLEGHANY CORP. SUIT; Ball Files Motion for Summary Judgment in Action | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/military-measures-approved.html | Military Measures Approved | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/salute-to-the-dutch.html | SALUTE TO THE DUTCH | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/n-y-u-puts-4-schools-on-threeyear-basis-program-beginning-on-feb-1.html | N. Y. U. PUTS 4 SCHOOLS ON THREE-YEAR BASIS; Program Beginning on Feb. 1 Affects 20,000 Students | True | | CIB 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/morgenthau-hails-big-bond-pledges-but-head-of-treasury-discourages.html | MORGENTHAU HAILS BIG BOND PLEDGES; But Head of Treasury Discourages Showy Drives Such as 'Buy a Bomber' | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/salvage-methods-suggested.html | Salvage Methods Suggested | True | FRANK E. DEIHL. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/white-house-statements.html | White House Statements | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/trudel-leads-hockey-scorers.html | Trudel Leads Hockey Scorers | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/greyhound-strike-widened-by-union-a-f-l-unit-orders-1200-bus.html | GREYHOUND STRIKE WIDENED BY UNION; A. F. L. Unit Orders 1,200 Bus Workers in Eastern Area to Quit Immediately SOME CITIES HIT AT ONCE Walkout Chief Says Company Left Conferences Which Sought a Settlement | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/a-gift-for-santa-claus.html | A Gift for Santa Claus | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/court-ruling-on-employers-right-to-voice-labor-views.html | Court Ruling on Employer's Right to Voice Labor Views | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/injured-bomber-lands-safely.html | Injured Bomber Lands Safely | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/opm-expands-jersey-program.html | OPM Expands Jersey Program | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-erie-board-holds-meeting.html | New Erie Board Holds Meeting | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/drive-on-hoarding-begun-by-grocers-independent-group-is-issuing.html | DRIVE ON HOARDING BEGUN BY GROCERS; Independent Group Is Issuing 20,000 Posters Bearing an Appeal to Patriotism STOCKS TERMED AMPLE Markets Commissioner Names Mrs. Preston Davie as Aide in Defense Program | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/would-bar-exports-from-price-control-zellers-urges-flexibility-for.html | WOULD BAR EXPORTS FROM PRICE CONTROL; Zellers Urges Flexibility for Goods in Foreign Trade | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rush-to-marry-continues.html | Rush to Marry Continues | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/city-air-raid-bill-is-signed-by-mayor-warns-that-willful-violators.html | CITY AIR RAID BILL IS SIGNED BY MAYOR; Warns That Willful Violators Who Try to Start Panics Face Maximum Penalties | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hawaii-holds-273-as-5th-columnists-those-seized-are-culled-from.html | HAWAII HOLDS 273 AS 5TH COLUMNISTS; Those Seized Are Culled From 35,000 Japanese - U.S. War Department Clears Forces | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/0295-rate-on-bills-150174000-of-82day-issue-distributed-by-treasury.html | 0.295 RATE ON BILLS; $150,174,000 of 82-Day Issue Distributed by Treasury | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/asks-congress-to-permit-daylight-time-in-winter.html | Asks Congress to Permit Daylight Time in Winter | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/netherlands-indies-ready-army-is-declared-fit-scorched-earth-in.html | NETHERLANDS INDIES READY; Army Is Declared Fit -- Scorched Earth in Borneo Described | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/cecily-l-jessup-a-bride-she-s-married-in-safford-ariz-to-winton.html | CECILY L. JESSUP A BRIDE; She 's Married in Safford, Ariz., to Winton Williams Cooley | True | Special to Tax Nsw YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/charlotte-tittell.html | CHARLOTTE TITTELL | True | Special to THH NEW 'YbRK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/opens-mexico-city-office.html | Opens Mexico City Office | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/candidates-named-for-special-election-both-major-parties-act-on.html | CANDIDATES NAMED FOR SPECIAL ELECTION; Both Major Parties Act on State Senate Vacancy | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nazis-moves-point-to-wars-oneness-end-of-blitzkrieg-in-russia-is.html | NAZIS MOVES POINT TO WAR'S 'ONENESS'; End of 'Blitzkrieg' in Russia Is Tied to Developments in Africa and the Pacific | True | By G. H. Archambaultby Telephone To the New York Times. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/british.html | British | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/stewartwarner-advances-two.html | Stewart-Warner Advances Two | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nazi-shift-is-laid-to-invasion-plans-von-brauchitsch-said-to-have.html | NAZI SHIFT IS LAID TO INVASION PLANS; Von Brauchitsch Said to Have Opposed Hitler's Proposal for Attack on Britain REICH UNREST REPORTED Swedish Journalists in Berlin Say Developments Caused an 'Enormous Shock' | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/martinique-pact-bars-axis-foray-hull-approves-accord-made-by.html | MARTINIQUE PACT BARS AXIS FORAY; Hull Approves Accord Made by Admiral Horn as Maintaining the Status Quo LINKED WITH U.S. BASES New Agreement Provides for Shipping to Assure Vital Supplies for the Island | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/emilys-franklin-makes-her-debut-she-is-introduced-at-a-dance-at.html | EMILYS. FRANKLIN MAKES HER DEBUT; She Is Introduced at a Dance at Home of Grandparents, John H. Hammonds | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/building-men-get-raid-orders.html | Building Men Get Raid Orders | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/securities-values-show-drop-of-397-market-worth-of-sales-last-month.html | SECURITIES VALUES SHOW DROP OF 39.7%; Market Worth of Sales Last Month Sharply Below Year Ago | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/canned-pea-stocks-off.html | Canned Pea Stocks Off | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/maloyaroslavets-line-pierced.html | Maloyaroslavets Line Pierced | True | By Telephone To the New York Times. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hurls-book-at-justice-woman-in-bronx-sentenced-for-contempt-later.html | HURLS BOOK AT JUSTICE; Woman in Bronx Sentenced for Contempt, Later Freed | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/plans-bond-redemption-alabama-power-would-issue-new-80000000-lien.html | PLANS BOND REDEMPTION; Alabama Power Would Issue New $80,000,000 Lien | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-haslett-gets-50000-for-britain-adviser-to-british-ministry-of.html | MISS HASLETT GETS $50,000 FOR BRITAIN; Adviser to British Ministry of Labor Returning Home After Mission Here | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/southern-pines.html | SOUTHERN PINES | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/city-jails-and-prisons-safest-spots-in-air-raid.html | City Jails and Prisons Safest Spots in Air Raid | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/manhattan-upsets-niagara-five-4543-murphy-and-hassett-total-31.html | MANHATTAN UPSETS NIAGARA FIVE, 45-43; Murphy and Hassett Total 31 Points -- Seton Hall Routs Davis-Elkins Team | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/russians-advance-in-heavy-fighting-continued-progress-reported.html | RUSSIANS ADVANCE IN HEAVY FIGHTING; Continued Progress Reported, Though Stiff Resistance Is Offered by Nazis | True | By Ralph Parker | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/british-in-hong-kong-still-fighting-they-report-by-radio-to.html | British in Hong Kong Still Fighting, They Report by Radio to Chungking; Counter-Attack Launched by Defenders Friday -- Some Parts of Island Declared Wrested From Invaders | True | Special Cable to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/byllesby-co-to-change-setup.html | Byllesby & Co. to Change Set-Up | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/traffic-accidents-drop-sharp-decline-in-the-city-reported-for-last.html | TRAFFIC ACCIDENTS DROP; Sharp Decline in the City Reported for Last Week | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/gets-review-in-libel-suit-schenectady-paper-wins-appeal-in-us.html | GETS REVIEW IN LIBEL SUIT; Schenectady Paper Wins Appeal in U.S. Supreme Court | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/federal-aid-urged-for-hurt-wardens-la-guardia-says-he-has-asked.html | FEDERAL AID URGED FOR HURT WARDENS; La Guardia Says He Has Asked President to Cover Hospital Costs at Least | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/russians-striking-invaders-at-night-final-assaults-in-the-capture.html | RUSSIANS STRIKING INVADERS AT NIGHT; Final Assaults in the Capture of Rostov and Other Cities Made During Darkness | True | Wireless to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/russian.html | Russian | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/smoking-ban-shuts-plant-night-shift-quits-chrysler-tank-arsenal.html | SMOKING BAN SHUTS PLANT; Night Shift Quits Chrysler Tank Arsenal Over Dismissals | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/company-expects-full-halt.html | Company Expects Full Halt | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/edward-d-bradshaw.html | EDWARD D. BRADSHAW | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/15-new-shows-of-uso-to-go-on-tour-jan-12-new-circuit-to-cover-114.html | 15 NEW SHOWS OF USO TO GO ON TOUR JAN. 12; New Circuit to Cover 114 Army Camps and Navy Stations | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rosemary-ridder-will-be-married-to-become-bride-next-month-of.html | ROSEMARY RIDDER WILL BE MARRIED; To Become Bride Next Month of Robert Dickinson McCoun, a Graduate of Williams SHE IS BREARLEY ALUMNA I Also Attended Smith Collega He Is Member of Society of Mayflower Descendants | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mguinness-loses-appeal-court-affirms-denial-of-parole-to-former.html | M'GUINNESS LOSES APPEAL; Court Affirms Denial of Parole to Former Prosecutor's Aide | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-saltonstall-gives-blood.html | Mrs. Saltonstall Gives Blood | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mt-vernon-parcel-goes-to-investor-54unit-apartment-with-seven.html | MT. VERNON PARCEL GOES TO INVESTOR; 54-Unit Apartment With Seven Stores Sold for Cash Above $159,000 Mortgage | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/ship-afire-at-buenos-aires.html | Ship Afire at Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/jeffersons-view-differed-mussolini-invitation-to-italian-women-to.html | Jefferson's View Differed; Mussolini Invitation to Italian Women to Hate Is Regarded as Shocking | True | G. FRITSCH-ESTRANGIN. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/scouts-get-defense-job-boys-to-distribute-posters-on-what-to-do-in.html | SCOUTS GET DEFENSE JOB; Boys to Distribute Posters on What to Do in Air Raids | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/divorces-joseph-paterno-jr.html | Divorces Joseph Paterno Jr. | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/woman-son-die-in-fire-college-point-blaze-routs-nine-including-five.html | WOMAN, SON DIE IN FIRE; College Point Blaze Routs Nine, Including Five in Razed House | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/harvard-regains-laurels-at-chess-defeats-yale-in-final-round-of.html | HARVARD REGAINS LAURELS AT CHESS; Defeats Yale in Final Round of H.Y.P.D. Play and Wins Belden-Stephens Trophy SKELLY STAR OF TOURNEY Crimson Man Is Victor in All Three of His Matches at the Marshall Club | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/italian.html | Italian | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/aircraft-carrier-sunk-nazis-claim-berlin-credits-uboat-with.html | AIRCRAFT CARRIER SUNK, NAZIS CLAIM; Berlin Credits U-Boat With Atlantic Victory -- Name of Ship Is Not Divulged | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/strike-halts-michigan-ferry.html | Strike Halts Michigan Ferry | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/roosevelt-praises-colombia-on-break-hails-severance-of-axis-links.html | ROOSEVELT PRAISES COLOMBIA ON BREAK; Hails Severance of Axis Links in Note to President Santos | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lehman-runs-again-but-its-all-a-parody-no-licenses-for-hunting-or-a.html | LEHMAN RUNS AGAIN -- BUT IT'S ALL A PARODY; No Licenses for Hunting or Autos Are Among Annual Japes | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-max-levy-inventors-widow-met-lincoln-at-white-house-as-a-child.html | MRS. MAX LEVY; Inventor's Widow Met Lincoln at White House as a Child | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/illinois-trips-dartmouth-wins-in-chicago-hockey-41-with-three.html | ILLINOIS TRIPS DARTMOUTH; Wins in Chicago Hockey, 4-1, With Three Overtime Goals | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/polo-ball-breaks-zanucks-nose.html | Polo Ball Breaks Zanuck's Nose | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/2-leaders-confer-roosevelt-meets-prime-minister-at-airport-and-talk.html | 2 LEADERS CONFER; Roosevelt Meets Prime Minister at Airport and Talk Follows | True | By Frank L. Kluckhohn | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/serbs-asked-to-aid-us-bishop-dionisije-makes-an-appeal-to-his.html | SERBS ASKED TO AID US; Bishop Dionisije Makes an Appeal to His People Here | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/brothers-wound-sends-boy-to-the-navy-rumanianborn-machinist-follows.html | Brother's Wound Sends Boy to the Navy; Rumanian-Born Machinist Follows His Son | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/brooklyn-property-sold-shore-road-apartment-of-174-suites-changes.html | BROOKLYN PROPERTY SOLD; Shore Road Apartment of 174 Suites Changes Hands | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bond-notes.html | BOND NOTES | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/big-yule-program-for-service-men-defense-recreation-committee.html | BIG YULE PROGRAM FOR SERVICE MEN; Defense Recreation Committee Provides All Trimmings Except Mistletoe CHRISTMAS OPEN HOUSE Grab Bag to Contain Gifts for All -- Trees, Dancing, Free Meals Are Features | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mexican-admiral-gets-new-post.html | Mexican Admiral Gets New Post | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-guinea-not-attacked.html | New Guinea Not Attacked | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/alcohol-price-rise-to-widen-output-distillers-are-now-expected-to.html | ALCOHOL PRICE RISE TO WIDEN OUTPUT; Distillers Are Now Expected to Produce Ethyl Types, as They Can Use Corn | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/boston-harbor-is-mined-incoming-vessels-warned-to-get-guidance-from.html | BOSTON HARBOR IS MINED; Incoming Vessels Warned to Get Guidance From Patrols | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/few-out-at-los-angeles.html | Few Out at Los Angeles | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/steel-rate-off-45-points-to-934-for-this-week.html | Steel Rate Off 4.5 Points To 93.4% for This Week | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/conant-demands-surrender-by-axis-an-unconditional-admission-of.html | CONANT DEMANDS SURRENDER BY AXIS; An Unconditional Admission of Defeat by Foes Must Be Our War Aim, He Says | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/exbritish-golf-titlist-missing.html | Ex-British Golf Titlist Missing | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/ocd-medical-unit-urges-uniformity-state-and-local-councils-are.html | OCD MEDICAL UNIT URGES UNIFORMITY; State and Local Councils Are Advised to Standardize Their Equipment for Pooling | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-babette-hofheimer-wed.html | Miss Babette Hofheimer Wed | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mr-churchill-in-washington.html | MR. CHURCHILL IN WASHINGTON | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/trading-in-new-jersey-palisades-park-and-jersey-city-dwellings.html | TRADING IN NEW JERSEY; Palisades Park and Jersey City Dwellings Change Owners | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/italian-clergy-here-denounce-dictators-protestant-group-pledges-its.html | ITALIAN CLERGY HERE DENOUNCE DICTATORS; Protestant Group Pledges Its Loyalty to Roosevelt | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/r-f-wagner-jr-enlists.html | R. F. Wagner Jr. Enlists | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/yalensians-take-classics-for-ride-provided-in-waterbury-tales-by.html | YALENSIANS TAKE CLASSICS FOR RIDE; Provided in 'Waterbury Tales' by the Yale Dramatic Society | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/buffalo-terminal-tied-up.html | Buffalo Terminal Tied Up | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/von-bock-believed-out.html | Von Bock Believed Out | True | By Bernard Valeryby Telephone To the New York Times. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/steel-mill-rate-unchanged-at-97-l2-per-cent-as-scrap-shortage.html | Steel Mill Rate Unchanged at 97 1/2 Per Cent As Scrap Shortage Continues a Problem | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/blackout-brings-sunshine.html | Blackout Brings "Sunshine" | True | Wireless to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/heads-11th-naval-district.html | Heads 11th Naval District | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nicaragua-holds-assets-enemy-aliens-plantations-and-stores-are.html | NICARAGUA HOLDS ASSETS; Enemy Aliens' Plantations and Stores Are Seized | True | Special Cable to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/russias-policy-analyzed-any-suggestion-that-she-fight-in-the-east.html | Russia's Policy Analyzed; Any Suggestion That She Fight in the East Now Seen as Disservice | True | CHARLES C. GILLISPIE. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-jersey.html | NEW JERSEY | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-anna-h-dooottle.html | MISS ANNA H. DOOOTTLE | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dionnes-at-odds-on-christmas-list-quintuplets-set-hearts-on-doll.html | DIONNES AT ODDS ON CHRISTMAS LIST; Quintuplets Set Hearts on Doll Carriage, Dishes, Dog, Wooden Horse and Paints | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/airport-is-voted-for-westchester-supervisors-decide-on-rye-lake.html | AIRPORT IS VOTED FOR WESTCHESTER; Supervisors Decide on Rye Lake Site at Stormy Session, Rejecting Chisholm Tract | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-james-bbiebley.html | MRS. JAMES BBIEBLEY | True | Special to THE NEW YORK THIES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/opera-debut-made-by-nadine-conner-soprano-is-praised-in-role-of.html | OPERA DEBUT MADE BY NADINE CONNER; Soprano Is Praised in Role of Pamina in The Magic Flute' at Metropolitan | True | By Howard Taubman | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/u-s-fliers-battle-submarine-inshore-tanker-escapes-close-to-the.html | U. S. FLIERS BATTLE SUBMARINE INSHORE; Tanker Escapes Close to the California Coast -- 4 Lost in Sinking in Mid-Pacific U. S. FLIERS BATTLE SUBMARINE RAIDER | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/harlem-redesigned-by-citizens-group-committee-to-submit-longrange.html | HARLEM REDESIGNED BY CITIZENS GROUP; Committee to Submit Long-Range Plan to Public in January | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/u-s-possessions-get-war-risk-insurance-protection-extended-by-jones.html | U. S. POSSESSIONS GET WAR RISK INSURANCE; Protection Extended by Jones to Take In Alaska and Islands | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/student-rule-failure-little-training-in-citizenship-given-teachers.html | STUDENT RULE 'FAILURE'; Little Training in Citizenship Given, Teachers Think | True | | CIB 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dr-w-j-black-former-canadian-official-had-served-national-railways.html | DR. W. J. BLACK; Former Canadian Official Had Served National Railways | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/7860839-cleared-by-utility-system-profit-of-national-power-and.html | $7,860,839 CLEARED BY UTILITY SYSTEM; Profit of National Power and Light for 12 Months Less Than in Previous Period | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mexico-wants-tourists-is-disturbed-by-sudden-drop-in-number-of.html | MEXICO WANTS TOURISTS; Is Disturbed by Sudden Drop in Number of American Visitors | True | Special Cable to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/welders-cause-scant-work-halt-west-coast-shipyard-workers-ignore.html | WELDERS CAUSE SCANT WORK HALT; West Coast Shipyard Workers Ignore Pickets and Army Withdraws Its Men | True | By Lawrence E. Davies | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-sentenced-in-cuba.html | Japanese Sentenced in Cuba | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/fight-on-rumors-urged-liquor-and-restaurant-men-are-asked-to-help.html | FIGHT ON RUMORS URGED; Liquor and Restaurant Men Are Asked to Help | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hitler-promotes-hitler.html | HITLER PROMOTES HITLER | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/jobless-benefits-down-state-paid-35-less-last-month-than-in-1940.html | JOBLESS BENEFITS DOWN; State Paid 35% Less Last Month Than in 1940 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/modest-dog-hero-is-truant-at-party-wirehaired-terrier-blades.html | MODEST DOG HERO IS TRUANT AT PARTY; Wire-Haired Terrier Blades Acclaim by Running Away | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/heads-group-12th-time-joseph-p-day-is-again-elected-by-realty.html | HEADS GROUP 12TH TIME; Joseph P. Day Is Again Elected by Realty Auctioneers | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/us-tennis-players-in-ecuador.html | U.S. Tennis Players in Ecuador | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/700-workers-picked-for-pearl-harbor-state-agency-fills-some-types.html | 700 WORKERS PICKED FOR PEARL HARBOR; State Agency Fills Some Types of Jobs -- Others Still Open | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/canadian-premier-to-see-churchill-mackenzie-king-is-invited-to.html | CANADIAN PREMIER TO SEE CHURCHILL; MacKenzie King Is Invited to Attend Parleys at White House With Roosevelt | True | By P. J. Phillip | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-betty-brown-married-in-home-attended-by-mrs-robt-adams-at-her.html | MISS BETTY BROWN MARRIED IN HOME; Attended by Mrs. Robt. Adams at Her Wedding Here to Clinton S. L. Ramsay | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bausch-lomb-pays-bonus.html | Bausch & Lomb Pays Bonus | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/2615319-profit-in-liquor-distillers-corporation-seagrams-reports.html | $2,615,319 PROFIT IN LIQUOR; Distillers Corporation - Seagrams Reports for Three Months | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/christmas-spirit-made-real-in-city-charitable-fraternal-civic-and.html | CHRISTMAS SPIRIT MADE REAL IN CITY; Charitable, Fraternal, Civic and Other Groups Combine in Spreading Good-Will | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/illegal-parking.html | ILLEGAL PARKING | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/air-raid-shelters-urged-in-capitols-senate-wing.html | Air Raid Shelters Urged In Capitol's Senate Wing | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/heavy-firing-off-coast-detonations-are-heard-along-delaware-and.html | HEAVY FIRING OFF COAST; Detonations Are Heard Along Delaware and Maryland Shores | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/tokyo-admits-resistance.html | Tokyo Admits Resistance | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/prr-rushes-back-pay-expects-to-end-disbursement-of-7500000-by.html | P.R.R. RUSHES BACK PAY; Expects to End Disbursement of $7,500,000 by Tomorrow | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/work-clothing-makers-to-meet.html | Work Clothing Makers to Meet | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/swiss-shift-2-diplomats-message-from-berne-tells-of-handling.html | SWISS SHIFT 2 DIPLOMATS; Message From Berne Tells of Handling Belligerents Affairs | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-atwood-72-dies-noted-as-job-agent-accident-victim-said-to-have.html | MRS. ATWOOD, 72, DIES; NOTED AS JOB AGENT; Accident Victim Said to Have Put 1,000,000 Men to Work | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/news-ahead-for-roosevelt-jr.html | News Ahead for Roosevelt Jr. | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/auto-earnings-up-278-for-quarter-11-makers-of-passenger-cars-and.html | AUTO EARNINGS UP 278% FOR QUARTER; 11 Makers of Passenger Cars and Trucks for Third Period Show $59,871,700 | True | By Kenneth L. Austin | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/the-children.html | THE CHILDREN | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/troops-are-withdrawn.html | Troops Are Withdrawn | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/jailed-for-using-navy-uniform.html | Jailed for Using Navy Uniform | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dr-walter-bransen-husband-of-dorothea-manski-former-metropolitan.html | DR. WALTER BRANSEN; Husband of Dorothea Manski, Former Metropolitan Soprano | True | Special to THI Nrw YORK Tares. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/greek-sabotage-mounts-mussolini-gets-pessimistic-report-from-army.html | GREEK SABOTAGE MOUNTS; Mussolini Gets Pessimistic Report From Army Chief There | True | By Telephone To the New York Times. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/canadian-sees-virtual-pooling.html | Canadian Sees Virtual Pooling | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/army-shoe-prices-hold-300000pair-contract-awarded-at-unchanged.html | ARMY SHOE PRICES HOLD; 300,000-Pair Contract Awarded at Unchanged Levels | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lieut-g-0-ellstrom-dead-in-philippines-exfootball-player-at-lehigh.html | LIEUT. G. 0. ELLSTROM DEAD IN PHILIPPINES; Ex-Football Player at Lehigh -- Patchogue Sailor Missing | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/found-among-the-debris.html | Found Among the Debris | True | RM. J. S. Pal. OltBy Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bonus-payments.html | BONUS PAYMENTS | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/a-w-v-s-gets-12052-largest-single-days-collection-in-150000-drive.html | A. W. V. S. GETS $12,052 Largest Single Day's Collection in $150,000 Drive Reported | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/gold-output-in-canada.html | Gold Output in Canada | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-philadelphia-goalie.html | New Philadelphia Goalie | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lehman-approves-bomb-debris-plan-state-to-be-divided-into-eleven.html | LEHMAN APPROVES BOMB DEBRIS PLAN; State to Be Divided Into Eleven Zones for Emergency | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/aiken.html | AIKEN | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/a-plea-for-tolerance.html | A Plea for Tolerance | True | GEORGE H. ARMSTRONG. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hoyle-exhorts-soldiers-commander-at-fort-bragg-issues-christmas.html | HOYLE EXHORTS SOLDIERS; Commander at Fort Bragg Issues Christmas Greetings | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/newspaper-strike-ends-publication-is-resumed-by-the-birmingham-post.html | NEWSPAPER STRIKE ENDS; Publication Is Resumed by The Birmingham Post | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-report-about-ships.html | Japanese Report About Ships | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/seen-likely-to-do-something.html | Seen Likely "to Do Something" | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/newport.html | NEWPORT | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/john-fisler.html | JOHN FISLER | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/boy-cyclist-killed-in-newark.html | Boy Cyclist Killed in Newark | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/to-aid-paralysis-drive-president-of-cio-to-be-head-of-committee-in.html | TO AID PARALYSIS DRIVE; President of C.I.O. to Be Head of Committee in Campaign | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/australians-insist-on-new-voice-in-war-leading-citizens-proposed.html | AUSTRALIANS INSIST ON NEW VOICE IN WAR; Leading Citizens Proposed for Place on High Council | True | Wireless to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-scout-program-stresses-air-service-option-on-preliminary.html | NEW SCOUT PROGRAM STRESSES AIR SERVICE; Option on Preliminary Training for Flying Approved | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/merle-oberon-will-be-starred-in-war-and-peace-soviet-film-to-reopen.html | Merle Oberon Will Be Starred in 'War and Peace' - Soviet Film to Reopen Yorkville Theatre | True | By Telephone To the New York Times. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/selling-resumed-in-the-share-list-attempt-to-maintain-early-rally.html | SELLING RESUMED IN THE SHARE LIST; Attempt to Maintain Early Rally Fails, With Tax-Loss Activities a Factor | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/synagogue-desecrated-vandals-damage-jewish-center-at-new-hyde-park.html | SYNAGOGUE DESECRATED; Vandals Damage Jewish Center at New Hyde Park a Third Time | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/moscow-forecasts-new-purge.html | Moscow Forecasts New Purge. | True | | CIB 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/franconia-field-led-by-wendy-broomhall-chisholm-star-takes.html | FRANCONIA FIELD LED BY WENDY BROOMHALL; Chisholm Star Takes Seven-Mile Ski Race in 45:41.2 | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/civil-services-appeal-sounded.html | Civil Services Appeal Sounded | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/gaston-named-to-censor-body.html | Gaston Named to Censor Body | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/sugar-deliveries-higher-at-7283097-short-tons.html | Sugar Deliveries Higher At 7,283,097 Short Tons | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/smith-to-weigh-dispute-will-head-arbitration-board-on-consolidated.html | SMITH TO WEIGH DISPUTE; Will Head Arbitration Board on Consolidated Edison Pay | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-16-no-title-fifth-ave-awards-window-honors.html | Article 16 -- No Title; FIFTH AVE. AWARDS WINDOW HONORS | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-james-laidlaw-honors-debutantes-marie-hoguet-barbara-riggs-and.html | MRS. JAMES LAIDLAW HONORS DEBUTANTES; Marie Hoguet, Barbara Riggs and Lispenard Cracker Guests | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $94,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/army-freezes-wages-in-hawaii.html | Army Freezes Wages in Hawaii | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/airraid-films-shown-movies-designed-to-instruct-public-in-safety.html | AIR-RAID FILMS SHOWN; Movies Designed to Instruct Public in Safety Methods | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/to-give-defense-data-brooklyn-volunteers-organize-airraid-speakers.html | TO GIVE DEFENSE DATA; Brooklyn Volunteers Organize Air-Raid Speakers Bureau | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/arsenal-workers-off-christmas.html | Arsenal Workers Off Christmas | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/three-jersey-judges-nominated-by-edison-new-member-of-state-board.html | THREE JERSEY JUDGES NOMINATED BY EDISON; New Member of State Board of Education Also Named | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/realty-group-to-oppose-lowering-of-commissions.html | Realty Group to Oppose Lowering of Commissions | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nazis-smash-at-sevastopol.html | Nazis Smash at Sevastopol | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/german.html | German | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/singer-manufacturing.html | Singer Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bank-debits-increase-in-reserve-districts-total-is-146954000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $146,954,000,000 for Quarter Ended Dec. 17 | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/high-court-bars-hopson-convicted-head-of-associated-gas-may-no.html | HIGH COURT BARS HOPSON; Convicted Head of Associated Gas May No Longer Practice | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lehman-makes-plea-for-men-in-service-asks-that-those-on-furlough-be.html | LEHMAN MAKES PLEA FOR MEN IN SERVICE; Asks That Those on Furlough Be Made Happy as Possible | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/churchills-visit-called-own-idea-london-sees-bid-to-impress-u-s.html | CHURCHILL'S VISIT CALLED OWN IDEA; London Sees Bid to Impress U. S. That Germany, Not Far East, Is Vital War Zone | True | By Robert P. Post | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/smashed-base-may-be-at-sirte.html | Smashed Base May Be at Sirte | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/fordham-crushes-rutgers-by-6835-maroon-pointmaking-paced-by.html | FORDHAM CRUSHES RUTGERS BY 68-35; Maroon Point-Making Paced by Loeffler in Game on the New Brunswick Court | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/defenders-were-ready.html | Defenders Were Ready | True | By H. Ford Wilkins | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/closed-bank-is-repaying-123402-to-depositors.html | Closed Bank Is Repaying $123,402 to Depositors | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lehman-frees-4-convicts-commutation-is-granted-to-one-woman-and.html | LEHMAN FREES 4 CONVICTS; Commutation Is Granted to One Woman and Three Men | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/museum-furniture-sold-john-karst-items-yield-3926-at-auction.html | MUSEUM FURNITURE SOLD; John Karst Items Yield $3,926 at Auction Session | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/sec-to-philadelphia.html | SEC TO PHILADELPHIA | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/navy-yard-sabotage-charged-to-worker-boston-man-accused-of-cutting.html | NAVY YARD SABOTAGE CHARGED TO WORKER; Boston Man Accused of Cutting Power Cable to 'Blow Up' Shop | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/fund-reaches-5504473.html | Fund Reaches $5,504,473 | True | Special to THE NEW NEW TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-plays-scene-is-a-swiss-school-letters-to-lucerne-at-cort.html | NEW PLAYS SCENE IS A SWISS SCHOOL; ' Letters to Lucerne,' at Cort Tonight, Presents Daughters of Five Famous Fathers | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/butter-and-eggs-rise-traders-hear-u-s-will-expand-buying-of-staples.html | BUTTER AND EGGS RISE; Traders Hear U. S. Will Expand Buying of Staples | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/democrats-to-celebrate-return-to-power-in-queens-on-jan-1-after.html | DEMOCRATS TO CELEBRATE; Return to Power in Queens on Jan. 1 After 13-Year Absence | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/abbotuhart.html | AbbotuHart | True | Special to THH Niw TORE Tome | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/yale-set-back-by-3836-loses-to-rochester-five-after-17all-tie-at.html | YALE SET BACK BY 38-36; Loses to Rochester Five After 17-All Tie at Half-Time | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/star-class-fleet-votes-to-carry-on-western-sound-group-decides-to.html | STAR CLASS FLEET VOTES TO CARRY ON; Western Sound Group Decides to Send Boats to Racing at Nassau, Havana | True | By James Bobbins | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/tokyo-makes-big-claims-47-warships-38-merchantmen-and-vast-plane.html | TOKYO MAKES BIG CLAIMS; 47 Warships, 38 Merchantmen and Vast Plane Damage Listed | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/author-is-reelected-head-of-the-national-institute.html | Author Is Re-elected Head Of the National Institute | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dr-walter-niles-medical-educator-dean-of-the-cornell-college-of.html | DR. WALTER NILES, MEDICAL EDUCATOR; Dean of the Cornell College of Medicine, 1919-28, Professor 25 Years, Dies at 64 STARTED 'DOLLAR' CLINIC Official of Board Controlling New York Hospital Affairs, Consultant to Bellevue | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/british-jolt-foes-in-north-malaya-halt-japanese-330-miles-from.html | BRITISH JOLT FOES IN NORTH MALAYA; Halt Japanese 330 Miles From Singapore and Prepare Now for Counter-Attack ATTACK ENEMY AIRFIELDS Brooke-Popham Is Reassuring on Defense Position, Sixying Turning Point Is Near | True | By F. Tillman Durdinspecial Cable To The New York Times. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/australian-fliers-here-31-to-visit-5-days-before-starting-home-for.html | AUSTRALIAN FLIERS HERE; 31 to Visit 5 Days Before Starting Home for War Service | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/u-s-swimmers-lose-south-americans-take-6-of-7-events-and-smash.html | U. S. SWIMMERS LOSE; South Americans Take 6 of 7 Events and Smash Records | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/short-lines-ask-higher-rates.html | Short Lines Ask Higher Rates | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/laffertyugarrison.html | LaffertyuGarrison | True | Special to THB Nrw YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/would-unite-latinamericans.html | Would Unite Latin-Americans | True | PERSIO CELESTE FRANCO. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/samba-frock-of-pink-and-black-delights-a-thousand-college-girls.html | ' Samba' Frock of Pink and Black Delights a Thousand College Girls; But Ballerina-Length Net Gown Fails to Win Their Approval at Showing of Party Dresses at Arnold Constable | True | By Virginia Pope | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dr-l-c-conn-canadian-gynecologist-served-on-the-alberta-faculty.html | DR. L. C. CONN; Canadian Gynecologist Served on the Alberta Faculty | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/airraid-meal-served-by-nyu-students-school-of-education-meets-the.html | AIR-RAID MEAL SERVED BY N.Y.U. STUDENTS; School of Education Meets the Problem of an Emergency | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bobrun-ready-on-christmas.html | Bobrun Ready on Christmas | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/communication-maintained.html | Communication Maintained | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/defense-in-air-raids-is-held-lacking-here-conference-in-brooklyn.html | DEFENSE IN AIR RAIDS IS HELD LACKING HERE; Conference in Brooklyn Also Scores Conflicting Instructions | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mary-tilghman-married-she-becomes-bride-of-elliott-j-dent-jr-in.html | MARY TILGHMAN MARRIED; She Becomes Bride of Elliott J. Dent Jr. in Washington | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/furler-of-nazi-flag-back-in-navy.html | Furler of Nazi Flag Back in Navy | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/capital-stock-tax-upheld-by-court-supreme-tribunal-rules-congress.html | CAPITAL STOCK TAX UPHELD BY COURT; Supreme Tribunal Rules Congress Had Power to Delegate Authority on Appeals | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-grace-colgate-rumbough-presented-at-dance-given-by-parents-at.html | Miss Grace Colgate Rumbough Presented At Dance Given by Parents at Colony Club | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/how-a-very-important-secret-was-kept.html | How a Very Important Secret Was Kept | True | By Arthur Krock | CIB 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/u-s-journalists-moved-correspondents-in-italy-taken-from-rome-to.html | U. S. JOURNALISTS MOVED; Correspondents in Italy Taken From Rome to Siena | True | By Telephone To the New York Times. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/first-lady-urges-organizing-of-ocd-coordination-of-air-raid-alarms.html | FIRST LADY URGES ORGANIZING OF OCD; Coordination of Air Raid Alarms and Other Basic Techniques Suggested at Capital | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/shortage-of-labor-in-nation-is-seen-industrial-conference-board.html | SHORTAGE OF LABOR IN NATION IS SEEN; Industrial Conference Board Finds Number of Jobless at 'Irreducible Minimum' TOTAL PUT AT 1,600,000 Expansion of Armed Forces as Result of War Expected to Take Up the Slack | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/tremor-jingles-coast-bells.html | Tremor Jingles Coast Bells | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/an-explanation-from-reich-army-said-to-need-the-hardest-man-during.html | AN EXPLANATION FROM REICH; Army Said to Need the 'Hardest Man' During 'Hard Times' | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dr-harris-a-jacobson.html | DR. HARRIS A. JACOBSON | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/constance-hutzler-to-wed.html | Constance Hutzler to Wed | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/germans-hint-at-action.html | Germans Hint at Action | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/standard-oil-sues-3-european-units-dividends-unpaid-move-made-to.html | STANDARD OIL SUES 3 EUROPEAN UNITS; Dividends Unpaid, Move Made to Attach Assets Here | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/elizabeth-sirens-fail-test-of-allclear-signal-is-heard-by.html | ELIZABETH SIRENS FAIL; Test of 'All-Clear' Signal Is Heard by Relatively Few | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/easier-undertone-in-grain-markets-preholiday-dullness-is-factor-in.html | EASIER UNDERTONE IN GRAIN MARKETS; Pre-Holiday Dullness Is Factor in the Trading -- List 1/8 c Up to 3/8 c Off DEALS IN DECEMBER END Soy Beans Moderately Active and Firmer -- Closing on Corn Futures Is Weak | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/tibbett-has-operation-his-condition-good-after-an-emergency.html | TIBBETT HAS OPERATION; His Condition 'Good' After an Emergency Appendectomy | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/norman-w-cassell-vice-president-of-the-hamsburg-steel-corporation.html | NORMAN W. CASSELL; Vice President of the Hamsburg Steel Corporation Was 57 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/labor-party-appeals-for-blood-donations-feb-11-set-aside-for-such.html | LABOR PARTY APPEALS FOR BLOOD DONATIONS; Feb. 11 Set Aside for Such Gifts to Red Cross | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/sarah-jane-fraser-becomes-a-bride-she-is-married-at-her-home-in.html | SARAH JANE FRASER BECOMES A BRIDE; " She Is Married at Her Home in Hastings-on-Hudson, N. Y., to Howard Ogden Wood 3d | True | Siwrial to THE NEW YORK TIMES. I | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lloyds-quoting-99-to-1-against-bomb-rain-here.html | Lloyd's Quoting 99 to 1 Against Bomb Rain Here | True | By the United Press. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/stocks-of-lead-increase-supply-of-refined-metal-is-put-at-13671.html | STOCKS OF LEAD INCREASE; Supply of Refined Metal Is Put at 13,671 Tons | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/singapore-burma-long-feared-war-hh-craw-former-aide-to-burmese.html | SINGAPORE, BURMA LONG FEARED WAR; H.H. Craw, Former Aide to Burmese Governor, Asserts Attacks Were No Surprise | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/connecticut.html | CONNECTICUT | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/retires-after-55-years-with-insurance-house.html | Retires After 55 Years With Insurance House | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/brownuballard.html | BrownuBallard | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/us-planes-speed-axis-rout-in-libya-gen-e-e-adler-chief-of-our-air.html | U.S. PLANES SPEED AXIS ROUT IN LIBYA; Gen. E. E. Adler, Chief of Our Air Mission, Also Says Air Fighting Will Decide Issue NEW PLANE TYPES ARRIVE Observers Think Liberator and Fortress Bombers Could Open Offensive Against Italy | True | Wireless to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/court-ruling-held-aid-to-fair-trade-fixed-prices-on-books-upheld-in.html | COURT RULING HELD AID TO FAIR TRADE; Fixed Prices on Books Upheld in Maryland Courts, Which Deny Monopoly Charge | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-churchill-announces-britons-gift-of-u1000000-to-red-cross-for.html | Mrs. Churchill Announces Britons' Gift Of u1,000,00 to Red Cross for Russia | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/a-fighting-front-urged-on-publishers-melcher-calls-on-them-to-aid.html | A FIGHTING FRONT' URGED ON PUBLISHERS; Melcher Calls on Them to Aid the Nation's Defense | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/intense-fighting-goes-on.html | Intense 'Fighting" Goes On | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/governors-wife-aids-sale-for-the-blind.html | GOVERNOR'S WIFE AIDS SALE FOR THE BLIND | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/railway-stock-offered-virginian-company-6-preferred-on-sale-by.html | RAILWAY STOCK OFFERED; Virginian Company 6% Preferred on Sale by Wertheim & Co. | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/army-inducts-ward-golf-star.html | Army Inducts Ward, Golf Star | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/emmons-praises-morale.html | Emmons Praises Morale | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/opm-plans-civil-commodity-distribution-linking-high-priority-with.html | OPM Plans Civil Commodity Distribution Linking High Priority With Employment | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/another-a-g-e-unit-merged.html | Another A. G. & E. Unit Merged | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/spaniards-expect-a-move.html | Spaniards Expect a Move | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/discord-in-berlin-break-between-military-and-party-predicted-at.html | DISCORD IN BERLIN; Break Between Military and Party Predicted, at Nazis' Expense | True | By Daniel, T. Brigham | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/germany-is-held-main-threat-to-us-64-of-those-questioned-in-gallup.html | GERMANY IS HELD MAIN THREAT TO U.S.; 64% of Those Questioned in Gallup Poll Believe Nazis Must Be Defeated 15% PUT JAPANESE FIRST 51% of Canadians in Survey Stress Importance of Front in Europe and Africa | True | By George Gallup Director, American Institute of Public Opinion | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/exchange-of-stocks-planned-by-utility-philadelphia-electric-to-get.html | EXCHANGE OF STOCKS PLANNED BY UTILITY; Philadelphia Electric to Get Rid of Its $5 Preferred | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/companion-of-youth.html | COMPANION OF YOUTH | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rb-mnitt-is-killed-in-fall-from-train-official-of-mcnaught.html | R.B. M'NITT IS KILLED IN FALL FROM TRAIN; Official of McNaught Syndicate and Son of Its Chairman | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bids-asked-on-500-barges.html | Bids Asked on 500 Barges | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/5-councilmenelect-sworn.html | 5 Councilmen-Elect Sworn | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/to-sponsor-destroyer-champlin.html | To Sponsor Destroyer Champlin | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/chinese-are-careful-in-brazil.html | Chinese Are Careful in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/physicians-would-serve-emigres-desire-to-show-appreciation-of.html | Physicians Would Serve, Emigre's Desire to Show Appreciation of Refuge, but Law Forbids | True | ALBERT WEISZ, M. D. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hopes-for-visit-to-ottawa.html | Hopes for Visit to Ottawa | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/welles-to-go-by-air-to-latin-conference-to-head-u-s-delegation-at.html | WELLES TO GO BY AIR TO LATIN CONFERENCE; To Head U. S. Delegation at Parley in Rio de Janeiro | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-edwin-l-neville-wife-of-exenvoy-to-thailand-spent-30-years-in.html | MRS. EDWIN L. NEVILLE; Wife of Ex-Envoy to Thailand Spent 30 Years in Orient | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-ship-for-navy-the-first-in-war-hambleton-destroyer-of-1700-tons.html | NEW SHIP FOR NAVY THE FIRST IN WAR; Hambleton, Destroyer of 1,700 Tons, Commissioned at Navy Yard in Brooklyn | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/the-welders-strike.html | THE WELDERS' STRIKE | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-cobb-engaged-tofbthornejr-uuuuuuu-i-troth-of-bennington.html | MISS COBB ENGAGED TO F.B.THORNE JR.; uuuuuuu I Troth of Bennington College Student to Undergraduate at Yale Is Announced | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/densest-population-on-lower-east-side-census-figures-give-total-for.html | DENSEST POPULATION ON LOWER EAST SIDE; Census Figures Give Total for One 'Tract' There as 20,741 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/selective-service-shuffles-drawing-possibility-of-call-to-colors.html | SELECTIVE SERVICE SHUFFLES DRAWING; Possibility of Call to Colors Puts Many College Stars Far Down in Pro List DUDLEY, 19, IS PRIZE PICK Albert to Bears, Robertson to Dodgers, Blozis to Giants -- 11 Named on All-Stars | True | From a Staff Correspondent | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/union-plea-rejected-electrical-workers-filed-demurrer-against.html | UNION PLEA REJECTED; Electrical Workers Filed Demurrer Against Indictment | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/to-a-young-man-entering-the-army.html | TO A YOUNG MAN ENTERING THE ARMY | True | ARTHUR DAVISON FICKS. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bronx-dwellings-bought-bank-and-holc-dispose-of-two-family-and.html | BRONX DWELLINGS BOUGHT; Bank and HOLC Dispose of Two Family and Single Houses | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/goodrich-official-to-retire.html | Goodrich Official to Retire | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/detroit-halts-harvard-stops-late-rally-to-triumph-by-3732-at.html | DETROIT HALTS HARVARD; Stops Late Rally to Triumph by 37-32 at Basketball | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/british-counterattack-seen.html | British Counter-Attack Seen | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/whelchel-named-navy-head-coach-aide-succeeds-larson-as-the-chief-of.html | WHELCHEL NAMED NAVY HEAD COACH; Aide Succeeds Larson as the Chief of Football Staff -- Holds Rank of Commander | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/guard-is-an-army-lehman-declares-new-state-unit-can-be-called-for.html | GUARD IS AN ARMY, LEHMAN DECLARES; New State Unit Can Be Called for U.S. Forces, Governor Says Over Radio | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/business-failures-off-latest-level-217-against-230-week-before-255.html | BUSINESS FAILURES OFF; Latest Level 217, Against 230 Week Before, 255 Year Ago | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/day-of-prayer-set-for-whole-nation-president-asks-that-new-years-be.html | DAY OF PRAYER SET FOR WHOLE NATION; President Asks That New Year's Be Set Aside to Call on God for Forgiveness and Help | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/submarine-is-launched.html | Submarine Is Launched | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/run-on-sugar-worries-opm-some-officials-approve-rationing-by.html | RUN ON SUGAR WORRIES OPM; Some Officials Approve Rationing by Grocers | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/crash-kills-man-hurts-another.html | Crash Kills Man, Hurts Another | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/fulltime-defense-head-asked.html | Full-Time Defense Head Asked | True | MARGARET H. GILLMORE | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/utica-waives-24hour-rule-to-help-soldier-weddings.html | Utica Waives 24-Hour Rule To Help Soldier Weddings | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/raid-alarm-unexplained.html | Raid Alarm Unexplained | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/jails-fake-bill-passers-judge-goddard-imposes-terms-up-to-2-years.html | JAILS FAKE BILL PASSERS; Judge Goddard Imposes Terms Up to 2 Years on 6 Men | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/draft-bill-is-law-as-president-signs-selective-service-officials-to.html | DRAFT BILL IS LAW AS PRESIDENT SIGNS; Selective Service Officials to Start at Once on Plans for New 18-64 Registration | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/plan-memorial-in-hawaii-us-sailors-to-erect-monument-to-comrades.html | PLAN MEMORIAL IN HAWAII; U.S. Sailors to Erect Monument to Comrades Killed in Raids | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/practice-blackouts-wanted.html | Practice Blackouts Wanted | True | HELEN H. DAU. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/harry-o-b-nazer.html | HARRY O. B. NAZER | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/state-bankers-plan-meeting.html | State Bankers Plan Meeting | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/moves-to-combine-uscanada-out-put-president-gives-full-approval-to.html | MOVES TO COMBINE U.S.-CANADA OUT PUT; President Gives 'Full Approval to Joint Committee's Pleas to End War Impediments | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/scorched-earth-in-panang.html | Scorched Earth" in Panang | True | Special Cable to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/holiday-travel-rush-is-taxing-facilities-peak-due-tomorrow-on-rail.html | Holiday Travel Rush Is Taxing Facilities; Peak Due Tomorrow on Rail, Air, Bus Lines | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/17000-pupils-to-take-first-aid.html | 17,000 Pupils to Take First Aid | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/city-of-trailers-dons-party-dress-families-of-shipyard-workers-near.html | CITY OF TRAILERS DONS PARTY DRESS; Families of Shipyard Workers Near Wilmington, N. C., Put Up a Giant Evergreen | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/malacara-stops-tygh-referee-halts-ridgewood-grove-bout-in-third.html | MALACARA STOPS TYGH; Referee Halts Ridgewood Grove Bout in Third Round | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mrs-e-b-whitman-is-wed-married-to-ensign-dickerson-of-naval-reserve.html | MRS E. B. WHITMAN IS WED; Married to Ensign Dickerson of Naval Reserve by Chaplain | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-mary-l-dull-prospective-bride-maplewood-girl-to-be-wed-to.html | MISS MARY L DULL* PROSPECTIVE BRIDE; Maplewood Girl to Be Wed to Wallace A. Sprague, Son of Governor of Oregon | True | Special to THE UBW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/distillery-in-arms-role-turns-out-industrial-alcohol-for-use-in.html | DISTILLERY IN ARMS ROLE; Turns Out Industrial Alcohol for Use in Powder Making | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/dawesyoung-loans-affected-by-war-report-made-to-bond-group-on.html | DAWES-YOUNG LOANS AFFECTED BY WAR; Report Made to Bond Group on Foreign Obligations | True | Special to THE NEW YORK TIMES. | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/turner-lost-to-n-y-u-quintet.html | Turner Lost to N. Y. U. Quintet | True | | CIB 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/gets-15-years-to-life-member-of-textilebandit-gang-sentenced-as-4th.html | GETS 15 YEARS TO LIFE; Member of 'Textile-Bandit Gang Sentenced as 4th Offender | True | | CIB 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-funds-eased-treasury-notices-reinstate-certain-general.html | JAPANESE FUNDS EASED; Treasury Notices Reinstate Certain General Licenses | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/convicts-aid-legless-man-get-up-purse-for-exbank-robber-to-back.html | CONVICTS AID LEGLESS MAN; Get Up Purse For Ex-Bank Robber to Back Parole Application | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/differ-on-remade-tires-goodyear-starts-reclaiming-but-goodrich.html | DIFFER ON REMADE TIRES; Goodyear Starts Reclaiming, but Goodrich Chief Is Wary | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/209-children-guests-of-midtown-hospital-all-those-invited-and-a-few.html | 209 CHILDREN GUESTS OF MIDTOWN HOSPITAL; All Those Invited and a Few Gate-Crashers Get Gifts | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/seat-sale-opens-for-louis-fight-actress-buys-first-ticket-for-joes.html | SEAT SALE OPENS FOR LOUIS FIGHT; Actress Buys First Ticket for Joe's Bout With Baer for Navy Relief Fund | True | By James P. Dawson | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/elizabeth-b-gibson-engaged-to-marry-chapin-graduate-to-be-bride-of.html | ELIZABETH B. GIBSON ENGAGED TO MARRY; --- Chapin Graduate to Be Bride of _,_ John Ferry, Harvard Senior | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/scorched-earth-in-borneo.html | Scorched Earth" in Borneo | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bond-offerings-by-municipalities-boston-to-be-in-market-on-friday.html | BOND OFFERINGS BY MUNICIPALITIES; Boston to Be in Market on Friday With $4,000,000 of Tax-Anticipation Notes | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/john-w-crowtheb.html | JOHN W. CROWTHEB | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/westchester-adopts-a-12888691-budget-net-tax-levy-of-7758935-is.html | WESTCHESTER ADOPTS A $12,888,691 BUDGET; Net Tax Levy of $7,758,935 Is Entailed With Rise in Rate | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/senate-increases-sailors-marines-unanimous-vote-raises-navy-from.html | SENATE INCREASES SAILORS, MARINES; Unanimous Vote Raises Navy From 300,000 to 500,000, Corps 60,000 to 104,000 TWO-OCEAN FLEET IN VIEW Bill to Authorize $845,000,000 for Naval Construction Facilities Goes to Committee | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/jersey-puts-off-carrier-tax-anew-lacking-solution-to-inequities.html | JERSEY PUTS OFF CARRIER TAX ANEW; Lacking Solution to Inequities, Legislature Makes It Due Feb. 2 Pending Study | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/players-drafted-by-pro-elevens.html | Players Drafted by Pro Elevens | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/brinton-advances-to-quarterfinals-princeton-entry-and-griffin-and.html | BRINTON ADVANCES TO QUARTER-FINALS; Princeton Entry and Griffin and Humes, Mates, Win at College Squash Racquets | True | By Lincoln A. Werden | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hoarding-held-foolish-uneconomical-as-well-as-unpatriotic.html | HOARDING HELD FOOLISH; Uneconomical as Well as Unpatriotic, Wholesalers Say | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/gov-edison-gets-defense-powers-full-authority-to-direct-new-jerseys.html | GOV. EDISON GETS DEFENSE POWERS; Full Authority to Direct New Jersey's Program Granted to Him by Legislature | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/collecting-old-auto-plates.html | Collecting Old Auto Plates | True | ARTHUR P. KUTTNER. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/to-take-over-new-office.html | To Take Over New Office | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/ffliss-v-m-murray-of-travelers-aid-general-director-of-the-society.html | fflISS V. M. MURRAY, OF TRAVELERS AID; General Director of the Society Here, Organizer of Juvenile Aid Bureau, Is Dead _____ | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/5-rise-expected-in-holiday-trade-lastminute-rush-will-offset-poor.html | 5% RISE EXPECTED IN HOLIDAY TRADE; Last-Minute Rush Will Offset Poor Business Resulting From War Scares | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/defense-bond-sale-is-4000000-a-day-average-for-this-area-does-not.html | DEFENSE BOND SALE IS $4,000,000 A DAY; Average for This Area Does Not Include the Purchases at the Postoffices | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/workers-sought-for-pacific-bases-california-shipyards-approve.html | WORKERS SOUGHT FOR PACIFIC BASES; California Shipyards Approve Recruiting of Their Men for Navy Emergency Plans | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/daughter-to-arthur-kramers.html | Daughter to Arthur Kramers | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/texan-woman-leaves-113-kin.html | Texan Woman Leaves 113 Kin | True | | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/fire-department-seeks-3000-telephone-girls.html | Fire Department Seeks 3,000 Telephone Girls | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rajph-m-cltjtton.html | RAJ^PH M. CLTJTTON | True | Special to THE NEW TORS TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/philippine-exports-taxfree.html | Philippine Exports Tax-Free | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/germans-warned-not-to-visit-uruguay-japanese-envoy-bids-argentina.html | GERMANS WARNED NOT TO VISIT URUGUAY; Japanese Envoy Bids Argentina Discredit Allied Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/military-attache-called-home.html | Military Attache Called Home | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/finns-claim-some-gains.html | Finns Claim Some Gains | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/thomas-c-sherman.html | THOMAS C. SHERMAN | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/battle-for-luzon-pitched-on-grass-filipino-villagers-shacks-cluster.html | BATTLE FOR LUZON PITCHED ON GRASS; Filipino Villagers Shacks Cluster on Lingayen Gulf, With Mountain Backdrop SOMNOLENT SPOT IN PEACE Countless Rice Paddies and Some Coconut Groves Stud Southern Road to Manila | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bee-line-bus-strike-delays-commuters-line-operating-in-nassau.html | BEE LINE BUS STRIKE DELAYS COMMUTERS; Line Operating in Nassau County Halted by Walkout | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/french-hear-of-unrest.html | French Hear of Unrest | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/finnish.html | Finnish | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/leather-co-buys-in-newark.html | Leather Co. Buys in Newark | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/state-excises-decrease-cigarette-and-liquor-revenue-shows-decline.html | STATE EXCISES DECREASE; Cigarette and Liquor Revenue Shows Decline for Last Month | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/to-plan-rehabilitation-committee-of-us-social-agencies-named-by.html | TO PLAN REHABILITATION; Committee of U.S. Social Agencies Named by McNutt | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/americans-oppose-hawk-six-tonight-brooklyn-with-long-losing-streak.html | AMERICANS OPPOSE HAWK SIX TONIGHT; Brooklyn, With Long Losing Streak Broken, Hopeful of Victory on Garden Ice | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/sixstory-lofts-sold-on-e-29th-st-building-with-14000-annual-rent.html | SIX-STORY LOFTS SOLD ON E. 29TH ST.; Building With $14,000 Annual Rent Roll Brings Cash Above $55,000 Mortgage | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/wedding-date-is-advanced.html | Wedding Date Is Advanced | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/white-house-plan-for-yoletide-told-mrs-roosevelt-says-parties-will.html | WHITE HOUSE PLAN FOR YOLETIDE TOLD; Mrs. Roosevelt Says Parties Will Be Held Without the Presence of Children | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/christmas-dinner-this-year-more-costly-especially-if-turkey-is-the.html | Christmas Dinner This Year More Costly, Especially if Turkey Is the Focal Point | True | By Jane Holt | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/edward-a-wells-buyer-for-e-w-edwards-stores-upstate-was-leather.html | EDWARD A. WELLS; Buyer for E. W. Edwards Stores Up-State Was Leather Expert | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/westchester.html | WESTCHESTER | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/44th-gets-greetings-from-its-commander-general-mair-calls-on-men-at.html | 44TH GETS GREETINGS FROM ITS COMMANDER; General Mair Calls on Men at Fort Dix to 'Be Prepared' | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-helen-strong-bride-in-glen-ridge-she-is-wed-to-william-oechler.html | MISS HELEN STRONG BRIDE IN GLEN RIDGE; She Is Wed to William Oechler in the Home of Her Parents | True | Special to THE Niw YORK TIMSS. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-drive-in-china-announced-by-tokyo-chekiang-offensive-launched.html | NEW DRIVE IN CHINA ANNOUNCED BY TOKYO; Chekiang Offensive Launched -- Forces Held Inadequate | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/made-controller-of-r-k-o.html | Made Controller of R. K. O. | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/u-s-war-aid-pledged-by-junior-hadassah-1000-young-women-here-buy.html | U. S. WAR AID PLEDGED BY JUNIOR HADASSAH; 1,000 Young Women Here Buy $10,000 Defense Bonds | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nassau-urged-to-end-capital-borrowing-head-of-taxpayers-league-says.html | NASSAU URGED TO END CAPITAL BORROWING; Head of Taxpayers League Says War Conditions Require It | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/two-debutantes-honored-at-dance-miss-nancy-sawyer-howe-and-miss.html | TWO DEBUTANTES HONORED AT DANCE; Miss Nancy Sawyer Howe and Miss Anne Joers Receive at Party With Parents BOWER OF FERNS, SMILAY Miss Howe Wears a Bouffant White Gown, Miss Joers One of Pink and Blue Net | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mckinley-throwback.html | McKinley Throw-Back | True | By Brooks Atkinson | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/animal-refuge-case-reversed-on-appeal-mrs-elsie-boves-of-east-islip.html | ANIMAL REFUGE CASE REVERSED ON APPEAL; Mrs. Elsie Boves of East Islip Not Operating a Nuisance | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/last-guam-message-received-on-dec-10-told-of-attacks-on-civilians.html | LAST GUAM MESSAGE RECEIVED ON DEC. 10; Told of Attacks on Civilians -- Tokyo Reports Mopping Up | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/john-m-donaldson-a-detroit-architect-he-built-churches-skyscrapers.html | JOHN M. DONALDSON, A DETROIT ARCHITECT; He Built Churches, Skyscrapers and Aided City Planning | True | Special to THE NEW YbHK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bill-calls-for-rubber-planting.html | Bill Calls for Rubber Planting | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/drama-reporters-do-bit-pledge-225-to-canteen-bet-on-horse-defrays.html | DRAMA REPORTERS DO BIT; Pledge $225 to Canteen -- Bet on Horse Defrays Expenses | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/home-defense-problems-chief-task-is-to-provide-protection-against.html | Home Defense Problems; Chief Task Is to Provide Protection Against Sabotage and Air Raids | True | By Hanson W. Baldwin | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/negotiations-declared-in-process.html | Negotiations Declared in Process | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/pinehurst.html | PINEHURST | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/burlap-is-banned-for-some-fields-0pm-bars-use-for-furniture-rugs.html | BURLAP IS BANNED FOR SOME FIELDS; 0PM Bars Use for Furniture, Rugs, Textiles, Rubber, Meat, Once Stocks Run Out IS NEEDED FOR SANDBAGS Quotas Reduced for Chemical and Agricultural Uses -- Scrap Ceilings Lifted | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/42-missionaries-unheard-from.html | 42 Missionaries Unheard From | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/laredo-water-plant-gets-guard.html | Laredo Water Plant Gets Guard | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/p-r-r-plans-appeal-court-had-held-road-liable-for-pennroad-losses.html | P. R. R. PLANS APPEAL; Court Had Held Road Liable for Pennroad Losses | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/jailbreaker-surrenders.html | Jail-Breaker Surrenders | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-field-attacked.html | Japanese Field Attacked | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/elected-to-presidency-of-hamburg-savings-bank.html | Elected to Presidency Of Hamburg Savings Bank | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rev-t-f-dornblaser-g-a-r-veteran-100-saw-jefferson-dams-captureu-in.html | REV. T. F. DORNBLASER, G. A. R. VETERAN, 100; Saw Jefferson Dams Captureu In Lutheran Pulpits 65 Years | True | Special to THH Nsw YORK TIMZI. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/tunnel-toll-cuts-opposed-in-jersey-legislature-told-reduction-is-in.html | TUNNEL TOLL CUTS OPPOSED IN JERSEY; Legislature Told Reduction Is Inadvisable Now | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lost-radium-found-in-ashes.html | Lost Radium Found in Ashes | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/franklin-victor-4025-beats-commerce-five-for-42-in-row-stuyvesant.html | FRANKLIN VICTOR, 40-25; Beats Commerce Five for 42 in Row -- Stuyvesant Wins, 42-31 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/disloyalty-says-hillman.html | Disloyalty," Says Hillman | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/a-view-of-frances-position.html | A View of France's Position | True | W. R. BABCOCK. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/prisoners-buy-defense-bonds.html | Prisoners Buy Defense Bonds | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/soldier-gives-425-to-a-neediest-case-little-tommy-frightened-by.html | SOLDIER GIVES $425 TO A NEEDIEST CASE; Little Tommy, Frightened by Insecurity, Assured of Aid by Anonymous Sergeant $7,725 RECEIVED IN DAY Fund Rises to $152,430, but It Is $15,000 Behind Same Time a Year Ago | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/kidnapper-freed-for-aid-to-state-jacknis-receives-suspended.html | KIDNAPPER FREED FOR AID TO STATE; Jacknis Receives Suspended Sentence for His 'Leads' in Murder Ring Cases HE WILL QUIT THE CITY Gave Evidence Against Men of Brooklyn Syndicate Who Have Paid Death Penalty | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/heavy-fighting-described.html | Heavy Fighting Described | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/war-curb-on-autos-makes-260000-idle-tolan-committee-is-told-how.html | WAR CURB ON AUTOS MAKES 260,000 IDLE; Tolan Committee Is Told How Shift to Defense Production Is Affecting Michigan | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/mayor-kellys-sister-dies.html | Mayor Kelly's Sister Dies | True | Special to THE NEW YORK TIMES. | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rubio-beats-marteliano-gains-decision-in-st-nick-bout-canty.html | RUBIO BEATS MARTELIANO; Gains Decision in St. Nick Bout -- Canty Outpoints Velez | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hitler-said-to-am-aim-mediterranean-british-see-bid-to-close-sea.html | HITLER SAID TO AM AIM MEDITERRANEAN; British See Bid to Close Sea, Salvage Libyan Losses and Offset Russian Retreat | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-claim-gains-in-night.html | Japanese Claim Gains in Night | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/seidenberg-group-heard-at-concert-emanuel-feuermann-is-soloist-with.html | SEIDENBERG GROUP HEARD AT CONCERT; Emanuel Feuermann Is Soloist With Little Symphony in Mozart 'Cello Concerto | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/wall-st-yule-party-today.html | Wall St. Yule Party Today | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/printers-get-pay-rise-5000-members-of-big-6-affected-by-signing-of.html | PRINTERS GET PAY RISE; 5,000 Members of 'Big 6' Affected by Signing of New Contract | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/flier-safe-in-nazi-camp-winfield-johnson-of-new-york-reported.html | FLIER SAFE IN NAZI CAMP; Winfield Johnson of New York Reported Missing by R. A. F. | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rev-w-h-pott-dies-rector-emeritus-retired-pastor-of-st-johns.html | REV. W. H. POTT DIES; RECTOR EMERITUS; Retired Pastor of St. John's Episcopal Church, Rosebank, Staten Island, Was 76 GOT DEGREES AT COLUMBIA Former Archdeacon Author of Children's Plays and Words for Christmas Carol | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/use-by-community-of-new-school-urged-move-to-promote-neighborhood.html | USE BY COMMUNITY OF NEW SCHOOL URGED; Move to Promote Neighborhood Morale Before Board Today | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/seton-hall-49-daviselkins-29.html | Seton Hall 49, Davis-Elkins 29 | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-home-for-refugees-various-groups-form-largest-emigre-center-in.html | NEW HOME FOR REFUGEES; Various Groups Form Largest Emigre Center in City | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/text-of-farewell-order-issued-by-brauchitsch.html | Text of Farewell Order Issued by Brauchitsch | True | By Telephone To the New York Times.von Brauchitsch. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/pulp-allocation-planned-by-0pm-need-for-nitrating-types-for.html | PULP ALLOCATION PLANNED BY 0PM; Need for Nitrating Types for Smokeless Powder Dictates New Program | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/baseball-men-to-meet-american-league-owners-make-plans-for-war.html | BASEBALL MEN TO MEET; American League Owners Make Plans for War Emergencies | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/austrian-group-meets-pledges-loyalty-to-u-s-and-praises-policy-on.html | AUSTRIAN GROUP MEETS; Pledges Loyalty to U. S. and Praises Policy on Aliens | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/harvard-squash-victor-beats-princeton-in-class-b-play-city-a-c-n-y.html | HARVARD SQUASH VICTOR; Beats Princeton in Class B Play -- City A. C., N. Y. A. C. Win | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/frees-antiwar-speaker-us-commissioner-drops-charges-against-4.html | FREES ANTI-WAR SPEAKER; U.S. Commissioner Drops Charges Against 4 Others on Coast | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nazis-report-fierce-fighting.html | Nazis Report Fierce Fighting | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-york.html | NEW YORK | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/gramatan-hills-victor-defeats-central-and-great-neck-in.html | GRAMATAN HILLS VICTOR; Defeats Central and Great Neck in Metropolitan Badminton | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/marzulli-places-first-with-saber-falcone-triumphs-with-foil-in-the.html | MARZULLI PLACES FIRST WITH SABER; Falcone Triumphs With Foil in the Riverdale Country School Tournament | True | By Maureen Orcutt | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/miss-nina-n-mcclurg-engaged.html | - Miss Nina N. McClurg Engaged] | True | Special to THE Niw YORK TIMES. I | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/captjhsherman-oldtime-whaler-dean-of-new-bedford-skippers-who-went.html | CAPT.J.H.SHERMAN, OLD-TIME WHALER; Dean of New Bedford Skippers, Who Went to Sea in 1862, Dies When Almost 99 ON ONE VOYAGE 4 YEARS Often Had Used Sail Boat in Attacking WhalesuProfit Cone, He Quit in 1890 | True | Special to TH1/2 NBW Tons Tms1/2. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/us-army-in-philippines-totals-at-least-200000.html | U.S. Army in Philippines Totals at Least 200,000 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-14-no-title-gen-roosevelt-at-white-house.html | Article 14 -- No Title; Gen. Roosevelt at White House | True | Special to THE NEW YORK TIMES. | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/war-declared-on-italy-netherlands-exile-government-acts-because-of.html | WAR DECLARED ON ITALY; Netherlands Exile Government Acts Because of New Axis Pact | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/bond-sales-soar-in-rochester.html | Bond Sales Soar in Rochester | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/corsi-heads-board-on-enemy-aliens-cases-here-will-come-before.html | CORSI HEADS BOARD ON ENEMY ALIENS; Cases Here Will Come Before Former Commissioner of Immigration at Port | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/reports-return-of-sultan.html | Reports Return of Sultan | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/f-ffl-gonther-56-us-diplomat-dies-envoy-to-rumania-stricken-in.html | F. ffl. GONTHER, 56, U.S. DIPLOMAT, DIES; Envoy to Rumania Stricken in Bucharest While Awaiting Plans to Return Here | True | Special to THE NEW TORS Tmas. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-taking-big-chances-now-lightning-stabs-in-the-pacific-must.html | JAPANESE TAKING BIG CHANCES NOW; Lightning Stabs in the Pacific Must Win Quickly if at All -- Little Luck in Philippines | True | By Royal, Arch Gunnison | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/2-000-city-doctors-get-air-raid-data-dr-george-baehr-ocd-medical.html | 2, 000 CITY DOCTORS GET AIR RAID DATA; Dr. George Baehr, OCD Medical Chief Here, Outlines Duties for Colleagues 80 HOSPITAL UNITS READY Two Crowded Meetings at the Academy of Medicine Stress Emergency Needs | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/partial-blackout-is-held-best-plan-expert-suggests-dousing-lights.html | PARTIAL BLACKOUT IS HELD BEST PLAN; Expert Suggests Dousing Lights in Alternate Streets | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/colombia-coalition-reported.html | Colombia Coalition Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/new-racing-permit-asked-monmouth-group-seeks-jersey-license-for.html | NEW RACING PERMIT ASKED; Monmouth Group Seeks Jersey License for Oceanport Track | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/hegagarrison.html | HegaGarrison | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/rules-on-gifts-to-britain-packages-must-not-exceed-five-pounds.html | RULES ON GIFTS TO BRITAIN; Packages Must Not Exceed Five Pounds, Senders Are Warned | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/cotton-is-higher-in-quiet-trading-speculators-continue-to-stay-on.html | COTTON IS HIGHER IN QUIET TRADING; Speculators Continue to Stay on Sidelines Awaiting Price Legislation LIST GAINS 7 TO 9 POINTS Advance on a Scale Up Checks Early Advance -- Hedging Operations Are Light | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/foreign-groups-assist-red-cross-filipinos-greeks-and-chinese-first.html | FOREIGN GROUPS ASSIST RED CROSS; Filipinos, Greeks and Chinese First to Organize on Behalf of $7,330,000 War Fund TRADE DRIVE BEGINS JAN. 2 1,500,000 Employes in Five Sections Will Be Solicited, Chester Announces | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/big-field-is-seen-for-women-in-war-federal-bureau-head-says-they.html | BIG FIELD IS SEEN FOR WOMEN IN WAR; Federal Bureau Head Says They Are Especially Fitted for Precision Work | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/labor-parley-asks-help-of-president-conferees-stop-as-industry.html | LABOR PARLEY ASKS HELP OF PRESIDENT; Conferees Stop as Industry Rejects Plan Which Lacks Curb on the Union Shop | True | By W. H. Lawrence | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/spoldi-victor-over-fortuna.html | Spoldi Victor Over Fortuna | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/will-list-securities-in-the-philippines-u-s-offers-to-protect.html | WILL LIST SECURITIES IN THE PHILIPPINES; U. S. Offers to Protect Currency Also Through Registration | True | Wireless to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-make-claims.html | Japanese Make Claims | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/picards-266-tops-texas-golf-field-victors-72hole-score-in-rio.html | PICARDS 266 TOPS TEXAS GOLF FIELD; Victor's 72-Hole Score in Rio Grande Valley Open Tourney Is Best for 1941 HARRISON SECOND AT 268 Shoots 64 and 68 in Last Two Rounds -- Damaret Posts 269 -- Nelson Next With 271 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/palm-beach.html | PALM BEACH | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/japanese-out-of-circus-acrobatic-trio-will-not-be-used-next-year.html | JAPANESE OUT OF CIRCUS; Acrobatic Trio Will Not Be Used Next Year, Says North | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/british-raid-post-450-miles-in-libya-destroy-axis-garrison-deep-in.html | BRITISH RAID POST 450 MILES IN LIBYA; Destroy Axis Garrison Deep in Tripolitania as the Main Force Takes 2 More Towns | True | By Joseph M. Levy | C1B 525539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/defense-exhibit-opens.html | Defense Exhibit Opens | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/axis-retreat-is-continued-rommels-race-for-tripoli-called-key-to.html | AXIS RETREAT IS CONTINUED; Rommel's Race for Tripoli Called Key to Drive's Outcome | True | By Telephone To the New York Times. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/fordhams-mental-attitude-chief-problem-as-rams-squad-heads-for.html | Fordham's Mental Attitude Chief Problem As Rams' Squad Heads for Sugar Bowl Camp | True | By William D. Richardsonspecial To the New York Times. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/building-madison-ave-store.html | Building Madison Ave. Store | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/australians-here-for-christmas.html | Australians Here for Christmas | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/voroshiloff-gets-siberian-command-russian-announcer-asserts-action.html | VOROSHILOFF GETS SIBERIAN COMMAND; Russian Announcer Asserts 'Action' May Be Expected Soon in Far East FIRMER DEFENSE PRESAGED Holder of Leningrad Heads Forces Facing Japan as Tokyo Cites 'Negotiations' | True | By Telephone To the New York Times. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/red-sox-sell-fleming-to-cubs.html | Red Sox Sell Fleming to Cubs | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/monopoly-charged-on-bogus-paper-ftc-cites-maker-diecutters-group.html | MONOPOLY CHARGED ON 'BOGUS' PAPER; FTC Cites Maker, Die-Cutters Group and Distributors for Trade Restraint | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/nurse-survey-proposed-albany-parley-adopts-plan-to-augment-ranks-in.html | NURSE SURVEY PROPOSED; Albany Parley Adopts Plan to Augment Ranks in Sate | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/defense-courses-are-set-fbi-to-conduct-training-first-in-11-coast.html | DEFENSE COURSES ARE SET; FBI to Conduct Training First in 11 Coast Cities | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/would-bar-agencies-transfer.html | Would Bar Agencies Transfer | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/lorna-harrah-has-debut-vassar-student-is-introduced-by-her-parents.html | LORNA HARRAH HAS DEBUT; Vassar Student Is Introduced by Her Parents at a Dinner | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/11262427-earned-by-firestone-tire-net-for-year-compares-with.html | $11,262,427 EARNED BY FIRESTONE TIRE; Net for Year Compares With $8,652,607 Cleared in Preceding Period | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/congress-marks-time-for-holiday-season-taxes-to-the-fore-in-program.html | CONGRESS MARKS TIME FOR HOLIDAY SEASON; Taxes to the Fore in Program for War Session of 1942 | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/police-plan-no-ban-on-times-sq-fete-valentine-ends-uncertainty-on.html | POLICE PLAN NO BAN ON TIMES SQ. FETE; Valentine Ends Uncertainty on New Year's Eve Gathering Due to Raid Possibility | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/locale-of-debut-fete-changed.html | Locale of Debut Fete Changed | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/portugal-still-friendly-wont-let-misunderstanding-over-timor-spoil.html | PORTUGAL STILL FRIENDLY; Won't Let 'Misunderstanding' Over Timor Spoil British Amity | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/columbia-to-train-prospective-ensigns-dean-urges-students-to-enlist.html | COLUMBIA TO TRAIN PROSPECTIVE ENSIGNS; Dean Urges Students to Enlist Under Knox Plan | True | | C1B 525539 |
| 1941-12-23 | 1941-12-23 | https://www.nytimes.com/1941/12/23/archives/insured-accounts-make-sharp-gain-fdic-survey-shows-the-total-is.html | INSURED ACCOUNTS MAKE SHARP GAIN; FDIC Survey Shows the Total Is 67,000,000, Against 61,000,000 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 525539 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-emily-mnair-married-in-chapel-daughter-of-naval-attache-is-wed.html | MISS EMILY M'NAIR MARRIED IN CHAPEL; Daughter of Naval Attache Is Wed to Efrem Zimbalist Jr. at Transfiguration Church | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-play-booked-at-henry-millers-all-in-favor-is-due-to-open-week.html | NEW PLAY BOOKED AT HENRY MILLER'S; ' All in Favor' Is Due to Open Week of Jan. 19 -- A Hoffman and Hartman Comedy | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/to-improve-marine-park-some-funds-to-be-paid-for-floyd-bennett.html | TO IMPROVE MARINE PARK; Some Funds to Be Paid for Floyd Bennett Field to Be Used | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hart-outpoints-lowman.html | Hart Outpoints Lowman | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/argentina-still-undecided.html | Argentina Still Undecided | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/doyleuevans.html | DoyleuEvans | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/john-vv-moore.html | JOHN VV. MOORE | True | Special to THE NEW YOBK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/trade-commission-cases-concerns-here-told-to-end-monopoly-on.html | TRADE COMMISSION CASES; Concerns Here Told to End Monopoly on Pyrophyllite | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/children-cared-for-in-theatres.html | Children Cared For in Theatres | True | CHARLES L. BECKER. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/navy-on-yule-alert-here-admiral-andrews-calls-on-all-hands-for.html | NAVY ON YULE 'ALERT' HERE; Admiral Andrews Calls On 'All Hands' for Greater Effort | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/thermoid-increases-sales.html | Thermoid Increases Sales | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/erie-asks-trackage-appeals-for-right-to-use-1348-miles-of-ny.html | ERIE ASKS TRACKAGE; Appeals for Right to Use 13.48 Miles of N.Y. Central Line | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dartmouth-victor-on-ice-tops-illinois-54-in-overtime-rondeau-scores.html | DARTMOUTH VICTOR ON ICE; Tops Illinois, 5-4, in Overtime-- Rondeau Scores 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/kovacs-practices-for-debut-as-pro-tennis-star-gets-ready-to-meet.html | KOVACS PRACTICES FOR DEBUT AS PRO; Tennis Star Gets Ready to Meet Budge in Garden Contest Friday Night | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gaetano-rizzotte-oldest-fruit-grower-in-jersey-active-in-state-56.html | GAETANO RIZZOTTE; Oldest Fruit Grower in Jersey Active in State 56 Years | True | Special to THE NEW YoitK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-mine-sweeper-launched-in-bronx-her-engineer-hopes-she-will.html | NEW MINE SWEEPER LAUNCHED IN BRONX; Her Engineer Hopes She Will 'Drive Nail' in Enemy 'Coffin' | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/425-more-names-put-on-blacklist-supplement-adds-250-japanese-firms.html | 425 MORE NAMES PUT ON BLACKLIST; Supplement Adds 250 Japanese Firms and Persons in Latin America to Trade Ban MANY ACTING AS'CLOAKS' Sixth Anti-Axis Ban by State Department Is the Second Since War Began in East | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/royalties-halved-on-aviation-gasoline-patent-holders-make-possible.html | ROYALTIES HALVED ON AVIATION GASOLINE; Patent Holders Make Possible Trebling of Output | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gifts-for-2369-at-sing-sing.html | Gifts for 2.369 at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/329103-saw-buffalo-games.html | 329,103 Saw Buffalo Games | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-paul-a-bollens.html | MRS. PAUL, A. BOLLENS | True | Special to THE NEW YORK TIMPS. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bars-bad-news-gets-good-father-once-victim-in-france-learns-son-is.html | BARS BAD NEWS, GETS GOOD; Father, Once 'Victim' in France, Learns Son Is Safe After All | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/baker-of-harvard-gains-final-round-dan-diigm-also-advances-in.html | BAKER OF HARVARD GAINS FINAL ROUND; Dan Diigm Also Advances in University Club's Squash Racquets Tourney | True | By Lincoln A. Werden | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-york-trust-company-elects-three-of-staff-as-vice-presidents.html | New York Trust Company Elects Three of Staff as Vice Presidents | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/virginia-murray.html | VIRGINIA MURRAY | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/british-units-bar-exit-from-bengazi-reach-plain-at-gulf-of-sidra-as.html | BRITISH UNITS BAR EXIT FROM BENGAZI; Reach Plain at Gulf of Sidra as Planes Deal Blows to Axis in Air and on Land BRITISH UNITS BAR EXIT FROM BENGAZI | True | By Joseph M. Levywireless To the New York Times. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/missing-hunter-in-jail-arrested-near-saranac-for-abandonment-lost.html | MISSING HUNTER IN JAIL; Arrested Near Saranac for Abandonment -- 'Lost' Since November | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fdic-to-pay-off-for-closed-bank-depositors-of-banco-di-napoli-trust.html | FDIC TO PAY OFF FOR CLOSED BANK; Depositors of Banco di Napoli Trust Who Are Citizens or Licensed Aliens to Collect PAYMENTS BEGIN TODAY 3 Branches of Manufacturers Trust to Handle Disbursements of $10,000,000 | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/churchill-sees-dominion-aides-by-the-associated-press.html | Churchill Sees Dominion Aides; By The Associated Press. | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nebraska-woman-dies-at-109.html | Nebraska Woman Dies at 109 | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/seafood-arrivals-at-25year-record-2000000-pounds-received-at-fulton.html | SEAFOOD ARRIVALS AT 25-YEAR RECORD; 2,000,000 Pounds Received at Fulton Market in Day -- All Varieties Represented | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/st-johns-prep-prevails-beats-st-augustines-high-in-chsaa-basketball.html | ST. JOHN'S PREP PREVAILS; Beats St. Augustine's High in C.H.S.A.A. Basketball, 51-43 | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hoboken-wont-see-corio-show.html | Hoboken Won't See Corio Show | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/rock-island-to-spend-4190000.html | Rock Island to Spend $4,190,000 | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/pope-allows-suspension-of-fasting-during-war.html | Pope Allows Suspension Of Fasting During War | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/british-provide-pet-refuges.html | British Provide Pet Refuges | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/adds-to-retirement-fund.html | Adds to Retirement Fund | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/5300000-defense-bonds-sold-here-on-monday.html | $5,300,000 Defense Bonds Sold Here on Monday | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mellett-is-named-film-coordinator-directed-by-president-to-act-as.html | MELLETT IS NAMED FILM COORDINATOR; Directed by President to Act as Liaison Officer to Deal With the Producers | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/roads-get-tax-delay-edison-approves-extenaer-on-4000000-owed-to.html | ROADS GET TAX DELAY; Edison Approves Extenaer on $4,000,000 Owed to Jersey | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/australia-presents-views-to-conferees-premier-curtin-sends-message.html | AUSTRALIA PRESENTS VIEWS TO CONFEREES; Premier Curtin Sends Message to Roosevelt and Churchill | True | Wireless to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/named-research-director-of-bf-goodrich-company.html | Named Research Director Of B.F. Goodrich Company | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/sarawaks-capital-bombed.html | Sarawak's Capital Bombed | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/failures-drop-in-3-lines-wholesale-commercial-service-groups-show.html | FAILURES DROP IN 3 LINES; Wholesale, Commercial Service Groups Show Increases | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/former-clerk-buys-curb-seat.html | Former Clerk Buys Curb Seat | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/weight-employes-get-500000-bonus-christmas-checks-are-sent-to.html | WEIGHT EMPLOYES GET $500,000 BONUS; Christmas Checks Are Sent to Workers in the Paterson and Cincinnati Plants | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/holdup-men-get-1000.html | Hold-Up Men Get $1,000 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/3-held-for-attacking-soldiers-with-knives-men-on-way-to-camp-win.html | 3 Held for Attacking Soldiers With Knives; Men on Way to Camp Win Battle in Subway | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/an-idea-for-lastminute-presents-items-in-cookies-herbs-teas-and.html | An Idea for Last-Minute Presents -- Items in Cookies, Herbs, Teas and Soup | True | By Jane Holt | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/tokyo-sees-soviet-unmoved.html | Tokyo Sees Soviet Unmoved | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese-cruiser-is-hit.html | Japanese Cruiser Is Hit | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/lithuania-to-cooperate-minister-here-links-future-to-victory-by-us.html | LITHUANIA TO 'COOPERATE'; Minister Here Links Future to Victory by U.S. Arms | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/witness-finds-philippine-defense-efficient-in-high-state-of-morale.html | Witness Finds Philippine Defense Efficient in High State of Morale; Americans and Filipinos Show Mettle in Combating Japanese on Lingayen Front -- Tanks Stand Up | True | By Franz Weisblatt.united Press Staff Correspondent | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/transfers-of-seats-jn-young-to-be-floor-member-for-morgan-stanley.html | TRANSFERS OF SEATS; J.N. Young to Be Floor Member for Morgan Stanley & Co. | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hoppe-files-cue-entry-seeks-third-world-3cushion-title-in.html | HOPPE FILES CUE ENTRY; Seeks Third World 3-Cushion Title in Succession | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/steel-exporters-get-opa-hearing-agency-to-consider-revision-of.html | STEEL EXPORTERS GET OPA HEARING; Agency to Consider Revision of Ceiling Order After Protests by Traders | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/blind-man-gets-ocd-job-braille-proofreader-is-accepted-for-duty-at.html | BLIND MAN GETS O.C.D. JOB; Braille Proofreader Is Accepted for Duty at St. Louis | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/full-aid-pledged-in-war-social-democratic-federation-backs-us.html | FULL AID PLEDGED IN WAR; Social Democratic Federation Backs U.S. Government | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/son-finds-1906-father-lost.html | Son Finds $1,906 Father Lost | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/louis-preparing-for-hard-battle-champion-has-strenuous-day-of.html | LOUIS PREPARING FOR HARD BATTLE; Champion Has Strenuous Day of Training for Baer Fight in Garden Jan. 9 | True | By James P. Dawson | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/peekskill-budget-approved.html | Peekskill Budget Approved | True | Spacial to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/submarine-bases-hunted-in-mexico-craft-operating-off-us-coast-may.html | SUBMARINE BASES HUNTED IN MEXICO; Craft Operating Off U.S. Coast May Use Hidden Fuel Caches | True | Special Cable to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/president-voices-faith-in-fighters-in-christmas-greetings-to-army.html | PRESIDENT VOICES FAITH IN FIGHTERS; In Christmas Greetings to Army and Navy Forces He Predicts 'Triumph on All Fronts' ALSO HAILS CCC SERVICE General Marshall's Message to His Men Stresses Devotion and Courage in Crisis | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dr-r-yale-lyman-.html | DR. R. YALE LYMAN ! | True | | CIB 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/city-sheriff-plan-upheld-on-appeal-highest-state-court-includes.html | CITY SHERIFF PLAN UPHELD ON APPEAL; Highest State Court Includes Single Register in 5-2 Opinion Validating Referendum CITY SHERIFF PLAN UPHELD ON APPEAL | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hudson-sold-to-milwaukee.html | Hudson Sold to Milwaukee | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/quits-various-concerns-on-his-call-to-duty.html | Quits Various Concerns On His Call to Duty | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/st-johns-subdues-niagara-five-4946-tough-and-geilen-set-pace-in.html | ST. JOHN'S SUBDUES NIAGARA FIVE, 49-46; Tough and Geilen Set Pace in Exciting Golden Ball Game | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/celotex-in-sharp-gain-1749099-cleared-in-fiscal-year-up-from-747628.html | CELOTEX IN SHARP GAIN; $1,749,099 Cleared in Fiscal Year, Up From $747,628 | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/unity-parley-at-singapore.html | Unity Parley at Singapore | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/defense-stamp-cards-available.html | Defense Stamp Cards Available | True | S.Q. SHANNON, Director, Greeting Card Industry. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/vanderbilt-marriage-sunday.html | Vanderbilt Marriage Sunday | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cronin-to-be-blood-donor.html | Cronin to Be Blood Donor | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gift-to-nyd-aids-medical-research-littauer-sets-up-250000-fund-for.html | GIFT TO N.Y.D. AIDS MEDICAL RESEARCH; Littauer Sets Up $250,000 Fund for Work in Factors Influencing Thought | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese.html | Japanese | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/italian.html | Italian | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/raid-defense-found-faulty-effort-in-this-region-is-held-to-have.html | Raid Defense Found Faulty; Effort in This Region Is Held to Have Been Badly Bungled | True | HARVEY PINNEY. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gen-a-macdonell-ofcanadais-dead-sir-archibald-won-d-s-0-in-boer-war.html | GEN. A. MACDONELL OFCANADAIS DEAD; Sir Archibald Won D. S. 0. in Boer War and Was Made a Major General in World War | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/foreign-exchange-ruling-britain-acts-on-conversion-of-argentine.html | FOREIGN EXCHANGE RULING; Britain Acts on Conversion of Argentine Bonds | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/canada-retains-86-of-quota-on-cattle-president-continues-allocation.html | CANADA RETAINS 86% OF QUOTA ON CATTLE; President Continues Allocation on Imports for 1942 | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/converted-into-small-suites.html | Converted Into Small Suites | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/associates-moorn-virginia-ffllmdrray-funeral-service-for-general.html | ASSOCIATES MOORN VIRGINIA fflLMDRRAY; Funeral Service for General Director of Travelers Aid Is Held in St. Thomas Chantry | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/foe-lands-on-wake-island-garrison-continues-battle-japanese-force.html | Foe Lands on Wake Island; Garrison Continues Battle, JAPANESE FORCE IS LANDED ON WAKE | True | By Charles Hurdspecial To the New York Times. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese-mass-at-yokow.html | Japanese Mass at Yokow | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/german.html | German | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/museum-names-robert-lehman.html | Museum Names Robert Lehman | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/germany-tastes-defeati-setbacks-in-russia-and-libya-may-mark.html | Germany Tastes Defeat-I; Setbacks in Russia and Libya May Mark Beginning of End of Hitlerism | True | By Hanson W. Baldwin | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese-claim-all-wake.html | Japanese Claim All Wake | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gestapo-chief-suicide-baumann-active-in-colombia-found-shot-in-the.html | GESTAPO CHIEF SUICIDE; Baumann, Active in Colombia, Found Shot in the Mouth | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/british-deny-sinking-of-aircraft-carrier-atlantic-ship-losses-still.html | BRITISH DENY SINKING OF AIRCRAFT CARRIER; Atlantic Ship Losses Still Low -- Plane Escort Credited | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nicholas-a-tompktns.html | NICHOLAS A. TOMPKTNS | True | Special to THE NEW YORK TIMES. | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/midway-island-confident.html | Midway Island Confident | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/23000-volunteers-training-for-fires-group-fallows-25000-who-have.html | 23,000 VOLUNTEERS TRAINING FOR FIRES; Group Fallows 25,000 Who Have Completed Course | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/riddle-consistent-during-1941-season-reds-young-pitcher-turned-in.html | RIDDLE CONSISTENT DURING 1941 SEASON; Reds' Young Pitcher Turned In Low Earned-Run Mark of 2.24 in National League ALSO LED IN PERCENTAGE Other Effective Hurlers Were Wyatt, White, Vander Meer, Walters and Davis | True | By John Drebinger | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/stimson-urges-vigilance-against-holiday-traitors.html | Stimson Urges Vigilance Against Holiday Traitors | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/the-strategy-of-victory.html | THE STRATEGY OF VICTORY | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/indicted-in-boys-death-mrs-e-d-w-milligan-faces-charge-of-criminal.html | INDICTED IN BOY'S DEATH; Mrs. E. D. W. Milligan Faces Charge of Criminal Negligence | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bluegray-squads-work-hollabrin-and-grain-idle-but-will-be-ready.html | BLUE-GRAY SQUADS WORK; Hollabrin and Grain Idle, but Will Be Ready Saturday | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/add-new-protest-on-war-freight-export-managers-ask-return-of.html | ADD NEW PROTEST ON WAR FREIGHT; Export Managers Ask Return of Lease-Lend Forwarding to Trade Channels ADD NEW PROTEST ON WAR FREIGHT | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cigar-sales-best-in-11-years.html | Cigar Sales Best in 11 Years | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/loses-14-pounds-to-join-marines-youth-17-exercises-and-diets-so-he.html | LOSES 14 POUNDS TO JOIN MARINES; Youth, 17, Exercises and Diets So He Can Join Twin Who Was Accepted Last Week | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/maureen-ohara-to-be-wed.html | Maureen O'Hara to Be Wed | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/churchills-visit-renews-feeling-of-confidence-in-britain-and.html | Churchill's Visit; Renews Feeling of Confidence in Britain and Outcome of War | True | By Arthur Krock | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/flying-fortress-defies-18-foes-returns-with-1500-bullet-holes.html | Flying Fortress Defies 18 Foes; Returns With 1,500 Bullet Holes; Sergeant in Philippine Command Bomber Mans All Guns When Comrades Are Wounded in Uneven Combat | True | By Royal Arch Gunnison.north American Newspaper Alliance. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/pageant-gives-view-of-the-netherlands-old-customs-of-country-shown.html | PAGEANT GIVES VIEW OF THE NETHERLANDS; Old Customs of Country Shown by Children Here | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/ellen-skinner-to-be-wed-bronxville-girl-fiancee-of-d-g-omeara.html | ELLEN SKINNER TO BE WED; Bronxville Girl Fiancee of D. G. O'Meara, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/other-bonus-payments.html | OTHER BONUS PAYMENTS | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/yale-beaten-by-toledo-quintet-bows-5240-in-opening-contest-of.html | YALE BEATEN BY TOLEDO; Quintet Bows, 52-40, in Opening Contest of Midwestern Tour | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/pneumonia-continues-to-increase-in-city-192-new-cases-of-the.html | PNEUMONIA CONTINUES TO INCREASE IN CITY; 192 New Cases of the Disease, 76 Deaths Listed in Week | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/tide-in-heavy-drill.html | Tide in Heavy Drill | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/newton-h-moore-suggested-white-center-line-on-hardsurfaced-highways.html | NEWTON H. MOORE; Suggested White Center Line on Hard-Surfaced Highways | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/army-ordered-to-send-families-from-bases-instructions-follow.html | ARMY ORDERED TO SEND FAMILIES FROM BASES; Instructions Follow Similar Action by Navy at Bermuda | True | Special Cable to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/the-labor-agreement.html | THE LABOR AGREEMENT | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-gustavus-k1rby-sport-leaders-wife-daughter-of-john-claflin-was.html | MRS. GUSTAVUS KIRBY, SPORT LEADER'S WIFE; Daughter of John Claflin Was Member of Colony Club | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/paperboard-output-up-more-than-trend-unfilled-and-new-orders-also.html | Paperboard Output Up More Than Trend; Unfilled and New Orders Also Higher | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-elizabeth-moorfield-sturgis-fiancee-of-sergeant-t-suffern.html | Miss Elizabeth Moorfield Sturgis Fiancee Of Sergeant T. Suffern Taller of Camp Lee | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/either-for-or-against-us-there-is-it-is-held-no-middle-ground-for.html | Either For or Against Us; There Is, It Is Held, No Middle Ground for Nations in This War | True | C. DIAMANTOPOULOS, Minister of Greece. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/enemy-has-light-tanks.html | Enemy Has Light Tanks | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/of-local-origin.html | Of Local Origin | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/jersey-farm-show-canceled.html | Jersey Farm Show Canceled | True | | CIB 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/midwest-speeds-bomber-first-of-thousands-finished-in-kansas-city.html | MIDWEST SPEEDS BOMBER; First of Thousands Finished in Kansas City Ahead of Time | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/arnold-sundgaards-have-son.html | Arnold Sundgaards Have Son | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/clubhouse-given-for-defense.html | Clubhouse Given for Defense | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/allied-broadcast-tomorrow.html | Allied Broadcast Tomorrow | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/urge-army-to-ease-cloth-standards-waste-dealers-want-changes-in.html | URGE ARMY TO EASE CLOTH STANDARDS; Waste Dealers Want Changes in Uniform Specifications to Permit Reused Wool | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gets-year-in-abortion-death.html | Gets Year in Abortion Death | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/ship-sunk-off-hawaii.html | Ship Sunk Off Hawaii | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/kellys-exploit-described.html | Kelly's Exploit Described | True | North American Newspaper Alliance. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/schwenk-plans-to-drop-football.html | Schwenk Plans to Drop Football | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/court-frees-trust-public-utilities-securities-lost-all-of-its.html | COURT FREES TRUST; Public Utilities Securities Lost All of Its Assets | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/transport-office-set-up-for-defense-president-orders-executive.html | TRANSPORT OFFICE SET UP FOR DEFENSE; President Orders Executive Agency to Coordinate Rail, Motor, Air and Water Lines | True | By Frederick R. Barkley | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/woman-dies-at-age-of-101-j-uuuuuuuu-mrs-helen-l-turners-birthdays.html | WOMAN DIES AT AGE OF 101 j; uuuuuuuu Mrs. Helen L. Turner's Birthdays Drew Many Felicitations I | True | I Special to THH NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/middies-form-pistol-team.html | Middies Form Pistol Team | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cuban-air-chief-dies-in-crash.html | Cuban Air Chief Dies in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hitler-to-kill-profiteers.html | Hitler to Kill Profiteers | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/refugee-physician-plunges-to-death-dr-george-heinsias-60-tells-in.html | REFUGEE PHYSICIAN PLUNGES TO DEATH; Dr. George Heinsias, 60, Tells in Notes of Lack of Money | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/troth-announced-of-miss-whitman-boston-debutante-graduate-of-george.html | TROTH ANNOUNCED OF MISS WHITMAN; Boston Debutante, Graduate of George School, to Be Wed to Philip Thurston Gate Jr. | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/to-head-peerless-casualty-co.html | To Head Peerless Casualty Co. | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/kearny-yard-in-verse-pledges-ships-to-knox.html | Kearny Yard in Verse Pledges Ships to Knox | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/berlin-tells-of-a-drive.html | Berlin Tells of a Drive | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/yuletide-services-set-by-churches-many-faiths-of-the-city-to-take.html | YULETIDE SERVICES SET BY CHURCHES; Many Faiths of the City to Take Part in Observances That Will Begin Today CEREMONY AT TRINITY Event at Noon Will Usher In Religious Events -- Pilgrimage to Clement Moore's Grave | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/navy-flier-killed-in-sea-crash.html | Navy Flier Killed in Sea Crash | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/15000000-loan-planned-union-oil-prepares-registration-statement-on.html | $15,000,000 LOAN PLANNED; Union Oil Prepares Registration Statement on 3% Debentures | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dorothy-hanau-engaged-montclair-girl-will-be-bride-of-lieut-george.html | DOROTHY HANAU ENGAGED; Montclair Girl Will Be Bride of Lieut. George A. Frost | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/horned-frog-plans-changed.html | Horned Frog Plans Changed | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mexico-breaks-with-us-foes.html | Mexico Breaks With U.S. Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miley-slayers-sentenced-feb-21-is-set-for-execution-of-two-of.html | MILEY SLAYERS SENTENCED; Feb. 21 Is Set for Execution of Two of Convicted Trio | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/tokyo-denies-plane-losses.html | Tokyo Denies Plane Losses | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/willson-is-named-chief-aide-to-king-naval-academy-superintendent.html | WILLSON IS NAMED CHIEF AIDE TO KING; Naval Academy Superintendent Will Head Staff of New Fleet Commander WON WORLD WAR HONORS For Organization and Developing Code and Signal Section He Received Navy Cross | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/darlan-said-to-take-over-nazi-move-in-spain-rumored-some-reports.html | Darlan Said to Take Over; Nazi Move in Spain Rumored; Some Reports Declare Germans Are Merely Sending Arms Into Africa, but Others Tell of Movements by Troops | True | By Craig Thompson | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/queen-receives-us-book-this-realm-this-england-presented-by-relief.html | QUEEN RECEIVES U.S. BOOK; ' This Realm, This England Presented by Relief Society | True | Wireless to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-zealand-spirits-high-rest-period-for-force-in-libya-adds-to.html | NEW ZEALAND SPIRITS HIGH; Rest Period for Force in Libya Adds to Christmas Cheer | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/marriage-rush-continues-256-licenses-issued-in-kings-150-in.html | MARRIAGE RUSH CONTINUES; 256 Licenses Issued in Kings, 150 in Manhattan, 125 in Bronx | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nicaraguans-to-be-registered.html | Nicaraguans to Be Registered | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/work-of-charities-speeded-by-appeal-brooklyn-agency-head-tells-how.html | WORK OF CHARITIES SPEEDED BY APPEAL; Brooklyn Agency Head Tells How Gifts to Neediest Aid Work of Organization | True | MARY CHELDS DRAPER, President. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/illinois-prevails-4829-defeats-notre-dame-quintet-as-phillip-and.html | ILLINOIS PREVAILS, 48-29; Defeats Notre Dame Quintet as Phillip and Menke Excel | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/sternbergabach.html | SternbergaBach | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/netherland.html | Netherland | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gives-defense-service-organisation-answers-questions-on-war.html | GIVES DEFENSE SERVICE; Organisation Answers Questions on War Problems | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/screen-news-here-and-in-hollywood-remake-of-cardboard-lover-to-have.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Remake of 'Cardboard Lover' to Have Norma Shearer and Robert Taylor as Stars | True | By Telephone To the New York Times. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/jackson-heights-wins-beats-downtown-ac-in-squash-racquets-tourney.html | JACKSON HEIGHTS WINS; Beats Downtown A.C. in Squash Racquets Tourney | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/vichy-warns-factories-temporary-shutdown-looms-as-result-of-lack-of.html | VICHY WARNS FACTORIES; Temporary Shutdown Looms as Result of Lack of Materials | True | Wireless to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/full-war-aid-asked-by-ukrainian-group-committee-here-urges-us-to.html | FULL WAR AID ASKED BY UKRAINIAN GROUP; Committee Here Urges U.S. to Exert Every Effort | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/burlap-ban-spurs-use-of-latin-fiber-several-south-american-types.html | BURLAP BAN SPURS USE OF LATIN FIBER; Several South American Types Have Been Found Suitable as Substitutes | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/named-to-opm-lithographic-post.html | Named to OPM Lithographic Post | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mexican-action-delayed-senate-puts-off-bill-to-permit-use-of-ports.html | MEXICAN ACTION DELAYED; Senate Puts Off Bill to Permit Use of Ports by U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/thomas-g-murray.html | THOMAS G. MURRAY | True | I Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/offers-aftermarket-75000-auto-shares-syndicate-here-in-general.html | OFFERS AFTER-MARKET 75,000 AUTO SHARES; Syndicate Here in General Motors Stock Deal | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/role-in-council-expected.html | Role in Council Expected | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nazis-report-foe-repulsed.html | Nazis Report Foe Repulsed | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/william-t-oliver-former-first-officer-here-of-the-bank-of-montreal.html | WILLIAM T. OLIVER; Former First Officer Here of the Bank of Montreal | True | Special to THE Nzw YORK TUIEB. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/claim-here-settled-by-japanese-bank-agency-arranged-on-dec-2-to-pay.html | CLAIM HERE SETTLED BY JAPANESE BANK; Agency Arranged on Dec. 2 to Pay Off Large Future Debt | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/a-h-van-gokdek.html | A. H. VAN GOKDEK. | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/henry-silkowski.html | HENRY SILKOWSKI | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/monsanto-buys-sugar-refinery.html | Monsanto Buys Sugar Refinery | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/news-guild-election-administration-slate-wins-in-annual-citywide.html | NEWS GUILD ELECTION; Administration Slate Wins in Annual City-Wide Voting | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/linda-rivas-will-be-bride.html | Linda Rivas Will Be Bride | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/to-honor-colin-kelly-jr-ambulance-corps-to-form-unit-named-for-air.html | TO HONOR COLIN KELLY JR.; Ambulance Corps to Form Unit Named for Air Hero | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dinner-by-actors-fund.html | Dinner by Actors Fund | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/children-swamp-karloff-in-role-of-santa-as-he-bestows-gifts-at.html | Children Swamp Karloff in Role of Santa As He Bestows Gifts at Beekman Hospital | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fall-pig-crop-sets-a-new-high-record-35580000-head-reported-a-gain.html | FALL PIG CROP SETS A NEW HIGH RECORD; 35,580,000 Head Reported, a Gain of 18% Over 1940 Figure | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/seamens-children-feted-100-guests-at-christmas-party-of-the.html | SEAMEN'S CHILDREN FETED; 100 Guests at Christmas Party of the Maritime Association | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/president-and-first-lady-observe-the-season.html | PRESIDENT AND FIRST LADY OBSERVE THE SEASON | True | Special to THE NEW YOKE TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese-caught-in-hong-kong-trap-heavy-toll-exacted-from-the.html | JAPANESE CAUGHT IN HONG KONG TRAP; Heavy Toll Exacted From the Invaders as Causeway Is Blasted Behind Them | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/appointed-controller-of-pittsburgh-glass-co.html | Appointed Controller Of Pittsburgh Glass Co. | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/open-tennis-of-a-sort.html | Open Tennis of a Sort | True | Reg. U.S. Pat. Off. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/the-new-haven-seeks-funds-for-equipment-2940000-certificates-would.html | THE NEW HAVEN SEEKS FUNDS FOR EQUIPMENT; $2,940,000 Certificates Would Be Offered to Bidders | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nassau-bus-strike-settled.html | Nassau Bus Strike Settled | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/finnish.html | Finnish | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/church-aided-in-will-henry-edwin-felton-named-st-thomas-his.html | CHURCH AIDED IN WILL; Henry Edwin Felton Named St. Thomas His Residuary Legatee | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/store-sales-gains-led-by-norfolk-va-city-recorded-39-increase-in.html | STORE SALES GAINS LED BY NORFOLK, VA.; City Recorded 39% Increase in November, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nuptials-are-held-formrsyfbyrne-junior-league-clubhouse-is-scene-of.html | NUPTIALS ARE HELD FORMRS.Y.F. BYRNE; Junior League Clubhouse Is Scene of Her Marriage to Herman Le R. Emmet Jr. | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/3-reich-marshals-said-to-have-quit-leeb-bock-and-rundstedt-are.html | 3 REICH MARSHALS SAID TO HAVE QUIT; Leeb, Bock and Rundstedt Are Reported to Balk at Hitler's 'Intuition' as Guide | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/2-communist-writers-among-hostage-dead-gabriel-peri-and-lucien.html | 2 COMMUNIST WRITERS AMONG HOSTAGE DEAD; Gabriel Peri and Lucien Sampaix Listed in Paris Terror Toll | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/soong-is-made-foreign-minister-to-act-for-china-in-allied-parley.html | Soong Is Made Foreign Minister; To Act for China in Allied Parley; Former Chungking Finance Head, in Washington as Lease-Lend Chief, to Enter Diplomacy -- Separate Peace Is Barred | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fire-ruins-holiday-goods-loss-to-11-stores-in-whitman-mass-is-put.html | FIRE RUINS HOLIDAY GOODS; Loss to 11 Stores in Whitman, Mass., Is Put at $150,000 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/exjockey-coucci-dies-in-accident-in-south-was-returning-to-army.html | EX-JOCKEY COUCCI DIES IN ACCIDENT IN SOUTH; Was Returning to Army Post -- Two Versions of Tragedy Given | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-lenk-sets-record-breaks-us-breaststroke-swim-mark-in-100yard.html | MISS LENK SETS RECORD; Breaks U.S. Breast-Stroke Swim Mark in 100-Yard Race | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/threat-to-leningrad-eased.html | Threat to Leningrad Eased | True | By Ralph Parker | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/soccer-teams-meet-tomorrow.html | Soccer Teams Meet Tomorrow | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/garage-needs-roof-wind-bringslt.html | Garage Needs Roof, Wind BringsIt | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/members-of-groups-in-churchill-mission-military-and-civil-leaders.html | MEMBERS OF GROUPS IN CHURCHILL MISSION; Military and Civil Leaders in British Regime Included | True | Special to THE NEW YORK TIMES. | CIB 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/owens-series-muff-of-third-strike-voted-most-freakish-of-odd.html | Owen's Series Muff of Third Strike Voted Most Freakish of Odd Incidents in Sports | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fair-grounds-meet-to-open-tomorrow-200-horses-from-california-to.html | FAIR GROUNDS MEET TO OPEN TOMORROW; 200 Horses From California to Help Make New Orleans Racing Best in Years | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-altemus_engaged-montclair-girl-to-become-the-bride-of-russell.html | MISS ALTEMUS_ENGAGED; Montclair Girl to Become the Bride of Russell B. Patton | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/stocks-steadier-in-broad-market-tax-selling-continues-in-lowpriced.html | STOCKS STEADIER IN BROAD MARKET; Tax Selling Continues in Low-Priced Shares -- Commodities Dull, Bonds Easier STOCKS STEADIER IN BROAD MARKET | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/brooklyn-awvs-grows-3000-have-volunteered-since-the-japanese-attack.html | BROOKLYN A.W.V.S. GROWS; 3,000 Have Volunteered Since the Japanese Attack | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dr-matthias-l-haines-dean-of-presbyterian-clergy-in-indiana-dies-at.html | DR. MATTHIAS L. HAINES; Dean of Presbyterian Clergy in Indiana Dies at 91 | True | 1 Special to THE NEW YORK TIMES. o | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/4000000-issue-offered-food-machinery-debentures-to-be-sold-by-two.html | $4,000,000 ISSUE OFFERED; Food Machinery Debentures to Be Sold by Two Houses Today | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/russian.html | Russian | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/two-girls-honored-at-a-supper-dance-the-misses-whipple-and-welsh.html | TWO GIRLS HONORED AT A SUPPER DANCE; The Misses Whipple and Welsh Make Debuts at Party | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/4000-fade-loss-of-jobs-gm-plant-at-linden-nj-to-begin-layoffs-next.html | 4,000 FADE LOSS OF JOBS; G.M. Plant at Linden, N.J., to Begin Layoffs Next Week | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/eager-frifnds-give-10878-to-neediest-letters-voice-their-anxiety-to.html | EAGER FRIFNDS GIVE $10,878 TO NEEDIEST; Letters Voice Their Anxiety to Bring Christmas Joy to Unfortunate Neighbors | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/erasmus-stars-honored-unbeaten-football-players-and-coaches-receive.html | ERASMUS STARS HONORED; Unbeaten Football Players and Coaches Receive Gifts | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/pathe-deal-approved-sec-acts-on-plea-for-sale-of-shares-to-du-pont.html | PATHE DEAL APPROVED; SEC Acts on Plea for Sale of Shares to du Pont | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/peace-overture-to-soviet-is-denied-by-ribbentrop.html | Peace Overture to Soviet Is Denied by Ribbentrop | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese-claim-davao.html | Japanese Claim Davao | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/warning-from-berne.html | WARNING FROM BERNE | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/0pm-takes-charge-of-all-production-essential-civilian-output-of.html | 0PM TAKES CHARGE OF ALL PRODUCTION; Essential Civilian Output of Industry, as Well as Defense, Is Put Under Control | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/gets-consumer-post-mrs-eleazer-barth-named-to-jersey-defense.html | GETS CONSUMER POST; Mrs. Eleazer Barth Named to Jersey Defense Council Job | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/uruguay-to-send-guani.html | Uruguay to Send Guani | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cardinals-declare-5-dividend.html | Cardinals Declare $5 Dividend | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mary-p-cartmell-reception-guest-debutante-bows-to-society-at-fete.html | MARY P. CARTMELL RECEPTION GUEST; Debutante Bows to Society at Fete Held in Clubhouse of Colonial Dames Here | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-duncan-u-fletcher-widow-of-florida-senator-long-an-advocate-of.html | MRS. DUNCAN U. FLETCHER; Widow of Florida Senator Long an Advocate of Spiritualism | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bibs-w-s-buchanan.html | BIBS. W. S. BUCHANAN | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/shapiro-knocks-out-christie-in-second-east-side-lightweight-easy.html | SHAPIRO KNOCKS OUT CHRISTIE IN SECOND; East Side Lightweight Easy Victor -- Reif Triumphs | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/3-new-vice-presidents-for-national-city-bank.html | 3 New Vice Presidents For National City Bank | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-anna-mahler-i.html | MISS ANNA MAHLER I | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/chinese-aid-discounted.html | Chinese Aid Discounted | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/want-navy-to-run-shipyards-in-west-welders-urge-roosevelt-to-act-on.html | WANT NAVY TO RUN SHIPYARDS IN WEST; Welders Urge Roosevelt to Act on Coast Pending 'Fair Settlement' of Strike | True | Special to THE NEW YORK TIMES. | CIB 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/race-wagering-up-100000000-in-1941-16-states-in-associated-press.html | RACE WAGERING UP $100,000,000 IN 1941; 16 States in Associated Press Survey Report $517,382,107 Handled on U.S. Tracks | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/churchill-talks-with-president-at-side-he-says-knockout-is-way-to.html | CHURCHILL TALKS; With President at Side, He Says Knockout Is Way to Win War CERTAIN OF VICTORY Our Entry and Turning of the Tide in Russia Basis of Faith CHURCHILL CALLS FOR KNOCKOUT WAR | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/grains-are-steady-in-light-trading-wheat-holds-in-narrow-range-to.html | GRAINS ARE STEADY IN LIGHT TRADING; Wheat Holds in Narrow Range to End 1/8c a Bushel Higher to 1/8c Lower SAME CLOSING ON CORN Soy Beans Recover Part of Early Loss to Finish 1 to 1 1/8c Down | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bombs-punctuate-household-duties-mrs-helena-mowat-in-letters-to.html | BOMBS PUNCTUATE HOUSEHOLD DUTIES; Mrs. Helena Mowat, in Letters to Sister Here, Describes Pearl Harbor Attack | True | Love, "HELENA." | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/state-puts-curb-on-utility-funding-stringent-restrictions-set-up.html | STATE PUTS CURB ON UTILITY FUNDING; Stringent Restrictions Set Up for Low Interest Bonds of Long Island Lighting | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/2-indicted-as-police-killers.html | 2 Indicted as Police Killers | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/italian-general-dead-of-wounds.html | Italian General Dead of Wounds | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/prepared-for-career-in-us.html | Prepared for Career in U.S. | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/col-phinney-dies-after-auto-crash-fort-caster-post-commander-was.html | COL. PHINNEY DIES AFTER AUTO CRASH; Fort Caster Post Commander Was Native of Vermont | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/welles-appointed-parley-delegate-large-corps-of-advisers-and.html | WELLES APPOINTED PARLEY DELEGATE; Large Corps of Advisers and Assistants Will Attend the Rio de Janeiro Sessions | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/business-world.html | Business World | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/haley-sold-to-toronto.html | Haley Sold to Toronto | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/worley-ordered-into-navy-reserve-representative-had-promised-his.html | WORLEY ORDERED INTO NAVY RESERVE; Representative Had Promised His Texas Constituents to Enlist if He Voted for War | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/japanese-fabric-as-a-souvenir.html | Japanese Fabric as a Souvenir | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/28363-enlisted-in-army-after-japanese-attack.html | 28,363 Enlisted in Army After Japanese Attack | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cuba-and-us-make-a-new-trade-pact-former-grants-tariff-concessions.html | CUBA AND U.S. MAKE A NEW TRADE PACT; Former Grants Tariff Concessions on 38 Items, Latter on Sugar and Other Products HAVANA TOBACCO TAX CUT Duties Are Lowered on the Importation of 30 American Products, Including Autos | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-russian-gains-smash-nazis-lines-dnieper-set-as-goal-of-drive.html | NEW RUSSIAN GAINS SMASH NAZI'S LINES; Dnieper Set as Goal of Drive -- Tula Push Menaces Orel -- Leningrad Ring Dented | True | By Daniel T. Brigham | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/kern-ouster-asked-in-ellis-report-third-and-final-section-is.html | KERN OUSTER ASKED IN ELLIS REPORT; Third and Final Section Is Accepted by Council After Wrangle on Procedure | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/no-unrest-seen-in-berlin.html | No Unrest Seen in Berlin | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/ammonia-fumes-fell-2-many-others-near-the-ruppert-brewery-plant.html | AMMONIA FUMES FELL 2; Many Others Near the Ruppert Brewery Plant Affected | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/rain-still-pursues-oregon-state-path-wet-weather-hampers-capital.html | RAIN STILL PURSUES OREGON STATE PATH; Wet Weather Hampers Capital Drill -- Beavers Think 4-1 Odds on Duke Too High ALABAMA ACTIVE IN MUD Texas Aggie Squad Goes Home for Holiday -- Texas Christian Ends Heavy Work | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-yorker-bags-4-enemy-planes-out-of-8-downed-in-luzon-fights.html | New Yorker Bags 4 Enemy Planes Out of 8 Downed in Luzon Fights; Major Emmet O'Donnell Jr. Is Credited -- Oklahoman Gets Three More and Filipino One -- Kelly's Exploit Detailed | True | Wireless to THE New YORk TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/two-count-em-2-santas-on-the-job-and-700-youngsters-double-their.html | TWO, COUNT 'EM, 2 SANTAS ON THE JOB; And 700 Youngsters Double Their Welcome as Police, Firemen Give Out Toys 80,000 MORE THIS YEAR Total of 327,000 Gifts Will Be Distributed to 65,000 Families in the City | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/civilians-aid-defenders.html | Civilians Aid Defenders | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-diana-taylor-makes-her-debut-she-is-introduced-at-a-tea-dance.html | MISS DIANA TAYLOR MAKES HER DEBUT; She is introduced at a Tea Dance -- Wears Gown of Pink Chiffon Velvet | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hunter-lights-yule-log-dr-shuster-officiates-at-the-traditional.html | HUNTER LIGHTS YULE LOG; Dr. Shuster Officiates at the Traditional Christmas Ceremony | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/last-us-ship-arrives-from-europe-with-189-list-includes-107.html | LAST U.S. SHIP ARRIVES FROM EUROPE WITH 189; List Includes 107 Americans Who Left Continent Hurriedly | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/guatemala-names-delegates.html | Guatemala Names Delegates | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/brooklyn-parcels-to-salvation-army-fulton-st-office-building-and.html | BROOKLYN PARCELS TO SALVATION ARMY; Fulton St. Office Building and Quincy St. Warehouses Are to Replace Navy Yard Quarters | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-john-b-nelson.html | MRS. JOHN H. NELSON | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/us-post-for-don-miller-notre-dame-athlete-is-named-federal-attorney.html | U.S. POST FOR DON MILLER; Notre Dame Athlete Is Named Federal Attorney in Ohio | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/madeleine-butts-plans-will-be-wed-to-lieut-schwab-in-tuxedo-park-on.html | MADELEINE BUTT'S PLANS; Will Be Wed to Lieut. Schwab in Tuxedo Park on Saturday | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/christmas-eve.html | CHRISTMAS EVE | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/sailors-guests-at-gala-yule-fete-1100-newly-enlisted-men-get-gifts.html | SAILORS GUESTS AT GALA YULE FETE; 1,100 Newly Enlisted Men Get Gifts From Bundles for Bluejackets in Armory MANY PARTIES ON PROGRAM Various Agencies Arranging to Care for the Men Here During Holidays | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/synthetic-rubber-to-triple-output-spap-approves-program-as-concern.html | SYNTHETIC RUBBER TO TRIPLE OUTPUT; SPAP Approves Program as Concern Grows Over U.S. Supplies 120,000 TONS YEARLY GOAL New Set-Up Replaces Current Construction -- 4-Tire Autos Officially Decreed | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-martin-s-decker.html | MRS. MARTIN S. DECKER | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cadet-fliers-hurt-in-auto-4-americans-of-canadian-force-are-in.html | CADET FLIERS HURT IN AUTO; 4 Americans of Canadian Force Are in Watertown Hospital | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/brooklyns-rally-wins-in-garden-43-watsons-second-goal-caps-a.html | BROOKLYN'S RALLY WINS IN GARDEN, 4-3; Watson's Second Goal Caps a Third-Period Assault That Topples Chicago Sextet | True | By Joseph C. Nichols | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/vigh-defeats-arellano-newburgh-boxer-wins-on-points-in-8rounder-at.html | VIGH DEFEATS ARELLANO; Newburgh Boxer Wins on Points in 8-Rounder at Coliseum | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/firstaid-course-for-teachers.html | First-Aid Course for Teachers | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/to-sing-mass-in-moscow-american-priest-to-celebrate-christmas-at.html | TO SING MASS IN MOSCOW; American Priest to Celebrate Christmas at Service | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fordham-eleven-in-spirited-drill-on-arrival-at-bay-st-louis-camp.html | Fordham Eleven in Spirited Drill On Arrival at Bay St. Louis Camp; Lethargy of Train Ride Vanishes as Players Map Defense Against Missouri -- Double Workouts Planned Starting Today | True | By William D. Richardson | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/navy-pays-tribute-at-caperton-rites-full-honors-are-accorded-to.html | NAVY PAYS TRIBUTE AT CAPERTON RITES; Full Honors Are Accorded to Retired Admiral at Trinity Church in Newport | True | Special to THE Niw YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/president-sets-up-labor-peace-plan-that-bars-strikes-amicable.html | PRESIDENT SETS UP LABOR PEACE PLAN THAT BARS STRIKES; Amicable Settlement of All Disputes and Board to Handle Them Also in Formula | True | By W. H. Lawrence | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/exsenator-kean-seriously-ill.html | Ex-Senator Kean Seriously Ill | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/educators-to-plan-how-to-help-war-commission-formed-to-speed.html | EDUCATORS TO PLAN HOW TO HELP WAR; Commission Formed to Speed Adjustment to Crisis and List Its Services WILL ASSIST IN TRAINING Group Will Make Proposals for Bettering Personnel of the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dividend-reduced-by-ny-telephone-slash-from-2-to-150-a-share-in.html | DIVIDEND REDUCED BY N.Y. TELEPHONE; Slash From $2 to $1.50 a Share in Quarter Is First In Thirty-two Years | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/war-styles-for-all-needs-shown-defensair-a-versatile-garment-helen.html | War Styles for All Needs Shown; 'Defensair a Versatile Garment'; Helen Cookman Displays Corduroy Uniform With Jeweled Clips for Blackout Dinners -- R.A.F. Blue Crepe for Luncheons | True | By Virginia Pope | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/park-christmas-party-25-preschoolage-children-are-guests-at.html | PARK CHRISTMAS PARTY; 25 Pre-School-Age Children Are Guests at Riverside Area | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/by-way-of-change-nonwar-picture.html | BY WAY OF CHANGE: NON-WAR PICTURE | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/promises-to-restore-100000-she-stole-woman-gets-bail-to-recover.html | PROMISES TO RESTORE $100,000 SHE STOLE; Woman Gets Bail to Recover Funds Cached in Other Cities | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/axis-loses-6-ships-in-mediterranean-british-submarines-increase.html | AXIS LOSES 6 SHIPS] IN MEDITERRANEAN; British Submarines Increase Fleet and Plane Score There to 62 Since Nov. 18 TORPEDO STOPS SALVAGE One Vessel May Have Been an Armed Merchant Cruiser, the Admiralty Says | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nancy-townsend-wed-to-lathrop-l-haynes-bride-in-st-thomas-chantry.html | ^NANCY TOWNSEND WED TO LATHROP L HAYNES; Bride in St. Thomas Chantry of Coast Artillery Member | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nazis-reported-marching.html | Nazis Reported Marching | True | By Telephone To the New York Times. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-richakd-johnston.html | MRS. RICHAKD JOHNSTON | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/army-bars-supply-ruled-by-civilians-patterson-says-armed-forces.html | ARMY BARS SUPPLY RULED BY CIVILIANS; Patterson Says Armed Forces Must Keep Every Phase of Responsibility in War | True | By C.p. Trussell | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/son-to-alexander-mcdonells-jr.html | Son to Alexander McDonells Jr. | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bonds-and-shares-in-london-market-news-of-arrival-of-churchill-here.html | BONDS AND SHARES IN LONDON MARKET; News of Arrival of Churchill Here Gives to the List a Better Tone GILT-EDGE ISSUES IMPROVE Home Rails Bought Steadily in Anticipation of Dividend Actions | True | Wireless to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/british.html | British | True | SINGAPORE, Dec. 23 | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/arizonas-equipment-is-held-salvageable-picture-shows-deck-above.html | ARIZONA'S EQUIPMENT IS HELD SALVAGEABLE; Picture Shows Deck Above Water, Stern Structure Intact | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mitchel-field-five-prevails.html | Mitchel Field Five Prevails | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/2245740-cleared-by-schenley-corp-net-for-quarter-ended-nov-30.html | $2,245,740 CLEARED BY SCHENLEY CORP.; Net for Quarter Ended Nov. 30 Compared With $1,786,457 In 1940 Period $1.60 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/italy-names-envoy-to-paris.html | Italy Names Envoy to Paris | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/paramount-objective-cited.html | Paramount Objective Cited | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/finns-report-little-change.html | Finns Report Little Change | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fha-exempts-bomb-loss-repairs-will-not-be-required-except-in-case.html | FHA EXEMPTS BOMB LOSS; Repairs Will Not Be Required Except in Case of Fire | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/oil-stocks-rise-for-week-in-us-total-was-20218000-barrels-an.html | OIL STOCKS RISE FOR WEEK IN U.S.; Total Was 20,218,000 Barrels, an Increase of 543,000 Over Preceding 7 Days | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/williamson-seems-likely-yale-coach-aide-for-8-years-exmichigan-end.html | WILLIAMSON SEEMS LIKELY YALE COACH; Aide for 8 Years, Ex-Michigan End Has 'Inside Track' | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/sally-d-mather-bows-to-society-student-at-vassar-college-is.html | SALLY D. MATHER BOWS TO SOCIETY; Student at Vassar College Is Presented at Dinner Dance Given by Her Parents | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/2d-ave-alteration-installing-small-suites-in-old-building-at-38th.html | 2D AVE. ALTERATION; Installing Small Suites in Old Building at 38th Street | True | | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/found-in-stupor-navy-officer-dies-drugging-of-lieut-comdr-or-mclean.html | FOUND IN STUPOR, NAVY OFFICER DIES; Drugging of Lieut. Comdr. O.R. McLean Hinted as Camden and Navy Investigate KEPT IN A CELL 9 HOURS Officer Detained by Police Before Being Sent to Hospital -- Was to Command New Ship | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/alien-enemy-board-to-begin-hearings-group-for-long-and-stolen.html | ALIEN ENEMY BOARD TO BEGIN HEARINGS; Group for Long and Stolen Islands Sworn In in Brooklyn | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hint-of-move-in-turkey.html | Hint of Move in Turkey | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/327000-toys-given-to-needy-children-playthings-reconditioned-by.html | 327,000 TOYS GIVEN TO NEEDY CHILDREN; Playthings Reconditioned by Police and Firemen Gladden Youngsters All Over City | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/felt-urged-in-blackouts-its-merits-as-window-covering-emphasized-by.html | FELT URGED IN BLACKOUTS; Its Merits as Window Covering Emphasized by Trade Group | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/edison-signs-bill-to-widen-his-power-jersey-governor-also-approves.html | EDISON SIGNS BILL TO WIDEN HIS POWER; Jersey Governor Also Approves State Police Measure | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/pipeline-profits-limited-by-court-20-major-oil-companies-are-in.html | PIPELINE PROFITS LIMITED BY COURT; 20 Major Oil Companies Are in Group Accepting a 7% Maximum Return BUT THEY DENY CHARGES U.S. to Collect 3-Fold on Any Future Violation of Ban on 'Refunds' or 'Rebates' | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-17-no-title.html | Article 17 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/wire-seizure-plan-limited-says-fly-general-control-of-telegraph-and.html | WIRE SEIZURE PLAN LIMITED, SAYS FLY; General Control of Telegraph and Radio Facilities Is Not Contemplated Under Bill ZONE OPERATION POSSIBLE Army or Navy Expected to Operate Communications in All Combat Areas | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nazis-stress-big-crop-of-olives-in-portugal.html | Nazis Stress Big Crop Of Olives in Portugal | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/buying-decentralized-army-contracts-under-million-to-be-handled-by.html | BUYING DECENTRALIZED; Army Contracts Under Million to Be Handled by Field Men | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/canadian-chief-believed-lost-at-hong-kong-general-lawson-was-under.html | Canadian Chief Believed Lost at Hong Kong; General Lawson Was Under Heavy Shell Fire | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-l-5-crocker-engaged-to-wed-debutante-of-season-will-be-bride.html | MISS L. 5. CROCKER ENGAGED TO WED; Debutante of Season Will Be Bride of Marshall Green, a Graduate of Yale ; | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/palestine-to-have-womens-services-five-hundred-sought-for-jobs-to.html | PALESTINE TO HAVE WOMEN'S SERVICES; Five Hundred Sought for Jobs to Free Men for Military Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/return-to-throne-planned-by-carol-regarding-abdication-as-void-he.html | RETURN TO THRONE PLANNED BY CAROL; Regarding Abdication as Void, He Hopes to Base Program on Link With Allies | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/miss-jennings-betrothed-walnut-hill-alumna-to-be-bride-of-marshall.html | MISS JENNINGS BETROTHED; Walnut Hill Alumna to Be Bride of Marshall Ward Jr. | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/runstedt-reported-lone-out.html | Runstedt Reported Lone Out | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/books-authors.html | Books -- Authors | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/yule-fetes-at-fort-slocum.html | Yule Fetes at Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/greenbaumneuman.html | GreenbaumNeuman | True | ; Special to THE NEW YORK TIMES. | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/commuters-delayed-as-trains-hit-autos-one-driver-killed-another.html | COMMUTERS DELAYED AS TRAINS HIT AUTOS; One Driver Killed, Another Jumps From Car, Runs Home | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/commission-at-honolulu-justice-roberts-heading-war-inquiry-declines.html | COMMISSION AT HONOLULU; Justice Roberts, Heading War Inquiry, Declines to Comment | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/ellen-m-davis-married.html | Ellen M. Davis Married | True | | C1B 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/lehman-sets-up-rubber-rationing-governor-orders-the-creation-of.html | LEHMAN SETS UP RUBBER RATIONING; Governor Orders the Creation of Local Boards to Determine Eligibility of Tire Buyers RESTRICTED LIST IS ISSUED Public Conveyances, Food Carriers, Doctors Among Exempt -- Average Citizen Barred | True | Special to THE NEW YORK TIMES. | C1B 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/disputes-lehman-on-state-surplus-moffat-says-it-was-4735464-on-june.html | DISPUTES LEHMAN ON STATE SURPLUS; Moffat Says It Was $4,735,464 on June 30, Not $7,029,256 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/loews-arranges-18000000-loan-to-sell-13000000-debentures-and-borrow.html | LOEWS ARRANGES $18,000,000 LOAN; To Sell $13,000,000 Debentures and Borrow $5,000,000 in New Financing Plan | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/erie-distributes-back-pay.html | Erie Distributes Back Pay | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/robbers-turn-man-into-santa.html | Robbers Turn Man Into Santa | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/jean-schmidlapp-in-debut.html | Jean Schmidlapp in Debut | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nortonudepp.html | NortonuDepp | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/germans-accuse-allies.html | Germans Accuse Allies | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/elder-brethren.html | ELDER BRETHREN | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fair-deal-is-asked-for-new-americans-episcopal-committee-stresses.html | FAIR DEAL IS ASKED FOR 'NEW AMERICANS'; Episcopal Committee Stresses the Need for Tolerance | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/strange-act-in-lisbon-films-of-sydney-australia-are-booed-in-movie.html | STRANGE ACT IN LISBON; Films of Sydney, Australia, Are Booed in Movie Houses | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/insulin-control-set-up-government-takes-over-drug-when-patents.html | INSULIN CONTROL SET UP; Government Takes Over Drug When Patents Expire | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hong-kong-american-dies-florence-webb-was-killed-by-shell-splinters.html | HONG KONG AMERICAN DIES; Florence Webb Was Killed by Shell Splinters on Dec. 14 | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/paul-dreyfus.html | ! PAUL DREYFUS | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bond-offerings-by-municipalities-indianapolis-plans-to-award-990000.html | BOND OFFERINGS BY MUNICIPALITIES; Indianapolis Plans to Award $990,000 Temporary Loan Issue on Jan. 6 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/life-insurance-sales-here-rise.html | Life Insurance Sales Here Rise | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/intelligence-unit-set-up-in-britain-lloyd-afree-returns-on-clipper.html | INTELLIGENCE UNIT SET UP IN BRITAIN; Lloyd A.Free Returns on Clipper, Reports 'Successful' Mission | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/get-2000000-back-pay-50000-employes-of-railway-express-share-in.html | GET $2,000,000 BACK PAY; 50,000 Employes of Railway Express Share in Settlement | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/carriers-jammed-in-holiday-travel-peak-of-movement-in-and-out.html | CARRIERS JAMMED IN HOLIDAY TRAVEL; Peak of Movement In and Out Likely to Continue Today | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/meet-to-amend-rates-realty-men-to-fix-new-commission-charges-on-dec.html | MEET TO AMEND RATES; Realty Men to Fix New Commission Charges on Dec. 29 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/brainard-new-tool-chief-youngstown-man-will-succeed-britton-as-opm.html | BRAINARD NEW TOOL CHIEF; Youngstown Man Will Succeed Britton as OPM Bureau Head | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/singapore-talks-credited-to-roosevelt-japanese-fliers-raid-rangoon.html | Singapore Talks Credited to Roosevelt -- Japanese Fliers Raid Rangoon -- R.A.F. Claims Downing Ten Planes | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/raid-precautions-hit-traffic-lights-signals-badly-confused-on-some.html | RAID PRECAUTIONS HIT TRAFFIC LIGHTS; Signals Badly Confused on Some Streets -- Police Forbid Wardens to Touch Them RAID PRECAUTIONS HIT TRAFFIC LIGHTS | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/renews-blackout-appeal.html | Renews Blackout Appeal | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/submarine-chaser-is-launched.html | Submarine Chaser Is Launched | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/house-sends-message-to-gen-macarthur-praising-glorious-stand-in.html | House Sends Message to Gen. MacArthur, Praising 'Glorious' Stand in Philippines | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/shelby-employes-share-profits.html | Shelby Employes Share Profits | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/3-americans-taken-from-paris.html | 3 Americans Taken From Paris | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/buys-connecticut-silver-plant.html | Buys Connecticut Silver Plant | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/seeks-mlean-estate-for-capital-housing-defense-homes-corporation.html | SEEKS M'LEAN ESTATE FOR CAPITAL HOUSING; Defense Homes Corporation Has Plan for 22,000 Units | True | | CIB 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/mrs-v-p-gould-married-becomes-bride-in-hackensack-of-henry-rogers.html | MRS. V. P. GOULD MARRIED; Becomes Bride in Hackensack of Henry Rogers Benjamin | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/cash-prizes-for-abc-bowling-officials-are-unable-to-arrange-bond.html | CASH PRIZES FOR A.B.C.; Bowling Officials Are Unable to Arrange Bond Awards | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/us-tanker-sunk-off-california-two-lifeboats-of-montebello-shelled.html | U.S. TANKER SUNK OFF CALIFORNIA; Two Lifeboats of Montebello Shelled -- Watchers See Action From Shore | True | By Lawrence E. Davies | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/poles-pledged-to-fight-sikorski-promises-action-as-soon-as-training.html | POLES PLEDGED TO FIGHT; Sikorski Promises Action as Soon as Training Ends | True | Special Cable to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/legion-aid-urged-in-red-cross-drive-42000-legionnaires-in-city-and.html | LEGION AID URGED IN RED CROSS DRIVE; 42,000 Legionnaires in City and Members of Auxiliary Are Called to Support Campaign | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/62-executions-cited-in-yugoslav-towns-4-reported-put-to-death-in.html | 62 EXECUTIONS CITED IN YUGOSLAV TOWNS; 4 Reported Put to Death in the Netherlands for Aiding Britons | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/raf-bombs-areas-along-french-coast-german-raids-cause-casualties-in.html | R.A.F. BOMBS AREAS ALONG FRENCH COAST; German Raids Cause Casualties in Southeastern England | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-18-no-title.html | Article 18 -- No Title | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/trading-in-tin-halted-commodity-exchange-also-bans-transferable.html | TRADING IN TIN HALTED; Commodity Exchange Also Bans Transferable Delivery Notices | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/servel-net-profit-down-2736603-earned-in-year-against-2969976-in.html | SERVEL NET PROFIT DOWN; $2,736,603 Earned in Year, Against $2,969,976 in 1940 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/5day-week-for-store-rh-macy-announces-new-work-program-for-employes.html | 5-DAY WEEK FOR STORE; R.H. Macy Announces New Work Program for Employes | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/army-buys-30000000-rations.html | Army Buys 30,000,000 Rations | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/french-legion-in-russia-retires.html | French Legion in Russia Retires | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/hein-and-leemans-get-allstar-bids-cuff-falaschi-mellus-among-others.html | HEIN AND LEEMANS GET ALL-STAR BIDS; Cuff, Falaschi, Mellus Among Others on the List Picked by Layden and Coach Owen | True | By Roscoe McGowen | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/2-high-commands-meet-at-capital-united-statesgreat-britain-war.html | 2 HIGH COMMANDS MEET AT CAPITAL; ' United States-Great Britain' War Council Is Summoned to a Session by President | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/36-point-gains-made-by-cotton-trading-continues-quiet-and-hedge.html | 3-6 POINT GAINS MADE BY COTTON; Trading Continues Quiet and Hedge Operations Are Limited Here | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/buys-union-potash-stock-international-minerals-adds-to-its-holdings.html | BUYS UNION POTASH STOCK; International Minerals Adds to Its Holdings in Company | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/scott-howe-bowen-utica-radio-official-w1bx-president-once-headed.html | SCOTT HOWE BOWEN, UTICA RADIO OFFICIAL; W1BX President Once Headed Advertising Concern Here | True | Special to THE Nsw YOHK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/5-army-fliers-drop-to-safety.html | 5 Army Fliers Drop to Safety | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-bonds-ready-jan-19.html | New Bonds Ready Jan. 19 | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/indictment-voted-for-laura-ingalls-capital-grand-jury-accuses-her.html | INDICTMENT VOTED FOR LAURA INGALLS; Capital Grand Jury Accuses Her of Failing to Register as Agent of Reich | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/500-casualties-in-indies.html | 500 Casualties in Indies | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/main-break-floods-area-in-brooklyn-accident-at-3-am-results-in.html | MAIN BREAK FLOODS AREA IN BROOKLYN; Accident at 3 A.M. Results in Slight Inconvenience -- Two Trolley Lines Halted SQUARE MILE IS AFFECTED Water Spouts 15 Feet Near Two City Prisons, Extends to Navy Yard Gates | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/women-advised-on-defense-work-told-they-should-register-only-at.html | WOMEN ADVISED ON DEFENSE WORK; Told They Should Register Only at Volunteer Offices to Avoid Confusion | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/george-gardner.html | GEORGE GARDNER | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/the-christmas-visitor-at-the-white-house.html | The Christmas Visitor at the White House | True | By Anne O'Hare McCormick | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/yule-parties-for-1000-6-aid-society-centers-take-part-dinners.html | YULE PARTIES FOR 1,000; 6 Aid Society Centers Take Part -- Dinners Planned Tomorrow | True | | CIB 525540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/more-dismissals-expected.html | More Dismissals Expected | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/killed-at-powder-plant-one-employe-dies-4-others-hurt-in-blast-at.html | KILLED AT POWDER PLANT; One Employee Dies, 4 Others Hurt in Blast at Kenvil, N.J. | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/title-track-meet-set-for-coliseum-metropolitan-aau-event-to-be-held.html | TITLE TRACK MEET SET FOR COLISEUM; Metropolitan A.A.U. Event to Be Held on Jan. 24 With an Altered Program | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/firms-plan-to-merge-graham-parsons-co-to-absorb-williams-southgate.html | FIRMS PLAN TO MERGE; Graham, Parsons & Co. to Absorb Williams & Southgate | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/fight-goes-on-berlin-says.html | Fight Goes On, Berlin Says | True | By Telephone To the New York Times. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/petain-to-give-yule-talk.html | Petain to Give Yule Talk | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dance-to-aid-british-children.html | Dance to Aid British Children | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/defense-plant-workers-to-give-day-to-buy-arms.html | Defense Plant Workers To Give Day to Buy Arms | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/named-vice-president-of-hiram-walker-inc.html | Named Vice President Of Hiram Walker, Inc. | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/on-executive-committee-of-community-service.html | On Executive Committee Of Community Service | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/smithcanada.html | SmithuCanada | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/rangoon-fights-off-raiders.html | Rangoon Fights Off Raiders | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/brooklyn-union-gas-meeting.html | Brooklyn Union Gas Meeting | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/rev-patrick-h-landers-exprofessor-at-niagara-and-st-johns.html | REV. PATRICK H. LANDERS; Ex-Professor at Niagara and St. John's Universities Was 58 | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/lehman-acts-as-santa-governor-gives-presents-to-children-of-st.html | LEHMAN ACTS AS SANTA; Governor Gives Presents to Children of St. Vincent's Orphanage | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/new-ceilings-set-for-fine-cloths-opa-ties-fabric-to-cotton-on.html | NEW CEILINGS SET FOR FINE CLOTHS; OPA Ties Fabric to Cotton on Per-Yard Basis, Using 1/2-Cent Tripping Point | True | By Charles E. Egan | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/army-gets-buses-strike-continues-central-greyhound-lines-turns-over.html | ARMY GETS BUSES; STRIKE CONTINUES; Central Greyhound Lines Turns Over 95 for Use in Transportation of Troops | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/24hour-use-set-for-new-school-board-of-education-approves-the.html | 24-HOUR USE SET FOR NEW SCHOOL; Board of Education Approves the Experimental Plan for Benjamin Franklin High | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/pooling-resources.html | POOLING RESOURCES | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/john-mahoney.html | JOHN MAHONEY | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/harbor-guns-to-be-fired.html | Harbor Guns to Be Fired | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/may-quit-city-job-la-guardia-hints-tells-morris-as-he-swears-him-in.html | MAY QUIT CITY JOB, LA GUARDIA HINTS; Tells Morris as He Swears Him In to Be Prepared to Step Into Post | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/finds-morale-excellent.html | Finds Morale Excellent | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dsc-recommended-for-army-fliers-officials-ask-president-to-confer.html | D.S.C. RECOMMENDED FOR ARMY FLIERS; Officials Ask President to Confer Honor on 75 Who Flew the Pacific KELLY AMONG THE PILOTS To Receive Cross for Share in Exploit Before Manila Heroism -- O'Donnell Cited | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/city-food-supply-is-held-adequate-morgan-reports-on-survey-by.html | CITY FOOD SUPPLY IS HELD ADEQUATE; Morgan Reports on Survey by Markets Department for Metropolitan Area | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/jurists-leg-is-amputated.html | Jurist's Leg Is Amputated | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/dies-while-buying-yule-tree.html | Dies While Buying Yule Tree | True | | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/nancy-reynolds-a-bride-amateur-ski-champion-married-to-james-negley.html | NANCY REYNOLDS A BRIDE; Amateur Ski Champion Married to James Negley Cooke Jr. | True | Special to THE NEW YOHK TIMES. I | CIB 525540 |
| 1941-12-24 | 1941-12-24 | https://www.nytimes.com/1941/12/24/archives/bay-state-bookings-off-for-november-volume-down-13-from-october.html | BAY STATE BOOKINGS OFF FOR NOVEMBER; Volume Down 13% From October, Pushing Index Lower | True | Special to THE NEW YORK TIMES. | CIB 525540 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/romes-yule-goodwill-excludes-churchill.html | Rome's Yule 'Good-Will' Excludes Churchill | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/airport-appeal-irks-westchester-supervisors-voice-opposition-to-la.html | AIRPORT APPEAL IRKS WESTCHESTER; Supervisors Voice Opposition to La Guardia's Proposal to Shift Chosen Site | True | Special to THE NEW YORK TIMES. | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/eddie-cantor-returns-to-broadway-in-banjo-eyes-tonight-the-first.html | Eddie Cantor Returns to Broadway in 'Banjo Eyes' Tonight -- 'The First Crocus' Set Back to Jan 2. | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bank-clearings-up-246-last-week-7855844000-total-is-for-23-cities-a.html | BANK CLEARINGS UP 24.6% LAST WEEK; $7,855,844,000 Total Is for 23 Cities -- A Year Ago It Was $6,303,747,000 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/g-t-goldthwaite-exfederal-aide-served-as-the-assistant-u-s-district.html | G. T. GOLDTHWAITE, EX-FEDERAL AIDE; Served as the Assistant U. S. District Attorney Dies Here at the Age of 72 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/french-make-nazi-planes-british-hear-aircraft-industry-is-geard-to.html | FRENCH MAKE NAZI PLANES; British Hear Aircraft Industry Is Geared to War Effort | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/women-warned-on-sugar-hoarding-complaints-of-rise-in-price-bring.html | WOMEN WARNED ON SUGAR HOARDING; Complaints of Rise in Price Bring Explanation of Result of Overbuying | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/organizing-ocd.html | ORGANIZING OCD | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/johiv-l-fleming.html | JOHIV" L. FLEMING | True | Special to THE Niw YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/observations-on-car-cards.html | Observations on Car Cards | True | EUGENE RASKIN. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/british-refugee-wins-4h-prize.html | British Refugee Wins 4-H Prize | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/cookmanubrown-special-to-the-new-york-tores.html | CookmanuBrown; Special to THE NEW YORK Tores. | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/red-cross-issues-yuletide-appeal-war-gives-new-significance-to.html | RED CROSS ISSUES YULETIDE APPEAL; War Gives New Significance to Christmas, Leon Fraser, Head of Drive Here, Says | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/roy-howard-lends-yacht-to-navy.html | Roy Howard Lends Yacht to Navy | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/6mile-hike-to-honor-his-old-employers-berkshire-man-72-plans-his.html | 6-MILE HIKE TO HONOR HIS OLD EMPLOYERS; Berkshire Man, 72, Plans His 28th Christmas Tribute | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/adopts-the-president-for-the-duration.html | ADOPTS THE PRESIDENT FOR THE DURATION | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/smoke-kills-man-70-asleep-in-apartment-wife-awakened-by-kitchen.html | SMOKE KILLS MAN, 70, ASLEEP IN APARTMENT; Wife, Awakened by Kitchen Fire, Gives Alarm, Then Is Overcome | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/named-by-boston-edison-ej-hyland-to-be-treasurer-other-appointments.html | NAMED BY BOSTON EDISON; E.J. Hyland to Be Treasurer -- Other Appointments | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/our-northernmost-village-is-first-to-welcome-santa.html | Our Northernmost Village Is First to Welcome Santa | True | By the United Press. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/talk-of-new-tax-bill-for-unlimited-total-house-committee-members.html | TALK OF NEW TAX BILL FOR UNLIMITED TOTAL; House Committee Members Wait on Reports of Statisticians | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/5-of-payroll-in-bonds-employes-of-13-benedum-companies-in.html | 5% OF PAYROLL IN BONDS; Employes of 13 Benedum Companies in Pittsburgh Affected | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/jane-clark-engaged-to-harold-amoss-jr-former-music-student-will-be.html | JANE CLARK ENGAGED TO HAROLD AMOSS JR.; Former Music Student Will Be Wed to North Carolina Senior | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hiltondavis-borrows-850000.html | Hilton-Davis Borrows $850,000 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/schooner-reaches-port.html | Schooner Reaches Port | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/rumors-doubted-by-hull.html | Rumors Doubted by Hull | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/frank-l-rain.html | FRANK L. RAIN | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/knox-hails-navy-on-spirit-of-unity-christmas-message-comments-on.html | KNOX HAILS NAVY ON SPIRIT OF UNITY; Christmas Message Comments on Mutual Confidence Men Show in All Seas | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/children-to-see-10-plays-repertoire-theatre-will-start-holiday.html | CHILDREN TO SEE 10 PLAYS; Repertoire Theatre Will Start Holiday Program Tomorrow | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/war-board-ruling-asked-by-welders-west-coast-strikers-want-new.html | WAR BOARD RULING ASKED BY WELDERS; West Coast Strikers Want New Labor Tribunal to Take Up A.F.L. Dues Controversy | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-m-d-suffiner-engaged-to-wed-smith-college-student-will-be.html | MISS M. D. SUFFINER ENGAGED TO WED; Smith College Student Will Be Bride of Robert F. Hendrie, a Senior at Williams | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/john-paul-jones-enlists.html | John Paul Jones Enlists | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mayor-sees-war-ending-holidays-today-may-be-last-one-for-the.html | MAYOR SEES WAR ENDING HOLIDAYS; Today May Be Last One for the Duration, He Tells City's 156,500 Employes | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/moves-to-oust-46-sea-radio-men.html | Moves to Oust 46 Sea Radio Men | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/colonels-fix-tire-for-private.html | Colonels Fix Tire for Private | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/finnish.html | Finnish | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mrs-c-h-l-delano.html | MRS. C. H. L. DELANO | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/president-signs-new-housing-bill-measure-providing-300000000-for.html | PRESIDENT SIGNS NEW HOUSING BILL; Measure Providing $300,000,000 for 16,000 Defense Area Dwellings Now Becomes Law | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/josephine-h-watt-engaged-to-marry-montclair-girl-sophomore-at-smith.html | JOSEPHINE H. WATT ENGAGED TO MARRY; Montclair Girl, Sophomore at Smith, Will Become Bride of William A. Clark | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/new-chain-shaped-in-breakup-of-nbc-fcc-permits-assignment-of-wjz.html | NEW CHAIN SHAPED IN BREAK-UP OF NBC; FCC Permits Assignment of WJZ and 2 Other Blue Network Units to Parent RCA | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/packing-workers-win-15000000-back-pay-wage-and-hour-division-ruling.html | PACKING WORKERS WIN $15,000,000 BACK PAY; Wage and Hour Division Ruling Is Upheld by Federal Judge | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/james-a-hamilton.html | JAMES A. HAMILTON | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/red-yule-cards-for-foe-graves-depicted-as-german-living-space-in.html | RED YULE CARDS FOR FOE; Graves Depicted as German 'Living Space in the East' | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/england-expects-call-for-a-day-of-prayer-church-leaders-believe-jan.html | ENGLAND EXPECTS CALL FOR A DAY OF PRAYER; Church Leaders Believe Jan. 1 Will Be Designated | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/close-bond-stressed-by-us-and-norway-roosevelt-and-king-haakon-in.html | CLOSE BOND STRESSED BY U.S. AND NORWAY; Roosevelt and King Haakon in an Exchange of Greetings | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/beware-of-women-spies-navy-men-are-warned-a-notice-was-posted.html | Beware of Women Spies, Navy Men Are Warned; A notice was posted yesterdayafternoon on the walls of theNavy office at 90 Church Streetwarning Navy personnel to beon the alert against womenspies. The notice read:"Women are being employedby the enemy to secure information from Navy men, on thetheory that they are less liableto be suspected than male spies."Beware of inquisitive women,as well as prying men. Seeeverything, hear everything, saynothing. Silence is safety." | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/wm-k-dick-marries-mrs-virginia-conner-chairman-of-the-national.html | WM. K. DICK MARRIES MRS. VIRGINIA CONNER; Chairman of the National Sugar Refining Co. Weds in Akron | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/our-forces-to-get-gifts-of-red-cross-military-from-iceland-to-the.html | OUR FORCES TO GET GIFTS OF RED CROSS; Military From Iceland to the Philippines Will Have Presents on Christmas Day | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/christmas-trade-closes-5-ahead-but-increase-is-chiefly-due-to-the.html | CHRISTMAS TRADE CLOSES 5% AHEAD; But Increase Is Chiefly Due to the Extra Day of Sales in '41 Holiday Period | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/george-mason-served-as-postmaster-banker-and-school-aide-in-webster.html | GEORGE MASON; Served as Postmaster, Banker and School Aide in Webster | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/anne-sharpies-a-bride-radcliffe-graduate-married-to-w-p-frantz-of.html | ANNE SHARPIES A BRIDE; Radcliffe Graduate Married to W. P. Frantz of This City | True | Special to THB NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/charles-a-ingersoll-banker-and-former-engineer-dies-at-age-of-65-in.html | CHARLES A. INGERSOLL; Banker and Former Engineer Dies at Age of 65 in Medina | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mrs-wilbur-f-barber.html | MRS. WILBUR F. BARBER | True | Special to THE NEW YORK Turns. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/fort-dix-on-alert-as-it-marks-yule-thousands-of-soldiers-kept-on.html | FORT DIX ON ALERT AS IT MARKS YULE; Thousands of Soldiers Kept on Duty, but Many Parties Add Gayety to Camp | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-katherine-kellas-willard-school-associate-head-exdean-of.html | MISS KATHERINE KELLAS; Willard School Associate Head Ex-Dean of Russell Sage | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/plans-new-jersey-plant.html | Plans New Jersey Plant | True | Special to THE NEW YORK TIMES. | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/auto-mishaps-fatal-to-3-westchester-long-island-and-new-jersey-men.html | AUTO MISHAPS FATAL TO 3; Westchester, Long Island and New Jersey Men Lose Lives | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/that-old-christmas-spirit.html | That Old Christmas Spirit | True | Reg. U.S. Pat. Off. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/the-world-looks-to-america-today-city-host-to-foreign-soldiers.html | The World Looks to America Today -- City Host to Foreign Soldiers, Seamen | True | By Jane Holt | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/netherland.html | Netherland | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/norwich-man-killed-in-collision.html | Norwich Man Killed in Collision | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hawaiis-defenses-quickly-restored-reporters-find-replacements.html | HAWAII'S DEFENSES QUICKLY RESTORED; Reporters Find Replacements Pouring Into the Air Bases Damaged by Japanese | True | By Robert Trumbull | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/superior-ability-sought-civil-service-commission-names.html | SUPERIOR ABILITY SOUGHT; Civil Service Commission Names Personnel-Finding Group | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/things-for-all-to-learn-community-living-might-well-be-added-to.html | Things for All to Learn; Community Living Might Well Be Added to School Curricula | True | CLARE M. TOUSLEY, | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/attackers-suffer-most.html | Attackers Suffer Most | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/treasury-bills-offered-76day-issue-to-be-sold-on-next-monday.html | TREASURY BILLS OFFERED; 76-Day Issue to Be Sold on Next Monday | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/plant-expansion-feasible-on-coast-program-already-started-and.html | PLANT EXPANSION FEASIBLE ON COAST; Program Already Started and Further Growth Is Possible, Conference Board Finds | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/lewis-e-munger.html | LEWIS E. MUNGER | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/black-helen-10000-race-stake-doubled-in-handicap-for-fillies-and.html | BLACK HELEN $10,000 RACE; Stake Doubled in Handicap for Fillies and Mares at Hialeah | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/fire-destroys-jersey-school.html | Fire Destroys Jersey School | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/problem-of-rams-is-to-regain-edge-fordhams-players-overweight-after.html | PROBLEM OF RAMS IS TO REGAIN EDGE; Fordham's Players Overweight After Long Lay-Off -- Attend Party in New Orleans | True | By William D. Richardson | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/24-boards-named-on-enemy-aliens-biddle-sets-up-in-56-judicial.html | 24 BOARDS NAMED ON ENEMY ALIENS; Biddle Sets Up in 56 Judicial Districts Machinery to Pass on Cases of FBI Arrests | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/remember-wake-island.html | Remember Wake Island | True | W.A.M. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/pageant-at-bronxville-4000-see-28th-christmas-eve-fete-on-church.html | PAGEANT AT BRONXVILLE; 4,000 See 28th Christmas Eve Fete on Church Hillside | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/the-popes-message.html | THE POPE'S MESSAGE | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/report-on-ceiling-aids-rise-in-wheat-close-shows-gains-of-12-cent-a.html | REPORT ON CEILING AIDS RISE IN WHEAT; Close Shows Gains of 1/2 Cent a Bushel -- Oct. 1 Levels on Staples Are Forecast | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/repair-ship-claimed-by-nazis-as-carrier-new-vessel-of-fleet-air-arm.html | REPAIR SHIP CLAIMED BY NAZIS AS 'CARRIER'; New Vessel of Fleet Air Arm Listed as Sunk by Submarine | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/navy-enlistments-go-on-recruiting-to-continue-through-christmas.html | NAVY ENLISTMENTS GO ON; Recruiting to Continue Through Christmas Holidays | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/asks-war-cry-copyright-army-man-would-put-remember-pearl-harbor-in.html | ASKS WAR CRY COPYRIGHT; Army Man Would Put 'Remember Pearl Harbor' in Stamp Books | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/british.html | British | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-kathleen-bleecker-ripsom-married-in-garden-city-cathedral-to-f.html | Miss Kathleen Bleecker Ripsom Married In Garden City Cathedral to F. B. Hamlin Jr. | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/christmas-is-due-to-be-fair-here-lower-temperatures-predicted.html | CHRISTMAS IS DUE TO BE FAIR HERE; Lower Temperatures Predicted Following Record High of 58 for Eve of Holiday | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/torrances-release-ordered-in-mexico-federal-judge-holds-evidence-in.html | TORRANCE'S RELEASE ORDERED IN MEXICO; Federal Judge Holds Evidence Insufficient to Support Charge | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/yule-party-is-given-for-latinamericans-children-frolic-parents-have.html | YULE PARTY IS GIVEN FOR LATIN-AMERICANS; Children Frolic, Parents Have Tea at Inter-America House | True | | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/leningrad-ring-menaced.html | Leningrad Ring Menaced | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/ray-l-hall-exeditor-of-pathe-news-war-department-official-dies.html | RAY L. HALL; Ex-Editor of Pathe News, War Department Official, Dies | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hull-exhorts-the-nation-to-superhuman-efforts.html | Hull Exhorts the Nation To Superhuman Efforts | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/gifts-pour-in-on-son-of-capt-colin-kelly-child-of-army-flying-hero.html | GIFTS POUR IN ON SON OF CAPT. COLIN KELLY; Child of Army Flying Hero Sees His First Christmas Tree | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/engineering-awards-33-below-1940-week-drop-is-shown-in-both-public.html | ENGINEERING AWARDS 33% BELOW 1940 WEEK; Drop Is Shown in Both Public and Private Construction | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/jane-a-liebert-engaged-nutley-girl-will-become-bride-of-william.html | JANE A. LIEBERT ENGAGED; Nutley Girl Will Become Bride of William Malcolm Foord Jr. | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/big-plant-acquired-at-new-brunswick-johnson-johnson-obtain-18-acres.html | BIG PLANT ACQUIRED AT NEW BRUNSWICK; Johnson & Johnson Obtain 18 Acres With Fireproof Buildings From Cork Company | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/skiing-conditions-poor-good-surface-is-available-only-in-northern.html | SKIING CONDITIONS POOR; Good Surface Is Available Only in Northern New England | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mrs-king-popular-in-navy-circles-wife-of-new-fleet-commander-is-the.html | MRS. KING POPULAR IN NAVY CIRCLES; Wife of New Fleet Commander Is the Mother of Six Daughters and a Son | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/eugenia-kilpatrick-debut-vassar-student-introduced-at-tea-dance-in.html | EUGENIA KILPATRICK DEBUT; Vassar Student Introduced at Tea Dance in Her Home | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/katharine-n-george-becomes-affianced-smith-alanna-will-be-bride-of.html | KATHARINE N. GEORGE BECOMES AFFIANCED; Smith Alanna Will Be Bride of Charles Burgess Ayres | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/thai-envoy-to-us-rejects-bangkok-says-he-will-continue-as-minister.html | THAI ENVOY TO U.S. REJECTS BANGKOK; Says He Will Continue as Minister and Work for Liberty of Country | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/the-neediest-remembered.html | THE NEEDIEST REMEMBERED | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/returns-as-her-mother-dies.html | Returns as Her Mother Dies | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/music-lines-led-gains-main-store-volume-rose-3-in-november-basement.html | MUSIC LINES LED GAINS; Main Store Volume Rose 3% in November; Basement Sales Up 4 % | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/offers-raid-alarm-plan.html | Offers Raid Alarm Plan | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/sir-percy-r-jackson-carnegie-trust-aide-vice-chairman-for-the.html | SIR PERCY R. JACKSON, CARNEGIE TRUST AIDE; Vice Chairman for the United Kingdom Dies at Age of 72 | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hugh-s-johnson-in-hospital.html | Hugh S. Johnson in Hospital | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/buys-2family-house-in-bronx.html | Buys 2-Family House in Bronx | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/canadians-long-for-homes.html | Canadians Long for Homes | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/burnett-promotes-olson.html | Burnett Promotes Olson | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/goodrich-borrows-5000000.html | Goodrich Borrows $5,000,000 | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/wholesale-prices-highest-since-1929-the-bureau-of-labor-statistics.html | WHOLESALE PRICES HIGHEST SINCE 1929; The Bureau of Labor Statistics Reports Continued Advance | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/business-building-changes-owners-elevenstory-bosch-structure-on.html | BUSINESS BUILDING CHANGES OWNERS; Eleven-Story Bosch Structure on West Sixtieth Street Goes to Investor | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/food-price-index-up-3c-wholesale-level-advanced-to-high-of-342.html | FOOD PRICE INDEX UP 3c; Wholesale Level Advanced to High of $3.42 During Week | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/enemy-submarine-roves-bay-on-coast-mistaken-for-fishing-boat-it.html | ENEMY SUBMARINE ROVES BAY ON COAST; Mistaken for Fishing Boat, It Torpedoes Ship in View of Californians on Shore | True | By Lawrence E. Davies | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/nazis-complete-forts-atlantic-works-said-to-provide-a-base-for.html | NAZIS COMPLETE FORTS; Atlantic Works Said to Provide a Base for Invasion of Britain | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/more-tension-indicated.html | More Tension Indicated | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/sees-peruecuador-amity-brazilian-envoy-predict-accord-at-rio-parley.html | SEES PERU-ECUADOR AMITY; Brazilian Envoy Predict Accord at Rio Parley Jan. 15 | True | | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/fund-started-in-1737-gives-poor-free-coal-philadelphia-needy-get.html | FUND STARTED IN 1737 GIVES POOR FREE COAL; Philadelphia Needy Get Yule Aid From Trusts Now at \$714,000 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/nicaragua-rounds-up-foes.html | Nicaragua Rounds Up Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/25000-for-warphans.html | \$25,000 for 'Warphans' | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/john-b-cortright-uuuuuuuu-i-former-mount-vernon-judge-and.html | JOHN B. CORTRIGHT ,; uuuuuuuu I Former Mount Vernon Judge; and Supervisor Dies ! | True | Special to THE NEW YORK TIJIES. | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bond-offerings-by-municipalities-portland-bank-wins-award-of.html | BOND OFFERINGS BY MUNICIPALITIES; Portland Bank Wins Award of \$1,000,000 Notes of Multnomah County, Ore., as 2s | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/furniture-group-drops-data.html | Furniture Group Drops Data | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/thieves-wish-victims-a-merry-christmas-2-gunmen-get-400-in-holdup.html | THIEVES WISH VICTIMS A MERRY CHRISTMAS; 2 Gunmen Get \$400 in Hold-Up in Lobby of Midtown Hotel | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mexico-opens-ports-to-us-defense-aid-senate-ratifies-decree-giving.html | MEXICO OPENS PORTS TO U.S. DEFENSE AID; Senate Ratifies Decree Giving Access to Land Also | True | Special Cable to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/160unit-apartment-traded-in-brooklyn-cash-above-367500-mortgage.html | 160-UNIT APARTMENT TRADED IN BROOKLYN; Cash Above \$367,500 Mortgage Paid for Ocean Ave. House | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/texas-aggies-confident-mosers-passes-figure-in-plans-for-bowl-date.html | TEXAS AGGIES CONFIDENT; Moser's Passes Figure in Plans for Bowl Date With Alabama | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/far-rockaway-house-sold-for-occupancy-twofamily-dwelling-changes.html | FAR ROCKAWAY HOUSE SOLD FOR OCCUPANCY; Two-Family Dwelling Changes Hands in Bayside | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/treasury-to-issue-more-tax-anticipation-notes.html | Treasury to Issue More Tax Anticipation Notes | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/the-season-is-cheerless.html | The Season Is Cheerless | True | By Telephone To the New York Times. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/cuban-peso-loses-ground.html | Cuban Peso Loses Ground | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/gets-life-for-2-arson-deaths.html | Gets Life for 2 Arson Deaths | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/british-children-aided-500-in-industrial-area-helped-by-20000-from.html | BRITISH CHILDREN AIDED; 500 in Industrial Area Helped by \$20,000 From U.S. | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-mary-marshall-betrothed.html | Miss Mary Marshall Betrothed | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/sees-suicide-for-japan-chinese-merchant-in-freeport-says-tokyo.html | SEES SUICIDE FOR JAPAN; Chinese Merchant in Freeport Says Tokyo Cannot Win | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/jane-gordon-married.html | Jane Gordon Married | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/russians-expect-move.html | Russians Expect Move | True | By Ralph Parker | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/suffolk-board-named-supervisors-appoint-members-of-new-civil.html | SUFFOLK BOARD NAMED; Supervisors Appoint Members of New Civil Service Group | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/turks-said-to-get-nazi-reassurance-von-papen-reported-to-have-told.html | TURKS SAID TO GET NAZI REASSURANCE; Von Papen Reported to Have Told Inonu That Germany's Army Will Not Attack | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/chrysler-makes-125000-gift.html | Chrysler Makes \$125,000 Gift | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/newsmen-abroad-greet-kin-here-twenty-take-part-in-twoway-broadcast.html | NEWSMEN ABROAD GREET KIN HERE; Twenty Take Part in Two-Way Broadcast From London to New York Studio | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/slogan-arouses-objection-we-have-it-is-held-much-more-than-pearl.html | Slogan Arouses Objection; We Have, It Is Held, Much More Than Pearl Harbor to Remember | True | D.A. SAUNDERS. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/second-raid-on-rangoon.html | Second Raid on Rangoon | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/american-carol.html | AMERICAN CAROL | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/buddy-baer-hurt-in-auto-collision-californian-narrowly-escapes.html | BUDDY BAER HURT IN AUTO COLLISION; Californian Narrowly Escapes Serious Injury -- Bout With Louis Will Be Held | True | By James P. Dawson | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bethlehem-shrine-visited-by-troops-soldiers-of-britains-empire-and.html | BETHLEHEM SHRINE VISITED BY TROOPS; Soldiers of Britain's Empire and Allies Throng Streets of the Little Town | True | By A.c. Sedgwick | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/screen-programs-for-citys-youth-teachers-and-parents-grouplists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents GroupLists Many Presentations | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/john-h-cornyn-66-educator-editor-also-an-archaeologist-and.html | JOHN H. CORNYN, 66, EDUCATOR, EDITOR; Also an Archaeologist and AuthorsDies in Mexico | True | Special to TBE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/midnight-service-held-at-st-johns-first-holy-communion-on.html | MIDNIGHT SERVICE HELD AT ST. JOHN'S; First Holy Communion on Christmas Eve Is Highlighted by Liturgical Procession | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/180-in-newburgh-skating-ellenwood-and-virginia-jahn-to-defend.html | 180 IN NEWBURGH SKATING; Ellenwood and Virginia Jahn to Defend Titles on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/son-to-mrs-ra-sincerbeaux.html | Son to Mrs. R.A. Sincerbeaux | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/shot-halts-ship-in-maine.html | Shot Halts Ship in Maine | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/riggs-impresses-in-drill-perry-budge-kovacs-also-keyed-for-garden.html | RIGGS IMPRESSES IN DRILL; Perry, Budge, Kovacs Also Keyed for Garden Tennis Tomorrow | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bank-sells-stores-in-bronx.html | Bank Sells Stores in Bronx | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/enlists-against-hitler-detroit-youth-persists-father-died-for.html | ENLISTS AGAINST HITLER; Detroit Youth Persists -- Father Died for Germany | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/women-in-yule-program-three-groups-here-unite-in-a-broadcast-to.html | WOMEN IN YULE PROGRAM; Three Groups Here Unite in a Broadcast to Other Lands | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/take-vichy-colony-units-from-4-warships-occupy-islands-in-half-hour.html | TAKE VICHY COLONY; Units From 4 Warships Occupy Islands in Half Hour Without a Shot | True | By Ira Wolfert | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/civil-service-list-on-sheriff-ready-board-also-to-send-names-of.html | CIVIL SERVICE LIST ON SHERIFF READY; Board Also to Send Names of Eligibles for Register to Mayor Tomorrow | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/boys-plea-to-santa-jersey-pupil-10-asks-freedom-for-every-one-like.html | BOY'S PLEA TO SANTA; Jersey Pupil, 10, Asks 'Freedom for Every One, Like America' | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/plea-to-santa-asks-freedom.html | Plea to Santa Asks Freedom | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/all-us-merchant-ships-but-one-safe-in-pacific-special-to-the-new.html | All U.S. Merchant Ships But One Safe in Pacific; Special to THE NEW YORK TIMES. | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/dr-arthur-yager-served-as-governor-of-puerto-rico-for-8-years-after.html | DR. ARTHUR YAGER; Served as Governor of Puerto Rico for 8 years After 1913 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/business-district-hit.html | Business District Hit | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/war-risk-insurance-is-set-up-for-seamen-merchant-crews-get-5000.html | War Risk Insurance Is Set Up for Seamen; Merchant Crews Get $5,000 Protection | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/leaflets-carried-by-raiders.html | Leaflets Carried by Raiders | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/midwinter-dance-tomorrow.html | Midwinter Dance Tomorrow | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bernice-rosenthal-married.html | Bernice Rosenthal Married | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/james-dressers-jr-have-son.html | James Dressers Jr. Have Son | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/no-more-chores-for-her-widow-who-cleaned-news-room-is-killed-as-box.html | NO MORE CHORES FOR HER; Widow Who Cleaned News Room Is Killed as Box of Coins Waits | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/roosevelt-churchill-voice-faith-to-warweary-world-democracy-chiefs.html | Roosevelt, Churchill Voice Faith to War-Weary World; DEMOCRACY CHIEFS SPEAK TO WORLD | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/blast-hits-silica-plant-mysterious-explosion-and-fire-raze-building.html | BLAST HITS SILICA PLANT; Mysterious Explosion and Fire Raze Building in Wisconsin | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/navy-seeks-engineers-to-speed-aircraft-skilled-civilians-enlisted.html | NAVY SEEKS ENGINEERS TO SPEED AIRCRAFT; Skilled Civilians Enlisted in New Production Section | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/chileparaguay-talks-planned.html | Chile-Paraguay Talks Planned | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/congregation-split-by-sale-of-edifice-former-pastor-seeks-to-build.html | CONGREGATION SPLIT BY SALE OF EDIFICE; Former Pastor Seeks to Build Up Manor Reformed Church | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/31rs-ormax-v-ketcham.html | 31RS. ORMAX \V. KETCHAM | True | special to THE NEW YORK TIMES. | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/724-alaskan-evacuees-arrive.html | 724 Alaskan Evacuees Arrive | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/planning-the-steps-that-lead-to-victory.html | PLANNING THE STEPS THAT LEAD TO VICTORY | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/the-axis-front-in-africa.html | THE AXIS FRONT IN AFRICA | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mayor-reticent-on-job-la-guardia-refuses-to-amplify-his-statement.html | MAYOR RETICENT ON JOB; La Guardia Refuses to Amplify His Statement on Successor | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/war-casts-shadow-over-christmas-joy-throughout-land-realization-of.html | WAR CASTS SHADOW OVER CHRISTMAS JOY THROUGHOUT LAND; Realization of the Job Ahead Expressed on Every Hand as 'Spotters' Scan Skies | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/goebbels-appeals-to-nazis-abroad-counsels-these-pioneers-to-remain.html | GOEBBELS APPEALS TO NAZIS ABROAD; Counsels These 'Pioneers' to 'Remain at Your Posts' Till the Victory Is Ours' | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/dugan-yale-gains-title-beats-baker-harvard-in-final-of-college.html | DUGAN, YALE, GAINS TITLE; Beats Baker, Harvard, in Final of College Squash Racquets | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/maine-survivor-tries-to-enlist-man-69-who-was-blown-from-ship.html | MAINE SURVIVOR TRIES TO ENLIST; Man, 69, Who Was Blown From Ship, Turned Down by Navy -- Has 2 Sons in Fleet | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/gustine-in-draft-class-1b.html | Gustine in Draft Class 1-B | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/475000-of-bonds-called.html | $475,000 of Bonds Called | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-mary-wylie-to-wed-senior-at-university-of-georgia-fiancee-of.html | MISS MARY WYLIE TO WED; Senior at University of Georgia Fiancee of Donald Wagoner | True | Special to THE Nsw YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/japanese-claim-supremacy.html | Japanese Claim Supremacy | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/connecticut-light-files-stock-issue-136088-shares-of-new-issue-of.html | CONNECTICUT LIGHT FILES STOCK ISSUE; 136,088 Shares of New Issue of 336,088 to Be Used for Exchange Purposes | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/limit-on-exchange-of-stock.html | Limit on Exchange of Stock | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/this-wartime-christmas.html | THIS WARTIME CHRISTMAS | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/call-off-defense-strike-chemical-workers-act-as-cleveland-company.html | CALL OFF DEFENSE STRIKE; Chemical Workers Act as Cleveland Company Agrees on Talks | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/germany-tastes-defeat-ii-our-entry-into-the-war-and-shift-in-army.html | Germany Tastes Defeat -- II; Our Entry Into the War and Shift in Army Command Add to People's Despair as Hitler Prepares to Strike New Blows | True | By Hanson W. Baldwin | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/gift-by-workers-to-us-1000-in-aircraft-plant-would-give-days.html | GIFT BY WORKERS TO U.S.; 1,000 in Aircraft Plant Would Give Day's Service or Pay | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/double-yule-for-dionnes-one-will-be-today-and-other-on-new-year-in.html | DOUBLE YULE FOR DIONNES; One Will Be Today and Other on New Year in French Style | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/archbishop-sings-christmas-mass-st-patricks-is-filled-for.html | ARCHBISHOP SINGS CHRISTMAS MASS; St. Patrick's Is Filled for Traditional Service and a Program of Carols | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/cotton-is-quiet-in-short-session-list-is-unchanged-to-2-points.html | COTTON IS QUIET IN SHORT SESSION; List Is Unchanged to 2 Points Higher at Noon Closing -- Best Prices Made Early | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bullitt-attends-service.html | Bullitt Attends Service | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/vatican-protests-to-italy.html | Vatican Protests to Italy | True | By Telephone To the New York Times. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/burkeuleslic.html | BurkeuLeslie | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/canada-to-pay-damages-will-insure-property-against-loss-from-enemy.html | CANADA TO PAY DAMAGES; Will Insure Property Against Loss From Enemy Action | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/japan-opens-drives-on-chinese-fronts-tokyo-planes-reported-seeking.html | JAPAN OPENS DRIVES ON CHINESE FRONTS; Tokyo Planes Reported Seeking Base of U.S. Fliers | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/fund-for-neediest-gets-largest-gift-32949-from-estate-of-mrs-lh.html | FUND FOR NEEDIEST GETS LARGEST GIFT; $32,949 From Estate of Mrs. L.H. Mahon Makes Record Total of $46,833 for Day | True | | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/army-speeds-shift-to-young-officers-ranks-of-general-and-colonel.html | ARMY SPEEDS SHIFT TO YOUNG OFFICERS; Ranks of General and Colonel Are Being Filled With Men in Late 40's and Early 50's | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/first-lady-hopes-for-better-peace-tells-children-at-christmas-party.html | FIRST LADY HOPES FOR 'BETTER PEACE'; Tells Children at Christmas Party That Outcome of War May Be Happier World | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/tire-field-waits-retread-ceilings-dealers-expect-washington-action.html | TIRE FIELD WAITS RETREAD CEILINGS; Dealers Expect Washington Action; Discuss Problem With OPA Officials | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/nine-in-handicap-at-fair-grounds-steel-heels-gets-top-weight-in.html | NINE IN HANDICAP AT FAIR GROUNDS; Steel Heels Gets Top Weight in Pontchartrain, Feature of Opening Card Today | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-sarah-l-dunning.html | MISS SARAH L,. DUNNING | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-moycah-bronson-koree-is-introduced-to-society-at-reception.html | Miss Moycah Bronson Koree Is Introduced To Society at Reception Given by Parents | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/new-corporate-name-in-view.html | New Corporate Name in View | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/barce-and-benina-taken-by-british-italians-trapped-at-bengazi.html | BARCE AND BENINA TAKEN BY BRITISH; Italians Trapped at Bengazi Battered Fiercely by the Imperial Advance | True | By Joseph M. Levy | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/title-speed-skating-set-metropolitan-meet-part-of-gay-blades.html | TITLE SPEED SKATING SET; Metropolitan Meet Part of Gay Blades Carnival Jan. 6 | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/ready-for-anything-wake-marine-commander-wrote-to-his-wife-dec-5.html | READY FOR ANYTHING'; Wake Marine Commander Wrote to His Wife Dec. 5 | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/putting-up-a-fine-show.html | Putting Up a Fine Show" | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/two-soccer-games-today.html | Two Soccer Games Today | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/manila-observes-yule-in-blackout-midnight-mass-held-over-loud.html | MANILA OBSERVES YULE IN BLACKOUT; Midnight Mass Held Over Loud Speaker to Avoid Crowding on Streets | True | By H. Ford Welkins | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/calls-rail-men-soldiers-brown-of-lehigh-valley-says-they-fight-on.html | CALLS RAIL MEN SOLDIERS; Brown of Lehigh Valley Says They Fight on Home Front | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/italians-condemn-8-yugoslavs.html | Italians Condemn 8 Yugoslavs | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/british-raiders-bomb-brest-and-cologne-attacks-also-are-made-on.html | BRITISH RAIDERS BOMB BREST AND COLOGNE; Attacks Also Are Made on Points in France and Belgium | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/charles-eugene-soden.html | CHARLES EUGENE SODEN | True | Special to THE NEW YORK TIMES. i | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/lightning-kills-man-at-mine.html | Lightning Kills Man at Mine | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/pittsburgh-index-off-production-schedules-lower-in-many-major.html | PITTSBURGH INDEX OFF; Production Schedules Lower in Many Major Industries | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/us-flier-killed-in-mexico-wreck-of-army-plane-found-in-coahuila.html | U.S. FLIER KILLED IN MEXICO; Wreck of Army Plane Found in Coahuila, Just South of Border | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/shopping-is-heavy-in-rio-brazilians-have-holiday-spirit-while-aware.html | SHOPPING IS HEAVY IN RIO; Brazilians Have Holiday Spirit While Aware of Dangers | True | Special Cable to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bonus-payments-by-corporations-bulova-watch-co-distributes-250000.html | BONUS PAYMENTS BY CORPORATIONS; Bulova Watch Co. Distributes $250,000 to Employes as Share in Profits | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/changes-at-illinois-watch-case.html | Changes at Illinois Watch Case | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/heroic-defense-of-wake-isle-an-epic-in-marines-annals-garrison-of.html | Heroic Defense of Wake Isle An Epic in Marines' Annals; Garrison of 400 With a Paucity of Guns Took Toll of Enemy Cruiser and Three Destroyers -- Their Fate Not Yet Known | True | By Charles Hurd | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/employes-of-lock-14-win-canajoharie-canal-workers-honored-for.html | EMPLOYES OF LOCK 14 WIN; Canajoharie Canal Workers Honored for Operations Efficiency | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/nazis-would-beat-russian-cold.html | Nazis Would Beat Russian Cold | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/son-reported-slain-is-alive.html | Son Reported Slain Is Alive | True | | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/ford-ready-to-make-a-fiber-of-soybeans-new-mill-at-dearborn-will-be.html | FORD READY TO MAKE A FIBER OF SOYBEANS; New Mill at Dearborn Will Be Devoted to Converting Crop | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/quit-in-anger-over-bonus-20-men-calling-10-checks-too-small-stay.html | QUIT IN ANGER OVER BONUS; 20 Men, Calling $10 Checks Too Small, Stay Away From Work | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/canadian-navy-message-good-luck-and-good-hunting-is-wish-of.html | CANADIAN NAVY MESSAGE; ' Good Luck and Good Hunting' Is Wish of Minister Macdonald | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mission-priest-tells-of-fleeing-japanese-american-attacked-by.html | MISSION PRIEST TELLS OF FLEEING JAPANESE; American, Attacked by Gunboats, Left Adrift 6 Hours | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bryn-mawr-doctors-ordered-on-duty-eighteen-composing-hospital-unit.html | BRYN MAWR DOCTORS ORDERED ON DUTY; Eighteen Composing Hospital Unit Called to Washington Yard | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/veteran-69-asks-post-at-front.html | Veteran, 69, Asks Post at Front | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/would-hide-detroit-art-museum-official-there-asks-to-have-raidproof.html | WOULD HIDE DETROIT ART; Museum Official There Asks to Have Raid-Proof Place Built | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/berlin-disturbance-reported.html | Berlin Disturbance Reported | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/de-gaulle-cheers-young-pledges-victory-to-children-of-france-in.html | DE GAULLE CHEERS YOUNG; Pledges Victory to Children of France in Broadcast | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/albanians-here-indignant.html | Albanians Here Indignant | True | NELO DRIZARI. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/tokyo-reports-on-attacks.html | Tokyo Reports on Attacks | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/a-holiday-hairdress-adopts-holly-and-pine.html | A HOLIDAY HAIRDRESS ADOPTS HOLLY AND PINE | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/batavias-plan-is-to-fight.html | Batavia's Plan Is to Fight | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/opm-modifies-ruling-on-building-priorities.html | OPM Modifies Ruling On Building Priorities | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/club-quarters-for-defense.html | Club Quarters for Defense | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/power-output-up-less-than-seasonally-3-areas-show-greater-gains.html | Power Output Up Less Than Seasonally; 3 Areas Show Greater Gains Over 1940 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/debentures-taken-quickly.html | Debentures Taken Quickly | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/city-in-war-move-seals-all-lockers-in-subways.html | City, in War Move, Seals All Lockers in Subways | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/profit-increased-by-sugar-company-1503298-cleared-by-cubanamerican.html | PROFIT INCREASED BY SUGAR COMPANY; $1,503,298 Cleared by Cuban-American in Fiscal Year Ended on Sept. 30 | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/named-us-air-aide-at-bogota.html | Named U.S. Air Aide at Bogota | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/pope-lifts-fasting-rule-appointed-days-reduced-to-two-for-wars.html | POPE LIFTS FASTING RULE; Appointed Days Reduced to Two for War's Duration | True | By Telephone To the New York Times. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/settlement-upheld-in-suit-against-hill-appellate-court-gives.html | SETTLEMENT UPHELD IN SUIT AGAINST HILL; Appellate Court Gives Approval to $1,585,000 Payment | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/denmark-to-pay-interest-due-jan-1-however-maturity-of-30000000-6.html | DENMARK TO PAY INTEREST DUE JAN. 1; However, Maturity of $30,000,000 6% Loan Will Not Be Met | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/civilians-slain-tokyo-charges.html | Civilians Slain, Tokyo Charges | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/reaffirms-eires-stand-de-valera-says-neutrality-shift-would-destroy.html | REAFFIRMS EIRE'S STAND; De Valera Says Neutrality Shift Would Destroy National Unity | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/treasured-documents-moved-from-us-library.html | Treasured Documents Moved From U.S. Library | True | By the United Press. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/petain-is-dejected-in-christmas-talk-night-is-darker-in-the-world.html | PETAIN IS DEJECTED IN CHRISTMAS TALK; ' Night Is Darker in the World,' He Declares in Broadcast to French Prisoners | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/lines-broken-nazis-admit-but-they-report-counterattacks-on-russians.html | LINES BROKEN, NAZIS ADMIT; But They Report Counter-Attacks on Russians Piercing Front | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/gets-steinbeck-script-library-of-congress-now-has-original-of.html | GETS STEINBECK SCRIPT; Library of Congress Now Has Original of 'Grapes of Wrath' | True | Special to THE NEW YORK TIMES. | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/art-show-here-will-launch-campaign-to-collect-stamps-for-british.html | Art Show Here Will Launch Campaign To Collect Stamps for British Children | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/germans-using-new-planes.html | Germans Using New Planes | True | Wireless to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/merger-is-sought-by-public-utilities-five-in-pennsylvania-petition.html | MERGER IS SOUGHT BY PUBLIC UTILITIES; Five in Pennsylvania Petition State for Permission | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/indiana-boy-of-14-offers-to-lead-army-but-high-recruiting-officer.html | INDIANA BOY OF 14 OFFERS TO 'LEAD' ARMY; But High Recruiting Officer Replies 'Sorry,' With Praise | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/see-drive-at-hand-for-unity-of-labor-observers-regard-aflcio-peace.html | SEE DRIVE AT HAND FOR UNITY OF LABOR; Observers Regard A.F.L.-C.I.O. Peace as an Immediate Objective of the Administration | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/harry-e-martin.html | HARRY E. MARTIN | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-marvis-blaney-engaged.html | Miss Marvis Blaney Engaged | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/wilhsule-cour.html | WilHsuLe Cour | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/aid-for-service-men-in-alaska-is-sought-head-of-womans-group-tells.html | AID FOR SERVICE MEN IN ALASKA IS SOUGHT; Head of Women's Group Tells of Recreational Problems | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/for-aggressors-there-is-always-an-alkmaar.html | For Aggressors There Is Always an Alkmaar | True | By Arthur Krock | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/offer-reward-to-bomb-tokyo.html | Offer Reward to Bomb Tokyo | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/minor-gains-made-by-stock-market-recovery-in-prices-however-is-best.html | MINOR GAINS MADE BY STOCK MARKET; Recovery in Prices, However, Is Best in Approximately the Last Two Weeks | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/clock-back-to-1741-at-bethlehem-pa-city-named-by-moravians-greets.html | CLOCK BACK TO 1741 AT BETHLEHEM, PA.; City, Named by Moravians, Greets Yule With Old Ritual | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/troth-announced-of-janet-simonds-alumna-of-westover-school-to.html | TROTH ANNOUNCED OF JANET SIMONDS; Alumna of Westover School to Become Bride of William B. Hurd of 101st Cavalry | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/two-poached-eggs-thrill-churchill-prime-minister-getting-only-an.html | TWO POACHED EGGS THRILL CHURCHILL; Prime Minister, Getting Only an Egg a Week in England, Eulogizes Our Breakfasts | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/observations-on-prejudices.html | Observations on Prejudices | True | CHARLES H. FLAGG. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/to-become-1942-chairman-of-trade-commission.html | To Become 1942 Chairman Of Trade Commission | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/chamaco-enters-cue-tourney.html | Chamaco Enters Cue Tourney | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/plans-defense-lectures-womens-national-republican-club-opens-series.html | PLANS DEFENSE LECTURES; Women's National Republican Club Opens Series Monday | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/gertrude-boertzel-affianced.html | Gertrude Boertzel Affianced | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/workers-send-gifts-to-camps.html | Workers Send Gifts to Camps | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/father-goes-free-in-mercy-slaying-gets-suspended-sentence-for.html | FATHER GOES FREE IN MERCY SLAYING; Gets Suspended Sentence for Chloroforming Boy, 13, Who Was a Blind Imbecile | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/speedup-is-seen-in-war-materials-production-this-week-at-levels.html | SPEED-UP IS SEEN IN WAR MATERIALS; Production This Week at Levels Which Dwarf the Previous Output, Iron Age Says | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/new-battle-ration-bought-by-army-on-a-huge-scale.html | New Battle Ration Bought By Army on a Huge Scale | True | By the United Press. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/christmas-poets-grave-decorated-at-service.html | Christmas Poet's Grave Decorated at Service | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/congress-to-use-identity-cards-members-of-both-houses-must-show.html | CONGRESS TO USE IDENTITY CARDS; Members of Both Houses Must Show Photographs to Pass Capitol Guards | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/nuptials-ofjiane-fuller-married-here-to-william-stern-by-rev-dr.html | NUPTIALS OFJIANE FULLER; Married Here to William Stern by Rev. Dr. Jonah B. Wise | True | | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/cioford-pact-sustained-nlrb-certifies-closed-shop-in-14-michigan.html | CIO-FORD PACT SUSTAINED; NLRB Certifies Closed Shop in 14 Michigan Plants on Vote | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/rangers-engage-chicago-tonight-new-yorkers-can-seize-third-place.html | RANGERS ENGAGE CHICAGO TONIGHT; New Yorkers Can Seize Third Place From Black Hawks by Triumphing at Garden | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/british-halt-foe-by-malaya-stand-raf-at-singapore-pounds-at.html | BRITISH HALT FOE BY MALAYA STAND; R.A.F. at Singapore Pounds at Japanese Bases After Lull in Air for 10 Days | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/rev-a-very-s-demmy.html | REV. A VERY S. DEMMY | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/two-new-jersey-men-lost-lives-at-hawaii-parents-of-one-notified.html | TWO NEW JERSEY MEN LOST LIVES AT HAWAII; Parents of One Notified After Receiving Gift From Him | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bonds-and-shares-in-london-market-call-up-of-indian-loan-with.html | BONDS AND SHARES IN LONDON MARKET; Call Up of Indian Loan With Releases of Funds for Investment Lifts List | True | Wireless to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/new-zealand-adds-curbs-men-and-material-reserved-for-defense.html | NEW ZEALAND ADDS CURBS; Men and Material Reserved for Defense Emergency | True | Special Cable to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-ruth-lowen-a-bride.html | Miss Ruth Lowen a Bride | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/elected-bank-director.html | Elected Bank Director | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/4-soldiers-get-medals-deeds-of-heroism-recognized-by-the-war.html | 4 SOLDIERS GET MEDALS; Deeds of Heroism Recognized by the War Department | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/morgan-green.html | Morgan -Green | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hong-kong-strikes-at-the-japanese-defenders-report-setting-fire-to.html | HONG KONG STRIKES AT THE JAPANESE; Defenders Report Setting Fire to Fuel Stores in Kowloon and Win Minor Clashes | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/a-greeting-from-russia-kuibyshev-sends-a-christmas-message-to.html | A GREETING FROM RUSSIA; Kuibyshev Sends a Christmas Message to United States | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/defense-exhibit-is-opened.html | Defense Exhibit Is Opened | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/pope-broadcasts-five-peace-points-condemns-aggression-curbs-on.html | POPE BROADCASTS FIVE PEACE POINTS; Condemns Aggression, Curbs on Minorities, Total War and Persecutions | True | By Telephone To the New York Times. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/american-swiss-file-tool-co.html | American Swiss File Tool Co. | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/tarzans-secret-treasure-ushers-in-holiday-at-capitol-look-whos.html | ' Tarzan's Secret Treasure' Ushers In Holiday at Capitol, 'Look Who's Laughing' at Palace | True | By Bosley Crowther | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/guest-of-commissioner.html | Guest of Commissioner | True | Wireless to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/screen-news-here-and-in-hollywood-metro-to-star-pidgeon-in-film-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Star Pidgeon in Film in Which He Captures Ten Nazi Generals in France | True | By Telephone To the New York Times. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/navy-officers-death-is-laid-to-a-brawl-camden-man-held-in-taproom.html | NAVY OFFICER'S DEATH IS LAID TO A BRAWL; Camden Man Held in Taproom Row With Commander McLean | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/thomas-c-yarr-33-notre-dame-star-ailamerican-center-in-1931-played.html | THOMAS C. YARR, 33, NOTRE DAME STAR; Ail-American Center in 1931 Played on the Last Team of Knute Rockne | True | Special to THE New YORK TJ.VKS. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/newspaper-bonus-in-bonds.html | Newspaper Bonus in Bonds | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/ulysses-v-abbott.html | ULYSSES V. ABBOTT | True | Special to THS NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/yonkers-abolishes-28-jobs.html | Yonkers Abolishes 28 Jobs | True | Special to THE NEW YORK TIMES. | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/at-the-palace.html | At the Palace | True | | C1B 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/sues-over-speech-loss-deaf-mute-says-injury-to-a-thumb-affects-sign.html | SUES OVER 'SPEECH' LOSS; Deaf Mute Says Injury to a Thumb Affects Sign Language | True | | C1B 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/shirley-goldman-prospective-bride-betrothal-of-newburgh-girl-to.html | SHIRLEY GOLDMAN PROSPECTIVE BRIDE; Betrothal of Newburgh Girl to Herbert Henry Kaiser Is Announced by Parents | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/get-their-mother-for-christmas.html | Get Their Mother for Christmas | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/britains-holiday-marred-by-shells-german-guns-cause-blasts-in-dover.html | BRITAIN'S HOLIDAY MARRED BY SHELLS; German Guns Cause Blasts in Dover Amid Preparations for Christmas Festivities | True | By Craig Thompson | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/detention-in-havana-a-mistake.html | Detention in Havana a Mistake | True | Special Cable to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/tree-lighted-at-camp-upton.html | Tree Lighted at Camp Upton | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/opa-puts-ceiling-on-all-leathers-action-aims-to-forestall-rise-in.html | OPA PUTS CEILING ON ALL LEATHERS; Action Aims to Forestall Rise in Shoes and Other Items, Henderson Explains | True | By Charles E. Egan | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/taxpayer-unit-hits-long-beach-budget-jump-in-rate-caused-by-error.html | TAXPAYER UNIT HITS LONG BEACH BUDGET; Jump in Rate Caused by Error to Have Court Echo | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/7-beachheads-held-one-only-50-miles-from-manila-which-may-be.html | 7 BEACHHEADS HELD; One Only 50 Miles From Manila, Which May Be Declared Open City | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/antiaircraft-units-praised-for-sacrifice-general-jarman-in-message.html | ANTI-AIRCRAFT UNITS PRAISED FOR SACRIFICE; General Jarman in Message Calls Them New 'Minute Men' | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/ganslen-in-sugar-bowl-meet.html | Ganslen in Sugar Bowl Meet | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/macarthur-in-the-field.html | MacArthur In the Field | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/connecticut-tobacco-output-up.html | Connecticut Tobacco Output Up | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/3-japanese-sentenced-get-prison-terms-for-hiding-ammunition-in.html | 3 JAPANESE SENTENCED; Get Prison Terms for Hiding Ammunition in Honolulu | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/10-mistakes-in-war-listed-by-british-us-warned-foremost-on-need-for.html | 10 MISTAKES IN WAR LISTED BY BRITISH; U.S. Warned Foremost on Need for Superior Equipment, Callup Poll Finds | True | By George Gallup, Director, American Institute of Public Opinion | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/sentries-at-76-landmark-corps-guards-river-near-washingtons.html | SENTRIES AT '76 LANDMARK; Corps Guards River Near Washington's Crossing | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/this-santa-klaus-pays-5-man-so-called-finds-boy-who-returned-800.html | THIS SANTA KLAUS PAYS $5; Man So Called Finds Boy Who Returned $800, Gives Reward | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/argentina-bans-antinazi-term-for-newspaper-mens-group-must-be.html | ARGENTINA BANS 'ANTI-NAZI'; Term for Newspaper Men's Group Must Be Changed | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/famed-durante-nose-betrays-him-as-santa-whiskers-fail-to-fool.html | FAMED DURANTE NOSE BETRAYS HIM AS SANTA; Whiskers Fail to Fool Crippled Children at Party | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/sears-mails-out-midwinter-flier-as-usual-price-cuts-made-mostly-on.html | Sears Mails Out Midwinter Flier as Usual; Price Cuts Made Mostly on Soft Goods | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/italian-press-views-campaign.html | Italian Press Views Campaign | True | By Telephone To the New York Times. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/boston-broadcasts-yule-to-the-forces-beacon-hill-celebration-beamed.html | BOSTON BROADCASTS YULE TO THE FORCES; Beacon Hill Celebration Beamed Especially, Too, to New World | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/book-drive-starts-jan-12-10000000-volumes-expected-for-use-in-army.html | BOOK DRIVE STARTS JAN. 12; 10,000,000 Volumes Expected for Use in Army, Navy Posts | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/dr-john-p-rice-62-buffalo-professor-head-of-romance-languages.html | DR. JOHN P. RICE, 62, BUFFALO PROFESSOR; Head of Romance Languages Department at University | True | | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/indians-voted-top-disappointment-of-1941-failure-of-novas-cosmic.html | Indians Voted Top Disappointment of 1941; Failure of Nova's Cosmic Punch Rated Next | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/new-ceilings-fail-to-lift-cloth-sales-market-waits-for-raw-cotton.html | NEW CEILINGS FAIL TO LIFT CLOTH SALES; Market Waits for Raw Cotton Prices to Pass the Next Tripping Point | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/william-r-langfeld.html | WILLIAM R. LANGFELD | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/held-for-old-murder-japanese-accused-in-killing-that-occurred-23.html | HELD FOR OLD MURDER; Japanese Accused in Killing That Occurred 23 Years Ago | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/catholic-bishops-hail-will-to-win-write-to-the-president-pledging.html | CATHOLIC BISHOPS HAIL WILL TO WIN; Write to the President Pledging Wholehearted Cooperation in War on Aggression | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/of-local-origin.html | Of Local Origin | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/would-aidalien-students-group-suggests-that-a-fund-be-set-up-so.html | WOULD AIDALIEN STUDENTS; Group Suggests That a Fund Be Set Up So Studies Can Go On | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/axis-press-scoffs-at-churchill-visit-views-trip-as-sign-of-britains.html | AXIS PRESS SCOFFS AT CHURCHILL VISIT; Views Trip as Sign of Britain's 'Subordination' to U.S. | True | By Telephone To the New York Times. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/evangeline-booth-is-76-retired-salvation-army-head-to-mark-birthday.html | EVANGELINE BOOTH IS 76; Retired Salvation Army Head to Mark Birthday Today | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/to-sell-telephone-stock-southern-california-company-plans.html | TO SELL TELEPHONE STOCK; Southern California Company Plans 360,000-Share Issue | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/2142000-bags-of-coffee-burned.html | 2,142,000 Bags of Coffee Burned | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/rosemary-lane-weds-saturday.html | Rosemary Lane Weds Saturday | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/allex-s-gouldex.html | ALLEX S. GOULDEX | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/spain-to-represent-reich-legation-in-colombia-takes-over-german.html | SPAIN TO REPRESENT REICH; Legation in Colombia Takes Over German Interests | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/rivals-end-heavy-work-north-and-south-set-for-gridiron-meeting.html | RIVALS END HEAVY WORK; North and South Set for Grid-iron Meeting Saturday | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/italian.html | Italian | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/broken-main-being-repaired.html | Broken Main Being Repaired | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/japanese-making-merry-embassy-staff-in-washington-gets-tree-and.html | JAPANESE MAKING MERRY; Embassy Staff in Washington Gets Tree and Turkeys | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/japanese-diet-opens-its-regular-session-emperor-to-speak-tomorrow.html | JAPANESE DIET OPENS ITS REGULAR SESSION; Emperor to Speak Tomorrow -- U.S. Submarines Feared | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/signals-for-bay-shore-li-railroad-begins-work-on-crossing.html | SIGNALS FOR BAY SHORE; L.I. Railroad Begins Work on Crossing Protection Job | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/dead-childs-writing-in-cement-sent-home-oil-executive-ships-the.html | DEAD CHILD'S WRITING IN CEMENT SENT HOME; Oil Executive Ships the Block Across Country to Parents. | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/observatory-remains-open.html | Observatory Remains Open | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/chicken-at-sing-sing-today.html | Chicken at Sing Sing Today | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/unknown-mother-talks-to-services-sitting-before-fireplace-with-two.html | UNKNOWN MOTHER TALKS TO SERVICES; Sitting Before Fireplace With Two Vacant Chairs, She Speaks to 'Sons' | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/walkleyubell.html | WalkleyuBell | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/naval-stores.html | NAVAL STORES | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/pets-at-christmas-party-humane-society-guests-include-many-dogs.html | PETS AT CHRISTMAS PARTY; Humane Society Guests Include Many Dogs, Cats and 2 Horses | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/get-million-tons-of-food-british-notify-wickard-of-safe-arrival.html | GET MILLION TONS OF FOOD; British Notify Wickard of Safe Arrival, Tell 'Grateful Thanks'. | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/michigan-state-trips-harvard-five-3928-crimson-unable-to-hold-1410.html | MICHIGAN STATE TRIPS HARVARD FIVE, 39-28; Crimson Unable to Hold 14-10 Lead Gained in Second Half | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/business-world.html | BUSINESS WORLD | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/copper-output-in-chile-rises.html | Copper Output in Chile Rises | True | | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bomb-is-a-pine-cone-but-it-delays-subway-service-and-draws-crowd-of.html | BOMB IS A PINE CONE; But It Delays Subway Service and Draws Crowd of 200 | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/yule-messages-of-roosevelt-and-churchill.html | Yule Messages of Roosevelt and Churchill | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/german.html | German | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/stock-dividend-by-bank-lafayette-national-also-will-retire.html | STOCK DIVIDEND BY BANK; Lafayette National Also Will Retire Preferred Shares | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hear-nazis-shot-95-jews-swiss-get-report-that-five-paris-hostages.html | HEAR NAZIS SHOT 95 JEWS; Swiss Get Report That Five Paris Hostages Were Freed | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/two-raids-on-malta.html | Two Raids on Malta | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/philharmonic-concert-tonight.html | Philharmonic Concert Tonight | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/brazil-curbs-axis-agents-journals-closed-and-pronazi-elements-are.html | BRAZIL CURBS AXIS AGENTS; Journals Closed and Pro-Nazi Elements Are Rounded Up | True | Special Cable to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/daughter-to-jp-mitchells.html | Daughter to J.P. Mitchells | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/trusteed-stock-capital-court-rules-against-railway-on-unissued.html | TRUSTEED STOCK, CAPITAL; Court Rules Against Railway on Unissued Shares | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/to-the-armed-forces.html | TO THE ARMED FORCES | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/palm-beach-scene-of-carol-singing-colonists-attend-the-eleventh.html | PALM BEACH SCENE OF CAROL SINGING; Colonists Attend the Eleventh Annual Program Which Will Aid War Relief Funds | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/princeton-fills-its-quota.html | Princeton Fills Its Quota | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/harmon-victor-in-texas-golf.html | Harmon Victor in Texas Golf | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/funds-frozen-in-mexico.html | Funds Frozen in Mexico | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/war-tempers-gayety-of-jerseys-yuletide-but-there-will-be-no.html | WAR TEMPERS GAYETY OF JERSEY'S YULETIDE; But There Will Be No Blackout of Home Festivities | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/industry-fatalities-rise-with-war-effort-18-of-21-chief-factory.html | INDUSTRY FATALITIES RISE WITH WAR EFFORT; 18 of 21 Chief Factory States List Increases -- New York Off | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/about-plum-duff-and-britains-tars-all-over-the-world-today-men-on.html | ABOUT PLUM DUFF AND BRITAIN'S TARS; All Over the World Today Men on British Ships Will Get Their Pudding and Grog | True | By T. Waiter Williams | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mrs-author-byne-authority-on-art-life-wdrk-was-devoted-to-the-many.html | MRS. AUTHOR BYNE, AUTHORITY ON ART; Life Wdrk Was Devoted to the Many Forms of Spanish Craftsmanship | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/william-j-reardon-president-of-national-alloys-co-a-wellknown.html | WILLIAM J. REARDON; President of National Alloys Co. a Well-Known Metallurgist o | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/says-british-barred-chinese-aid.html | Says British Barred Chinese Aid | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mageauheath.html | MageauHeath | True | Special to THE NEW YORK TraiEi. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/leighton-g-haight.html | LEIGHTON* G. HAIGHT | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/caroline-l-jones-is-wed-becomes-bride-of-robt-wilkens-in-locust.html | CAROLINE L. JONES IS WED, Becomes Bride of Robt. Wilkens in Locust Valley Church | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/singapore-marks-holiday-malayas-varied-races-unite-in-wartime.html | SINGAPORE MARKS HOLIDAY; Malaya's Varied Races Unite in Wartime Christmas | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/miss-ingalls-freed-on-new-bail-of-7500-flier-will-be-arraigned-jan.html | MISS INGALLS FREED ON NEW BAIL OF $7,500; Flier Will Be Arraigned Jan. 9 as German Propaganda Agent | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/wqxr-silenced-2-hours-cut-off-air-by-short-circuit-in-edison.html | WQXR SILENCED 2 HOURS; Cut Off Air by Short Circuit in Edison Electric Unit | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/record-wage-scale-signed-by-curtiss-aircraft-union-head-estimates.html | RECORD WAGE SCALE SIGNED BY CURTISS; Aircraft Union Head Estimates 'Take-Away' at $1.17 an Hour | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/prelate-exhorts-french-cardinal-villeneuve-of-quebec-holds.html | PRELATE EXHORTS FRENCH; Cardinal Villeneuve of Quebec Holds 'Collaboration' Abhorrent | True | | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/chicago-sales-up-6-to-8.html | Chicago Sales Up 6 to 8% | True | special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/broadcast-heard-in-london.html | Broadcast Heard in London | True | By the United Press. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/preview-for-army-navy-1000-men-on-leave-will-attend-hellzapoppin.html | PREVIEW FOR ARMY, NAVY; 1,000 Men on Leave Will Attend 'Hellzapoppin' Film Today | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/extinguishers-are-available-standard-types-held-to-be.html | Extinguishers Are Available; Standard Types Held to Be EffectiveAgainst Incendiary Bombs | True | L.W. HUTCHIN'S, | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/map-sea-strategy-the-rooseveltchurchill-conference-centers-on-moves.html | MAP SEA STRATEGY; The Roosevelt-Churchill Conference Centers on Moves in Pacific | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/soviet-gets-new-armies-registration-of-men-18-to-50-will-start.html | SOVIET GETS NEW ARMIES; Registration of Men 18 to 50 Will Start Immediately | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/navy-commissions-newtype-cruiser-the-atlanta-first-of-4-in-her.html | NAVY COMMISSIONS NEW-TYPE CRUISER; The Atlanta, First of 4 in Her Class, Called by Andrews a 'Present to Nation' | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/reports-puerto-rico-is-alert.html | Reports Puerto Rico Is Alert | True | Special Cable to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/fund-for-china-continued-us-provides-for-further-exchange-for-the.html | FUND FOR CHINA CONTINUED; U.S. Provides for Further Exchange for the Central Bank | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/owen-maps-plans-for-the-allstars-lectures-on-strategy-for-use.html | OWEN MAPS PLANS FOR THE ALL-STARS; Lectures on Strategy for Use Against Bears Jan. 4 -- Ten of Squad Are on Hand | True | By Robert F. Kelley | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/john-w-outerson.html | JOHN W. OUTERSON | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/japanese-pledge-care-of-us-aides-notify-capital-of-intent-to-treat.html | JAPANESE PLEDGE CARE OF U.S. AIDES; Notify Capital of Intent to Treat Officials There and in China Courteously | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/bengal-in-state-of-emergency.html | Bengal in State of Emergency | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/chrysler-completes-first-bofors-barrels-card-with-pair-for.html | CHRYSLER COMPLETES FIRST BOFORS BARRELS; Card With Pair for Corporation Head Shows Hitler Weeping | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/figaro-role-taken-by-john-brownlee-replaces-tibbett-who-is-iii-in.html | FIGARO ROLE TAKEN BY JOHN BROWNLEE; Replaces Tibbett, Who Is III, in 'The Barber of Seville' Part at the Metropolitan | True | By Howard Taubman | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/job-insurance-cut-by-defense-work-states-payments-are-reduced.html | JOB INSURANCE CUT BY DEFENSE WORK; State's Payments Are Reduced $31,000,000 in Year | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/leslie-loyejoy-to-become-bride-debutante-of-1940-student-at.html | LESLIE LOYEJOY TO BECOME BRIDE; Debutante of 1940, Student at Columbia, Is Betrothed to Grant G. Simmons Jr. | True | Special to THE NEW TORE TDUES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/to-save-a-year-at-brown-university-to-admit-best-threeyear-students.html | TO SAVE A YEAR AT BROWN; University to Admit Best Three-Year Students in Lower Schools | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/defense-security-sales-up-500-here-since-war.html | Defense Security Sales Up 500% Here Since War | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/3-more-french-executed-total-now-is-206-slain-by-the-nazis-in.html | 3 MORE FRENCH EXECUTED; Total Now Is 206 Slain by the Nazis in Occupied Zone | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/aetna-casualty-shifts-personnel.html | Aetna Casualty Shifts Personnel | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/americans-in-consulate-offices.html | Americans in Consulate Offices | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/russian.html | Russian | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/plight-of-neediest-stirs-compassion-eagerness-to-aid-those-in.html | PLIGHT OF NEEDIEST STIRS COMPASSION; Eagerness to Aid Those in Distress Creates Close Bond Among the Donors | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/robt-bryan-dies-noted-surgeon-68-exchief-at-grace-hospital-in.html | ROBT. BRYAN DIES; NOTED SURGEON, 68; Ex-Chief at Grace Hospital in Richmond, Va., Attended Foch During the World War | True | Special to THE NKW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/warns-against-sabotage-buffalo-authorities-urge-alert-watch-during.html | WARNS AGAINST SABOTAGE; Buffalo Authorities Urge Alert Watch During Holidays | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hearty-welcome-for-oregon-state-durham-greets-beavers-with-band.html | HEARTY WELCOME FOR OREGON STATE; Durham Greets Beavers With Band, Then Makes Captain Chaves Honorary Mayor | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/mrs-joseph-j-tofoleski.html | MRS. JOSEPH J. TOFOLESKI | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/tokyo-reports-on-raids.html | Tokyo Reports on Raids | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/hubbarducoles.html | HubbarduColes | True | Special to THE NEW YORK TIMES. | CIB 525541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/william-m-ross-secretary-of-bowmanbiltmore-hotels-corporation-since.html | WILLIAM M. ROSS; Secretary of Bowman-Biltmore Hotels Corporation Since 1931 | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/stresses-pearl-harbor-attack.html | Stresses Pearl Harbor Attack | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/traveler-drops-yule-front-page.html | Traveler Drops Yule Front Page | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/city-welfare-linked-to-service-morale-mrs-borg-urges-assistance-to.html | CITY WELFARE LINKED TO SERVICE MORALE; Mrs. Borg Urges Assistance to Health Agencies Here | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/willoughby-b-fox-former-member-of-the-boston-symphony-was-a-cellist.html | WILLOUGHBY B. FOX; Former Member of the Boston Symphony Was a 'Cellist | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/federal-auto-tax-due-by-feb-1.html | Federal Auto Tax Due by Feb. 1 | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/to-join-thompson-products.html | To Join Thompson Products | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/dutch-wipe-out-a-supply-fleet.html | DUTCH WIPE OUT A SUPPLY FLEET | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/lawyers-to-aid-russians-committee-of-war-relief-unit-headed-by-wn.html | LAWYERS TO AID RUSSIANS; Committee of War Relief Unit Headed by W.N. Seymour | True | | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/accused-official-quits-supervisor-turner-resigns-while-under-fire.html | ACCUSED OFFICIAL QUITS; Supervisor Turner Resigns While Under Fire in Somers, N.Y. | True | Special to THE NEW YORK TIMES. | CIB 525541 |
| 1941-12-25 | 1941-12-25 | https://www.nytimes.com/1941/12/25/archives/12-raiders-reported-downed.html | 12 Raiders Reported Downed | True | | CIB 525541 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/big-paris-concerns-sold-43-businesses-taken-from-jews-put-in-new.html | BIG PARIS CONCERNS SOLD; 43 Businesses Taken From Jews Put in New Hands | True | Wireless to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mitchel-field-blitzed-by-gift-bearers-civilians-in-waves-bombard.html | Mitchel Field 'Blitzed' by Gift Bearers; Civilians in Waves 'Bombard' Army Post | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/pandas-come-from-china-pair-arrive-in-san-francisco-in-convoy-with.html | PANDAS COME FROM CHINA; Pair Arrive in San Francisco in Convoy With Wounded | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/buildings-sold-on-west-27th-st-two-structures-near-eighth-ave-will.html | BUILDINGS SOLD ON WEST 27TH ST.; Two Structures Near Eighth Ave. Will Be Remodeled by Purchaser 141 EAST 29TH ST. BOUGHT Malverne, Lynbrook, Hempstead, Rockville Centre Houses in Long Island Sales | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/raid-on-rangoon-reported.html | Raid on Rangoon Reported | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/sarawak-capital-reported-taken-japanese-landing-at-kuching-cut.html | SARAWAK CAPITAL REPORTED TAKEN; Japanese Landing at Kuching Cut Communications So City's Fall Is in Doubt | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/duty-free-gifts-listed.html | Duty Free Gifts Listed | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/louisiana-storm-injures-four.html | Louisiana Storm Injures Four | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/yonkers-change-mapped-council-is-expected-to-dismiss-whitney-and.html | YONKERS CHANGE MAPPED; Council Is Expected to Dismiss Whitney and Appoint Walsh | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/repulse-dealt-rome-declares.html | Repulse Dealt, Rome Declares | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/125-torah-scrolls-for-forces.html | 125 Torah Scrolls for Forces | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/apartments-rented.html | APARTMENTS RENTED | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/bengazi-found-devastated.html | Bengazi Found Devastated | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/game-reunites-stars-albert-and-reinhard-teammates-in-school-rivals.html | GAME REUNITES STARS; Albert and Reinhard Team-Mates in School, Rivals in College | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/jireh-swift-jr.html | JIREH SWIFT JR. | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/capt-james-p-ditmars.html | CAPT. JAMES P. DITMARS | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/leaders-are-identified.html | Leaders Are Identified | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/san-diego-blast-hurts-3-two-buildings-wrecked-30000-damage-in.html | SAN DIEGO BLAST HURTS 3; Two Buildings Wrecked, $30,000 Damage in Mystery Explosion | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/dr-charles-d-ripley-uuuuuuuuu-retired-eye-throat-specialist-long.html | DR. CHARLES D. RIPLEY; uuuuuuuuu ! Retired Eye, Throat Specialist Long Had Practiced in Newark | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/uuuuuuuu-s-miss-nancy-perkins-will-become-a-bride-daughter-of-a.html | uuuuuuuu <s MISS NANCY PERKINS WILL BECOME A BRIDE; Daughter of a Rector Here Is Engaged to John P. Kishler | True | | CIB 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/while-rajah-in-australia.html | While Rajah" in Australia | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/antistrike-action-urged-in-congress-labor-conference-failure-to.html | ANTI-STRIKE ACTION URGED IN CONGRESS; Labor Conference Failure to Settle Closed Shop Question Stirs Renewed Demands | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/influenza-epidemic-is-reported-among-german-troops-in-russia.html | Influenza Epidemic Is Reported Among German Troops in Russia; The Mortality Rate Is 'Inordinately High' -- Goebbels Deplores Persons at Home Who Bemoan Their 'Sacrifices' | True | By Telephone To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/l-i-u-quintet-leaves-for-south-tomorrow-will-entrain-directly-after.html | L. I. U. QUINTET LEAVES FOR SOUTH TOMORROW; Will Entrain Directly After the Southern California Game | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/j-miss-peggy-r-mack-mount-vernon-alumna-betrothed-to-james-enders.html | j Miss Peggy R. Mack, Mount Vernon Alumna, Betrothed to James Enders Voorhees Jr. uu _____ * - u _____ | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mrs-gf-baker-to-direct-women-in-red-cross-war-fund-campaign-named.html | Mrs. G.F. Baker to Direct Women In Red Cross War Fund Campaign; Named Chairman of Manhattan Unit -- Special Gifts' Group, Key in the Organization's Program, Also Is Selected | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/rivers-and-turiello-draw.html | Rivers and Turiello Draw | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mexicans-are-told-us-grabs-food-axis-agents-urge-hoarding-to-meet.html | MEXICANS ARE TOLD U.S. 'GRABS' FOOD; Axis Agents Urge Hoarding to Meet Price Rises Laid to Our Heavy Demands | True | By Harold Callender | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/jones-acts-to-aid-small-business-unit-set-up-in-department-of.html | JONES ACTS TO AID SMALL BUSINESS; Unit Set Up in Department of Commerce to Cope With War-Time Problems | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/my-sister-eileen-year-old-tonight-320000-have-paid-725000-to-see.html | MY SISTER EILEEN' YEAR OLD TONIGHT; 320,000 Have Paid $725,000 to See Comedy Here -- Total Gross Over $1,000,000 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/puerto-ricans-would-fight.html | Puerto Ricans Would Fight | True | J.F. COLON. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/st-pierre-move-raises-problems-occupation-of-islands-may-be.html | ST. PIERRE MOVE RAISES PROBLEMS; Occupation of Islands May Be Detrimental to U.S. Efforts to Deal With Vichy Regime NAZI PRESSURE A FACTOR Retain and Aides Have Been Kept From Full Submission Heretofore by the People | True | By Pertinaxnorth American Newspaper Alliance. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/new-suites-rented-in-queens.html | New Suites Rented in Queens | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/78-billion-voted-for-war-program-opm-statistics-bureau-reports.html | 78 BILLION VOTED FOR WAR PROGRAM; OPM Statistics Bureau Reports $47,726,000,000 Obligations Incurred Up to Nov. 30 $13,299,000,000 PAID OUT Lag in Contracts Due to Time Required to Plan Facilities, Costs, Materials, Labor | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/one-nazi-raid-on-britain-single-plane-drops-incendiaries-on-the.html | ONE NAZI RAID ON BRITAIN; Single Plane Drops Incendiaries on the East Coast | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/buick-will-double-air-engine-output-authorization-by-army-means.html | BUICK, WILL DOUBLE AIR ENGINE OUTPUT; Authorization by Army Means 24-Hour Schedule at Big Plant in Melrose Park, Ill. | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/air-raid-observer-a-suicide.html | Air Raid Observer A Suicide | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/trust-fund-for-2177-ends-200-denver-gift-of-1927-earns-only-6715-of.html | TRUST FUND' FOR 2177 ENDS; $200 Denver Gift of 1927 Earns Only $67.15 of $20,000,000 Goal | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/italian.html | Italian | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/canadians-support-st-pierre-seizure-free-french-action-pleases-the.html | CANADIANS SUPPORT ST. PIERRE SEIZURE; Free French Action Pleases the People, Who View Matter as One for Islands' Decision | True | By P.j. Philip | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/accident-toll-394-on-christmas-day-301-in-nation-lost-lives-in.html | ACCIDENT TOLL 394 ON CHRISTMAS DAY; 301 in Nation Lost Lives in Traffic Mishaps -- 93 Deaths Laid to Many Causes | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/thomas-stops-synott-in-ring.html | Thomas Stops Synott in Ring | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/484-gifts-in-day-aid-the-neediest-many-donors-ask-that-their.html | 484 GIFTS IN DAY AID THE NEEDIEST; Many Donors Ask That Their Contributions Be Applied to 'Do the Most Good' A FRIEND' RESPONDS AGAIN Woman Who Had Sent $3,000 Gives Another $2,000 -- 3 Donate $1,000 Each 484 GIFTS IN DAY AID THE NEEDIEST | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/iceland-forces-remembered.html | Iceland Forces Remembered | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/louise-mae-ferris-affianced.html | Louise Mae Ferris Affianced | True | . Special to THE NEW YORK TIMES. | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/detroit-executive-killed-in-fall.html | Detroit Executive Killed in Fall | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/carnations-here-in-large-numbers-109000-blossoms-have-arrived-and.html | CARNATIONS HERE IN LARGE NUMBERS; 109,000 Blossoms Have Arrived and Are an Outstanding Choice for Week-End | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/wallace-widens-economic-front-pledges-businesslike-efforts-to.html | WALLACE WIDENS ECONOMIC 'FRONT'; Pledges 'Businesslike' Efforts to Support the Armed Forces of Nation | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/rams-study-films-of-missouri-game-fordham-players-note-tigers-flaws.html | RAMS STUDY FILMS OF MISSOURI GAME; Fordham Players Note Tigers Flaws in N.Y.U. Contest -- Crowley Cancels Drill OVERCONFIDENCE ON WANE Team Is Eager for Test in Scrimmage With Eastern All-Star Combination | True | By William D. Richardsonspecial To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/charles-s-wttherell.html | CHARLES S. WTTHERELL, | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/richard-aldrich-excombessman-son-of-late-senator-served-five-terms.html | RICHARD ALDRICH, EX-COMBESSMAN; Son of Late Senator Served Five Terms In House-uDies in Providence at 57 ENTERED POLITICS IN 1914 Was in the Rhode Island House and SenateaBanker, Also Official of Newspaper | True | Special to THI NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/the-tide-of-battle.html | THE TIDE OF BATTLE | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/20000-nazis-die-at-sevastopol.html | 20,000 Nazis Die at Sevastopol | True | Special Cable to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/even-manila-finds-cheer-philippines-generosity-centered-on-men-at.html | EVEN MANILA FINDS CHEER; Philippines' Generosity Centered on Men at the Front | True | Wireless to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/blue-shirts-win-on-garden-ice-52-rangers-move-to-third-place-yield.html | BLUE SHIRTS WIN ON GARDEN ICE, 5-2; Rangers Move to Third Place -- Yield Both Chicago Goals Before Beating Lo Presti LYNN PATRICK SHOWS WAY Warwick, Mac Colville, Kuntz, Smith Follow -- No Penalties in Game Seen by 13,126 | True | By Joseph C. Nichols | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/city-goes-allout-to-share-yule-joy-appreciation-of-the-man-in.html | CITY GOES ALL-OUT TO SHARE YULE JOY; Appreciation of the Man in Uniform Shown by Family and Organizational Cheer | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/the-players-plan-fete-mark-founders-night-started-53-years-ago-new.html | THE PLAYERS PLAN FETE; Mark Founder's Night, Started 53 Years Ago, New Year's Eve | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/moses-greenwood-79-retired-realty-man-i-exoperator-builder-here.html | MOSES GREENWOOD, 79, \ RETIRED REALTY MAN; i Ex-Operator, Builder Here, Once I Ran for Congress in Jersey | True | Special to TKS XEV YORK TIMES | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/waterfront-quiet-as-plum-duff-rules-british-sailors-get-beer-and.html | WATERFRONT QUIET AS PLUM DUFF RULES; British Sailors Get Beer and Rum -- U. S. Men Get Leave | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/enemy-caught-on-the-surface.html | Enemy Caught on the Surface | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/heavier-drive-expected-singapore-sees-foe-spurred-by-fall-of-hong.html | HEAVIER DRIVE EXPECTED; Singapore Sees Foe Spurred by Fall of Hong Kong | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/sales-increased-1639-by-bendix-profit-for-the-year-is-13267988.html | Sales Increased 163.9% by Bendix; Profit for the Year Is $13,267,988; Vincent Bendix Puts Unfilled Orders as of Sept. 30 at $350,000,000 and Says They Have Risen Sharply Since Then | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/lichtubaumbusch.html | LichtuBaumbusch | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/donato-and-forte-draw-philadelphia-eightround-bout-even-bailey.html | DONATO AND FORTE DRAW; Philadelphia Eight-Round Bout Even -- Bailey Beats Cisco | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/attacks-held-germans-say.html | Attacks Held, Germans Say | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/dim-gettysburg-light-memorial-flame-is-extinguished-at-night-as-air.html | DIM GETTYSBURG LIGHT; Memorial Flame Is Extinguished at Night as Air Raid Precaution | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/american-fliers-balk-raid.html | American Fliers Balk Raid | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/once-more-for-the-fun-of-it.html | Once More for the Fun of It | True | Reg. U. S. Pat Off.By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/westchester-lawns-lack-yule-displays-war-also-pats-curb-on-outdoor.html | WESTCHESTER LAWNS LACK YULE DISPLAYS; War Also Pats Curb on Outdoor Singing of Carols | True | Special to THE NEW YORK TIMES. | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/day-of-terror-in-manila.html | Day of Terror in Manila | True | Wireless to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/j-thomas-russells-entertain.html | J. Thomas Russells Entertain | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-whittemore-bride-in-elizabeth-nas-4-attendants-at-wedding-to.html | MISS WHITTEMORE BRIDE IN ELIZABETH; nas 4 Attendants at Wedding to Ensign Louis F. Washborne | True | Special to THE NEW YORK TIMES | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/20-injured-in-night-club-blaze.html | 20 Injured in Night Club Blaze | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/says-raid-warning-will-be-real-thing-army-limits-blackout-orders-to.html | SAYS RAID WARNING WILL BE REAL THING; Army Limits Blackout Orders to Interceptor Chiefs, Who Do Not Engage in Drills | True | Special to THE NEW YORK TIMES | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/church-choir-members-robbed.html | Church Choir Members Robbed | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/farm-proposal-offered.html | Farm Proposal Offered | True | ALLEN B. EDWARDS. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/food-mostly-minus-for-londons-yule-eggless-cakes-plumless-plum.html | FOOD MOSTLY 'MINUS' FOR LONDON'S YULE; Eggless Cakes, Plumless Plum Pudding Order of the Day | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/richardsuwatson.html | RichardsuWatson | True | Special to THE NEW YORK TIMES | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/sofia-dooms-11-to-die-but-6-including-chief-of-red-internationale.html | SOFIA DOOMS 11 TO DIE; But 6, Including Chief of Red Internationale, Are Abroad | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/christmas-observed-in-moscow.html | Christmas Observed in Moscow | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/hawaii-wounded-home-tell-how-defenders-dared-death-wounded-arrive.html | Hawaii Wounded Home, Tell How Defenders Dared Death; WOUNDED ARRIVE AT SAN FRANCISCO | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/muriel-markley-f0-wed-bennett-student-affianced-to-edward-murray.html | MURIEL MARKLEY f0° WED; Bennett Student Affianced to Edward Murray, Williams Junior | True | Special to THE NEW YORK TIMES | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/drivers-will-help-arp.html | Drivers Will Help ARP | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/british.html | British | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/backs-civil-service-move-state-reform-group-approves-shift-of.html | BACKS CIVIL SERVICE MOVE; State Reform Group Approves Shift of Registers Aides | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/title-figure-skating-is-shifted-to-chicago-war-conditions-cause.html | TITLE FIGURE SKATING IS SHIFTED TO CHICAGO; War Conditions Cause Move From Berkeley, Calif. | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/informality-keys-service-mens-fete-national-demooratio-clubs-party.html | INFORMALITY KEYS SERVICE MEN'S FETE; National Demooratio Club's Party Features Turkey, Dancing and Talk MOVIE TICKETS GO UNUSED Guests Linger as Chef Puts Up Evening Snack — League Members Are Hostesses | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/germanamericans-win-defeat-n-y-americans-10-and-eliminate-soccer.html | GERMAN-AMERICANS WIN; Defeat N. Y. Americans, 1-0, and Eliminate Soccer Cup Foe | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/tokyo-reports-offensive.html | Tokyo Reports Offensive | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/clippers-to-britain-service-likely-to-be-in-full-operation-by.html | CLIPPERS TO BRITAIN; Service Likely to Be in Full Operation by Spring | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/carves-for-33-in-one-family.html | Carves for 33 in One Family | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/sentiment-and-humor-in-ear-ornaments.html | SENTIMENT AND HUMOR IN EAR ORNAMENTS | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/bomber-destroys-raider-in-pacific-debris-of-submarine-believed-one.html | BOMBER DESTROYS RAIDER IN PACIFIC; Debris of Submarine, Believed One of 4 of Foe Off West Coast, Blown Into Air | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-evea-brown-is-wed-married-to-major-a-i-schimpf-at-ceremony-in.html | MISS EVEA BROWN IS WED; Married to Major A. I. Schimpf at Ceremony in Greenwich | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/salvador-plans-arms-loan.html | Salvador Plans Arms Loan | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/nazi-tanker-sunk-in-30hour-chase-british-fliers-end-career-of.html | NAZI TANKER SUNK IN 30-HOUR CHASE; British Fliers End Career of Suspected Submarine Fuel Ship Off Northern Spain BERLIN CHARGES TRESPASS Declares Sinking Occurred in Spanish Waters and Violated Neutrality | True | | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/rain-melts-snow-and-skiers-hopes-few-points-in-new-hampshire.html | RAIN MELTS SNOW AND SKIERS' HOPES; Few Points in New Hampshire, Vermont, Maine and Canada Afford Holiday Sport WAR RESTRICTS FORECAST Women's Race Added to North Creek Event Jan. 25 -- Niles in Manchester, Vt., Post | True | By Frank Elkins | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/german.html | German | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/barbara-mason-married-plainfield-girl-has-6-attendants-at-wedding.html | BARBARA MASON MARRIED; Plainfield Girl Has 6 Attendants at Wedding to Gordon Barlow | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/steel-heels-wins-at-fair-grounds-bell-entry-annexes-feature-as.html | STEEL HEELS WINS AT FAIR GROUNDS; Bell Entry Annexes Feature as Racing Is Resumed at New Orleans Track | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/nazis-report-sinking-warship.html | Nazis Report Sinking Warship | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/nicaragua-has-fifth-surplus.html | Nicaragua Has Fifth Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/russian.html | Russian | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/georgia-off-to-miami-squad-of-45-departs-for-orange-bowl-battle.html | GEORGIA OFF TO MIAMI; Squad of 45 Departs for Orange Bowl Battle With T.C.U. | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/rationing-ahead.html | RATIONING AHEAD | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/japan-opposes-open-city-view.html | Japan Opposes Open City View | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-dorothy-mann-brideelect.html | Miss Dorothy Mann Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/2500-attend-mass-at-st-patricks-peace-born-of-order-law-and-justice.html | 2,500 ATTEND MASS AT ST. PATRICK'S; Peace Born of Order, Law and Justice, Harvey Declares -- McIntyre Is Celebrant | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/fort-dix-is-joyful-despite-outlook-soldiers-hosts-to-relatives-shun.html | FORT DIX IS JOYFUL DESPITE OUTLOOK; Soldiers, Hosts to Relatives, Shun Thoughts of War to Celebrate Christmas | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/wilhelmina-assails-foe-queen-praises-netherlands-for-resistance-to.html | WILHELMINA ASSAILS FOE; Queen Praises Netherlands for Resistance to Nazis | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/exhibition-of-art-to-aid-red-cross-loan-of-von-goghs-works-will-be.html | EXHIBITION OF ART TO AID RED CROSS; Loan of Von Gogh's Works Will Be Put on Display During January | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miami-high-victor-260-routs-baltimore-city-college-on-orange-bowl.html | MIAMI HIGH VICTOR, 26-0; Routs Baltimore City College on Orange Bowl Gridiron | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/manning-proclaims-a-day-of-prayer-asks-clergy-to-set-aside-new.html | MANNING PROCLAIMS A DAY OF PRAYER; Asks Clergy to Set Aside New Year's for Worship | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/new-labor-lords.html | NEW LABOR LORDS | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/at-the-astor.html | At the Astor | True | B.C. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/christmas-spirit-glows-undimmed-prayers-for-victory-that-will-bring.html | CHRISTMAS SPIRIT GLOWS UNDIMMED; Prayers for Victory That Will Bring Lasting Peace Rise in Many Lands | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/british-garrison-ends-16day-siege-water-supply-exhausted-hong-kong.html | BRITISH GARRISON ENDS 16-DAY SIEGE; Water Supply Exhausted, Hong Kong Defenders Bow to Crushing Odds Hong Kong Capitulates After a 16-Day Siege; Water Cut Off, Defenders Are Overwhelmed | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/eileen-sullivan-engaged-alumna-of-smith-college-will-be-bride-of.html | [EILEEN SULLIVAN ENGAGED; Alumna of Smith College Will Be Bride of Morrill M. Slack | True | I Special to THE NEW YORK TIMES. I | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/palm-beach-host-to-british-fliers-aviators-in-training-for-raf.html | PALM BEACH HOST TO BRITISH FLIERS; Aviators in Training for RAF Guests at Reception Given at Bath and Tennis Club | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/blanche-bates-69-dies-on-the-coast-noted-actress-stricken-after.html | BLANCHE BATES, 69, DIES ON THE COAST; Noted Actress Stricken After' | Christmas ReceptionLast Appeared Here in 1933 | True | Special to THE NEW YORK TIMES. I | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/joseph-veiss.html | JOSEPH \VEISS | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/hershey-triumphs-by-62.html | Hershey Triumphs by 6-2 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/college-helps-students-join-navy.html | College Helps Students Join Navy | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/merry-christmas-from-berlin.html | Merry Christmas' From Berlin | True | | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/kovacs-riggs-make-pro-debut-tonight-former-meets-budge-before-u-s.html | KOVACS, RIGGS MAKE PRO DEBUT TONIGHT; Former Meets Budge Before U. S. Amateur King Opposes Perry in Garden Tennis | True | By Allison Danzig | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/milk-farm-income-up-increase-of-40-this-month-is-forecast-by.html | MILK FARM INCOME UP; Increase of 40% This Month Is Forecast by Administrator | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/320-hindu-leaders-held-bengal-official-and-many-others-arrested.html | 320 HINDU LEADERS HELD; Bengal Official and Many Others Arrested Tried to Defy Ban | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/advancing-british-take-bengazi-push-cleanup-in-eastern-libya.html | Advancing British Take Bengazi; Push Clean-Up in Eastern Libya; BENGAZI CAPTURED BY BRITISH FORCES | True | By Joseph M. Levy | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/el-salvador-spanish-support-democracies.html | El Salvador Spanish Support Democracies | True | Special Cable to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/raid-warden-urges-support-public-cooperation-in-work-regarded-as.html | Raid Warden Urges Support; Public Cooperation in Work Regarded as Necessary for Safety | True | B. LEO SCHWARZ. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/cuba-seizes-1370-italians-is-expected-to-take-into-custody-3484.html | CUBA SEIZES 1,370 ITALIANS; Is Expected to Take Into Custody 3,484 Registered Germans Also | True | | |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/free-speech-for-employers.html | FREE SPEECH FOR EMPLOYERS | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/travis-called-to-army-senators-batting-star-past-28-ordered-to.html | TRAVIS CALLED TO ARMY; Senators' Batting Star, Past 28, Ordered to Report Jan. 7 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/tokyos-claims-reported.html | Tokyo's Claims Reported | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/city-feeds-cheers-men-on-furloughs-free-christmas-dinners-shows-and.html | CITY FEEDS, CHEERS MEN ON FURLOUGHS; Free Christmas Dinners, Shows and Gifts Provided for Soldiers, Sailors, Marines | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/party-for-oregon-state-football-players-are-guests-at-duke.html | PARTY FOR OREGON STATE; Football Players Are Guests at Duke Christmas Affair | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/fumes-from-heater-kill-nurse.html | Fumes From Heater Kill Nurse | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/octave-b-hebert-ventilation-engineer-an-officer-of-1888-class-at.html | OCTAVE B. HEBERT; Ventilation Engineer an Officer of 1888 Class at Columbia.i | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/government-quits-manila.html | Government Quits Manila | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/army-plane-falls-to-sea-pilot-rescued-as-pursuit-ship-plunges-off.html | ARMY PLANE FALLS TO SEA; Pilot Rescued as Pursuit Ship Plunges Off Ventura, Calif. | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/war-talks-expand-canadian-premier-is-on-way-to-join-parleys-at.html | WAR TALKS EXPAND; Canadian Premier Is on Way to Join Parleys at Washington | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/promises-no-rise-in-auto-insurance-pink-retains-the-schedules-in.html | PROMISES NO RISE IN AUTO INSURANCE; Pink Retains the Schedules in Force Despite Increase in Accidents This Year | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/woman-marks-109th-christmas.html | Woman Marks 109th Christmas | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/netherland.html | Netherland | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/defense-laurels-go-to-reds-again-cincinnati-topped-league-in-field.html | DEFENSE LAURELS GO TO REDS AGAIN; Cincinnati Topped League in Field With Mark of .975 -- Giants, Dodgers Next | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/rhode-island-six-wins-32.html | Rhode Island Six Wins, 3-2 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/administration-set-up.html | Administration Set Up | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/men-at-pearl-harbor-eager-to-get-at-foe-admiral-says-desire-is-to.html | MEN AT PEARL HARBOR EAGER TO GET AT FOE; Admiral Says Desire Is to Win Revenge for 'Dirty Trick' | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/admiral-of-the-fleet.html | ADMIRAL OF THE FLEET | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/free-french-win-by-overwhelming-vote-st-pierre-folk-scorn-vichys.html | FREE FRENCH WIN; By Overwhelming Vote St. Pierre Folk Scorn Vichy's Axis Tie | True | By Ira Wolfert | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/air-raid-spotters-on-job-over-holiday-planes-also-constantly-patrol.html | Air Raid Spotters on Job Over Holiday; Planes Also Constantly Patrol the Coast | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/joseph-a-barry.html | JOSEPH A. BARRY | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/de-gaulle-defends-step-at-st-pierre-spokesman-for-him-says-free.html | DE GAULLE DEFENDS STEP AT ST. PIERRE; Spokesman for Him Says Free French Occupied Islands to Carry Out People's Will | True | By Robert P. Post | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/christmas-events-come-in-pairs.html | Christmas Events Come in Pairs | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/newsboys-at-yule-party-t-w-lament-is-host-at-brace-memorial-home.html | NEWSBOYS AT YULE PARTY; T. W. Lament Is Host at Brace Memorial Home | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/exteacher-killed-by-gas-in-home-isabella-hallin-31-accused-in-1937.html | EX-TEACHER KILLED BY GAS IN HOME; Isabella Hallin, 31, Accused in 1937 of Serving Cocktails to High School Pupils | True | | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/two-railroads-warned-erie-lehigh-ordered-to-clean-cars-and-keep.html | TWO RAILROADS WARNED; Erie, Lehigh Ordered to Clean Cars and Keep Schedules | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/sarnoff-reviews-strides-in-radio-achievements-in-emergency-will-be.html | SARNOFF REVIEWS STRIDES IN RADIO; Achievements in Emergency Will Be Evident After War Ends, He Says | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/john-w-brethour-56-aide-of-american-can-dies-of-injuries-received-w.html | JOHN W. BRETHOUR, 56, AIDE OF AMERICAN CAN; Dies of Injuries Received When Carrying Gift for Daughter | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/carol-aymar-betrothed-junior-at-smith-wifl-be-bride-of-james-isbell.html | CAROL AYMAR BETROTHED; Junior at Smith Wifl Be Bride of James Isbell Armstrong | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/embassy-absolves-canada.html | Embassy Absolves Canada | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/calls-auxiliary-police-yonkers-stages-test-mobilization-for-holiday.html | CALLS AUXILIARY POLICE; Yonkers Stages Test Mobilization for Holiday Duty | True | Special to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-hirschhorn-becomes-a-bride-wears-mothers-gown-of-white-satin.html | MISS HIRSCHHORN BECOMES A BRIDE; Wears Mother's Gown of White Satin Brocade at Marriage to Jay S. Baumann ESCORTED BY HER FATHER Mrs. Bernard Behrend Is Her Sister's AttendantuRichard Baumann Best Man | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/nazis-report-darlan-on-visit-to-toulon-vichy-adopts-protocol-to.html | Nazis Report Darlan on Visit to Toulon; Vichy Adopts Protocol to Rome Armistice | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/lake-placid-ready-for-college-card-carnival-opens-today-with-hockey.html | LAKE PLACID READY FOR COLLEGE CARD; Carnival Opens Today With Hockey Tourney -- Princeton and Harvard Also to Meet | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/indianapolis-halts-buffalo.html | Indianapolis Halts Buffalo | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-janet-muir-bethrothed.html | Miss Janet Muir Bethrothed | True | Special to THE NBW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/our-forces-battle-against-great-odds-is-complicated-by-vast-pacific.html | Our Forces' Battle Against Great Odds Is Complicated by Vast Pacific Distances | True | By Hanson W. Baldwin | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/3-novelties-given-by-philharmonic-mitropoulos-leads-orchestra-in.html | 3 NOVELTIES GIVEN BY PHILHARMONIC; Mitropoulos Leads Orchestra in Boessenroth Arrangement of Bach's Choral Prelude | True | By Howard Taubman | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/-remember-the-day-featuring-claudette-colbert-opens-at-roxy.html | ' Remember the Day', Featuring Claudette Colbert, Opens at Roxy -- 'Shanghai Gesture,' With Gene Tierney, at Astor | True | By Bosley Crowther | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/we-are-still-here-is-midway-greeting.html | We Are Still Here,' Is Midway Greeting | True | Special Cable to THE NEW YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/realty-financing.html | REALTY FINANCING | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/furniture-demand-down-last-month-heavy-speculative-buying-in-early.html | FURNITURE DEMAND DOWN LAST MONTH; Heavy Speculative Buying in Early Fall Brings 23% Drop Compared With October | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/bill-of-rights-precursor.html | Bill of Rights Precursor | True | B.B. BINGHAM. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/wider-registration-desired-new-procedure-might-remedy-faults-in.html | Wider Registration Desired; New Procedure Might Remedy Faults In Selective Service Process | True | EDGAR PANGBORN. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/boeing-shuns-rising-sun-image.html | Boeing Shuns 'Rising Sun' Image | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/japanese-tell-of-gains.html | Japanese Tell of Gains | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/college-chess-to-start-eastern-league-meeting-opens-at-marshall.html | COLLEGE CHESS TO START; Eastern League Meeting Opens at Marshall Club Today | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/college-yachtsmen-meet-here-tonight-decision-to-carry-on-racing-is.html | COLLEGE YACHTSMEN MEET HERE TONIGHT; Decision to Carry On Racing Is Likely at Session of Group | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mrs-james-brierley-rites-i.html | Mrs. James Brierley Rites I | True | Special to THE NEV YORK TIMES. | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/chinese-cut-railway.html | Chinese Cut Railway | True | | CIB 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/patricia-r-cdtler-engaged-to-marry-kinof-robert-livingston-and.html | PATRICIA R. CDTLER ENGAGED TO MARRY; Kin;of Robert Livingston and Peter Stuyvesant to Be Wed to Ensign R. L. Fowler 3d | True | | CIB 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/alex-lowy-dies-chemist-educator-international-authority-in-the.html | ALEX, LOWY DIES, CHEMIST, EDUCATOR; International Authority in the Organic Field Taught at Pittsburgh -- Was 52 NOTED FOR INVENTIONS Devised Methods to Safeguard Banks -- Contributed to Study of Dyestuffs | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/to-study-labor-unions-state-bar-lists-setup-and-public-interest-for.html | TO STUDY LABOR UNIONS; State Bar Lists Set-Up and Public Interest for Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/travel-rush-taxes-trains-buses-roads-exodus-greater-than-influx-bat.html | TRAVEL RUSH TAXES TRAINS, BUSES, ROADS; Exodus Greater Than Influx, but Big Week-End Here Looms | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/bullitt-mum-on-mission-envoy-in-jerusalem-adheres-to-nostatement.html | BULLITT MUM ON MISSION; Envoy in Jerusalem Adheres to No-Statement Policy | True | Wireless to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/books-authors.html | Books -- Authors | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/hispano-ties-2-to-2-darkness-ends-game-norwegian-americans-are-held.html | HISPANO TIES, 2 TO 2; DARKNESS ENDS GAME; Norwegian Americans Are Held Even in Cap Soccer Battle | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/okeson-will-receive-touchdown-club-award.html | Okeson Will Receive Touchdown Club Award | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/policeman-2-others-are-injured-by-auto-they-are-struck-down-at-57th.html | POLICEMAN, 2 OTHERS ARE INJURED BY AUTO; They Are Struck Down at 57th Street -- Driver Is Held | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/war-chest-seen-as-need-centralization-of-the-many-campaigns-for.html | War Chest Seen as Need; Centralization of the Many Campaigns For Funds Is Suggested | True | HARRY LEBAU. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/buys-dwelling-in-brooklyn.html | Buys Dwelling in Brooklyn | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/i-mrs-emma-whitxeysmith-.html | I MRS. EMMA WHITXEY-SMITH ! | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/edgab-j-mcclees.html | EDGAB J. McCLEES | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/stork-rides-with-santa-claus.html | Stork Rides With Santa Claus | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/yule-greetings-are-sent-by-twoway-radio-children-in-many-lands-chat.html | Yule Greetings Are Sent by Two-Way Radio; Children in Many Lands Chat With Relatives | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/army-to-move-out-at-air-associates-union-and-management-agree-on.html | ARMY TO MOVE OUT AT AIR ASSOCIATES; Union and Management Agree on Terms, Subject to Vote of Members and Board | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/president-binds-us-to-help-australia-gives-pledge-to-premier-at-the.html | PRESIDENT BINDS US TO HELP AUSTRALIA; Gives Pledge to Premier at the Opening of Radio-Telegraph Tie | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/fairchild-fund-set-up-camera-maker-gives-25000-to-aeronautical.html | FAIRCHILD FUND SET UP; Camera Maker Gives $25,000 to Aeronautical Institute | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/give-land-to-library-3-east-hampton-summer-residents-donate-site.html | GIVE LAND TO LIBRARY; 3 East Hampton Summer Residents Donate Site for New Wing | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/prof-philip-cabot-of-harvard-dead-economist-lecturer-on-staff-of.html | PROF. PHILIP CABOT OF HARVARD DEAD; Economist, Lecturer, on Staff of Business Administration School Since '24, Was 69 EX-HEAD OF UTILITY FIRMS Authority on Organization and Management Once Partner in Banking House Here | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/anne-thompson-fiancee-pittsfield-girl-will-be-wed-to-mylo.html | ANNE THOMPSON FIANCEE; Pittsfield Girl Will Be Wed to Mylo Ziegenhagen, Engineer | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/c-o-bonds-for-payment.html | C. & O. Bonds for Payment | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/burlington-mills-nets-487-a-share-years-earnings-for-common-stock.html | BURLINGTON MILLS NETS $487 A SHARE; Year's Earnings for Common Stock Follow Allowance for Preferred Dividends | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/3-flee-dormitory-fire-girls-hall-at-wagner-college-on-staten-island.html | 3 FLEE DORMITORY FIRE; Girls Hall at Wagner College on Staten Island Is Razed | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/work-is-speeded-in-paralysis-drive-activities-increased-because-of.html | WORK IS SPEEDED IN PARALYSIS DRIVE; Activities Increased Because of War -- Morgan Plans Tour | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/japanese.html | Japanese | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/will-take-naval-reserve-course.html | Will Take Naval Reserve Course | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/santa-parachutes-in-florida.html | Santa Parachutes in Florida | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/festivity-in-cairo-both-british-and-americans-celebrate-christmas.html | FESTIVITY IN CAIRO; Both British and Americans Celebrate Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/schindler-seeks-navy-post.html | Schindler Seeks Navy Post | True | | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/biddle-warns-us-of-over-confidence-urges-public-not-to.html | BIDDLE WARNS U.S. OF OVER CONFIDENCE; Urges Public Not to 'Underestimate Evil Strength of Our Adversaries' | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/col-eubank-cited-for-bomber-flight-named-for-distinguished-flying.html | COL. EUBANK CITED FOR BOMBER FLIGHT; Named for Distinguished Flying Cross for Record Mass Run to the Philippines | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/leafs-top-bruins-in-late-drive-20-goals-by-mccready-and-taylor-put.html | LEAFS TOP BRUINS IN LATE DRIVE, 2-0; Goals by McCready and Taylor Put Team Within Point of First-Place Rivals | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/text-of-kings-message.html | TEXT OF KING'S MESSAGE | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/eddie-cantor-is-up-to-his-old-prancing-tricks-in-a-wide-and-fanny.html | Eddie Cantor Is Up to His Old Prancing Tricks in a Wide and Fanny Broadway Musical Comedy Called 'Banjo Eyes' | True | By Brooks Atkinson | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/civil-war-veteran-107-dies.html | Civil War Veteran, 107, Dies. | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/new-erie-securities-court-orders-distribution-under-reorganization.html | NEW ERIE SECURITIES; Court Orders Distribution Under Reorganization Plan | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/byrd-group-asks-1716965061-cuts-committee-urges-heavy-slash-in-farm.html | BYRD GROUP ASKS $1,716,965,061 CUTS; Committee Urges Heavy Slash in Farm, Public Works, WPA Funds and End of CCC, NYA | True | By C.p. Trussell | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/churchill-to-be-on-radio-major-networks-will-carry-his-speech-to.html | CHURCHILL TO BE ON RADIO; Major Networks Will Carry His Speech to Congress Today | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/what-happened-to-the-industry-delegates.html | What Happened to the Industry Delegates | True | By Arthur Krock | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/screen-news-here-and-in-hollywood-joel-mccrea-to-be-starred-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joel McCrea to Be Starred by Paramount in 'I Married a Witch' With Miss Lake | True | By Telephone To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/the-day-after-has-its-compensations-turkey-mousse-and-hash-among.html | The Day After Has Its Compensations -- Turkey Mousse and Hash Among Them | True | By Jane Holt | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/full-panama-effort-pledged.html | Full Panama Effort Pledged | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/norths-coaches-confer-plan-lastminute-strategy-for-stopping.html | NORTH'S COACHES CONFER; Plan Last-Minute Strategy for Stopping Southern Eleven | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/kerstin-thorborg-heard-novotna-farell-and-dickey-also-sing-in-orfeo.html | KERSTIN THORBORG HEARD; Novotna, Farell and Dickey Also Sing in 'Orfeo ed Euridice' | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/grant-wljvpdonald-once-owned-much-realty-here-ustricken-at-home-at.html | GRANT W.LJVPDONALD; Once Owned Much Realty Here uStricken at Home at 76 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/louis-eases-workouts-road-stint-and-christmas-dinner-main-order-of.html | LOUIS EASES WORKOUTS; Road Stint and Christmas Dinner Main Order of Day | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mourning-kin-told-six-war-dead-live-gloomy-christmas-turns-merry-as.html | MOURNING KIN TOLD SIX 'WAR DEAD' LIVE; Gloomy Christmas Turns Merry as Notices Are Retracted | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/cleveland-eleven-wins-216.html | Cleveland Eleven Wins, 21-6 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/wooduarnold.html | WooduArnold | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/james-f-hutchinson-pitcher-for-chicago-188995-a-teammate-of-tener.html | JAMES F. HUTCHINSON; Pitcher for Chicago, 1889-95, a Teammate of Tener, Dies Here | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/elizabeth-clarke-is-engaged-to-wed-international-school-alumna-will.html | ELIZABETH CLARKE IS ENGAGED TO WED; International School Alumna Will Become Bride of Dr. Charles C. Prather Jr. | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/hellzapoppin-makes-its-film-appearance-at-the-rivoli-youre-in-the.html | ' Hellzapoppin' Makes Its Film Appearance at the Rivoli -- 'You're in the Army Now,' With Jimmy Durante at Strand; At the Rivoli | True | T.S. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/soviet-offensive-unfies-vast-push-line-from-moscow-to-kharkov-is.html | SOVIET OFFENSIVE UNFIES VAST PUSH; Line From Moscow to Kharkov Is Coordinated as Further Progress Is Claimed SWEEP ON OREL WIDENED But Nazi Resistance Stiffens in the Central Sectors -- 20,000 Die in Crimea | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/new-ski-lodge-at-mt-rainier.html | New Ski Lodge at Mt. Rainier | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/yule-tree-burns-2-die-boy-11-and-uncle-killed-when-fire-sweeps.html | YULE TREE BURNS, 2 DIE; Boy, 11, and Uncle Killed When Fire Sweeps Jersey Home | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/bill-will-ask-air-unity-mccarran-calls-that-the-way-to-bar-another.html | BILL WILL ASK AIR UNITY; McCarran Calls That the Way to Bar Another Pearl Harbor | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/messersmith-leaves-havana.html | Messersmith Leaves Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/italys-cabinet-to-meet-mussolini-to-preside-tomorrow-at-important.html | ITALYS CABINET TO MEET; Mussolini to Preside Tomorrow at Important Session | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/loft-building-sold-bank-disposes-of-structure-in-west-22d-street.html | LOFT BUILDING SOLD; Bank Disposes of Structure in West 22d Street | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/thomas-s-meek-i.html | THOMAS S. MEEK I | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/cleveland-victor-in-hockey.html | Cleveland Victor in Hockey | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/league-allstars-hold-brief-drill-owen-plans-to-start-harder.html | LEAGUE ALL-STARS HOLD BRIEF DRILL; Owen Plans to Start Harder Practice Today for Game With Bears Jan. 4 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/hospital-is-yule-gift-to-child.html | Hospital Is Yule Gift to Child | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/1500000-scouts-vote-to-aid-nation-at-war.html | 1,500,000 Scouts Vote To Aid Nation at War | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/columbia-unifies-war-aid-university-committee-set-up-volunteers-to.html | COLUMBIA UNIFIES WAR AID; University Committee Set Up -- Volunteers to Register | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/builder-buys-tract-carl-carlson-will-improve-178-nj-lots-with-homes.html | BUILDER BUYS TRACT; Carl Carlson Will Improve 178 N.J. Lots With Homes | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mary-madeline-meeker-taught-art-50-years-in-grade-and-junior-high.html | MARY MADELINE MEEKER; Taught Art 50 Years in Grade and Junior High Schools Here | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/orioles-defeat-rover-six-by-87-skinners-goal-in-overtime-decides.html | ORIOLES DEFEAT ROVER SIX BY 8-7; Skinner's Goal in Overtime Decides Game at Garden -- Arrows Triumph, 4-2 | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-hoima-forbes-wed-bride-of-bernard-cherau-head-of-free-french.html | MISS HOIMA FORBES WED; Bride of Bernard Cherau, Head of Free French Press Bureau | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/carlson-to-start-20th-season.html | Carlson to Start 20th Season | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/hudson-county-remembers.html | Hudson County Remembers | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/king-extols-faith-of-empire-peoples-george-vi-in-christmas-radio.html | KING EXTOLS FAITH OF EMPIRE PEOPLES; George VI in Christmas Radio Message Says All Face Tasks as 'Great Family' | True | Special Cable to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/benay-venuta-at-loews-state.html | Benay Venuta at Loew's State | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/oil-fields-held-intact.html | Oil Fields Held Intact | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/mrsandrew-a-brtjce.html | MRS.'ANDREW A. BRTJCE | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/french-close-demarcation-line.html | French Close Demarcation Line | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/benjamin-goodman.html | BENJAMIN GOODMAN | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/miss-kate-lambie-to-become-a-bride-alumna-of-the-masters-school.html | MISS KATE LAMBIE TO BECOME A BRIDE; Alumna of the Masters School Engaged to Ensign Robert Fresnel Loree, U.S. N.R. | True | Special to THB NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/st-pierre-and-miquelon.html | ST. PIERRE AND MIQUELON | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/reassured-on-pension-status.html | Reassured on Pension Status | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/at-the-strand.html | At the Strand | True | T.M.P. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/war-changes-boeings-silks.html | War Changes Boeing's Silks | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/nuptials-are-held-of-dorothy-dodge-new-rochelle-girl-married-in-st.html | NUPTIALS ARE HELD OF DOROTHY DODGE; New Rochelle Girl Married in St. Paul's Church There to Gardner F. Landon | True | Special to THE NEW YORK TIMES. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/dutch-submarine-sunk.html | Dutch Submarine Sunk | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/lion-tamer-clawed-to-death.html | Lion Tamer Clawed to Death | True | | C1B 525542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/st-pierre-move-arbitrary-us-seeks-return-to-vichy-st-pierre-seizure.html | St. Pierre Move 'Arbitrary,' U.S. Seeks Return to Vichy; ST. PIERRE SEIZURE PROTESTED BY U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/russians-bombard-nazis-with-taunts-grim-postcards-smuggled-into.html | RUSSIANS BOMBARD NAZIS WITH TAUNTS; Grim Postcards Smuggled Into Reich and Mailed to Germans With Forged Stamps TROOPS TOLD OF DEFEATS Wide Propaganda Drive Also Urges Soldiers to Desert, Calling Plight Hopeless | True | By Ralph Parkerwireless To the New York Times. | C1B 525542 |
| 1941-12-26 | 1941-12-26 | https://www.nytimes.com/1941/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525542 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bank-group-gets-4000000-of-notes-city-of-boston-award-goes-to-chase.html | BANK GROUP GETS $4,000,000 OF NOTES; City of Boston Award Goes to Chase National, R.W. Press- prich and Salomon Bros. | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/special-notices.html | Special Notices | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/union-lifts-restrictions-philadelphia-electrical-local-issues-cards.html | UNION LIFTS RESTRICTIONS; Philadelphia Electrical Local Issues Cards to Non-Members | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/gen-crane-praises-troops-at-fort-bragg-ready-for-action-he-says.html | Gen. Crane Praises Troops at Fort Bragg Ready For Action, He Says After Inspection | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/for-angloamerican-unity.html | FOR ANGLO-AMERICAN UNITY | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/detectives-leave-odwyers-office-eight-investigators-in-murder-ring.html | DETECTIVES LEAVE O'DWYER'S OFFICE; Eight Investigators in Murder Ring Return Today to Old Precinct Posts | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/yuletide-ball-is-given-annual-event-aids-the-brooklyn-free.html | YULETIDE BALL IS GIVEN; Annual Event Aids the Brooklyn Free Kindergarten Society | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/john-joseph-vogel.html | JOHN JOSEPH VOGEL | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/briton-says-timoshenko-is-son-of-a-welshman.html | Briton Says Timoshenko Is Son of a Welshman | True | By The Canadian Press | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/exerts-of-steel-754-of-output-6165941-tons-for-11-months-compared.html | EXERTS OF STEEL 7.54% OF OUTPUT; 6,165,941 Tons for 11 Months Compared With 7,693,858 for All of 1940 | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fight-grows-in-south-chinese-press-heavily-on-canton-kowloon.html | FIGHT GROWS IN SOUTH; Chinese Press Heavily on Canton- Kowloon Railway | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/miss-fanny-t-sturgis.html | MISS FANNY T. STURGIS | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/2year-law-study-is-proposed-here-joint-conference-on-legal.html | 2-YEAR LAW STUDY IS PROPOSED HERE; Joint Conference on Legal Education for New York Bar Drafts the Plan | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/city-hall-treasures-sidetracked.html | City Hall Treasures Sidetracked | True | HENRY S. SELLIN. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/to-direct-dritztraum-sales.html | To Direct Dritz-Traum Sales | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/reception-is-given-for-2-debutantes-joy-coster-and-anne-hamilton.html | RECEPTION IS GIVEN FOR 2 DEBUTANTES; Joy Coster and Anne Hamilton Presented at Colony Club Fete by Grandparents | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mexican-budget-plans-defense-outlay-increase-in-1942-is-set-at.html | MEXICAN BUDGET PLANS; Defense Outlay Increase in 1942 Is Set at 9,800,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/savage-arms-will-speed-up.html | Savage Arms Will Speed Up | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/maryedgar-riley-feted-by-parents-student-at-vassar-college-is.html | MARY-EDGAR RILEY FETED BY PARENTS; Student at Vassar College Is Introduced to Society at Small Dinner Dance | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/only-18-strikes-in-state-in-effect-in-november.html | Only 18 Strikes in State In Effect in November | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/gilbert-bishop-jr-bank-official-64-vice-president-of-girard-trust.html | GILBERT BISHOP JR., BANK OFFICIAL, 64; Vice President of Cirard Trust Co., Philadelphia, Since '28 Dies in Hospital Here | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/finsterwaldunewbureer.html | FinsterwalduNewbureer | True | Stecial to THE NEW "YOHK TIMES. 1 | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/harvey-leaves-for-florida.html | Harvey Leaves for Florida | True | | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/chester-crowell-magazine-writer-exaide-to-morganthau-once-editor-of.html | CHESTER CROWELL, MAGAZINE WRITER; Ex-Aide to Morganthau, Once Editor of Mexican and Texas Papers, Dies in Capital | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/michael-a-cocozza-i.html | MICHAEL. A. COCOZZA I | True | Special to THE NEW YORK Trims. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/five-brothers-enlist-sullivans-of-waterloo-iowa-sign-up-for-naval.html | FIVE BROTHERS ENLIST; Sullivans of Waterloo, Iowa, Sign Up for Naval Reserve | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/roosevelt-signs-highway-bill.html | Roosevelt Signs Highway Bill | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/difficult-terrain-in-the-manila-area-permits-fairly-protracted.html | Difficult Terrain in the Manila Area Permits Fairly Protracted Defense | True | By Hanson W. Baldwin | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/statisticians-to-meet-national-defense-will-dominate-fourday.html | STATISTICIANS TO MEET; National Defense Will Dominate Four-Day Discussions | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/a-plea-for-expatriates-their-classification-as-enemy-aliens-is.html | A Plea for Expatriates; Their Classification as "Enemy Aliens" Is Regarded as Stigma | True | GERHART H. SEGER. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/held-for-flashing-light-seaman-is-arrested-on-beach-had-highpower.html | HELD FOR FLASHING LIGHT; Seaman Is Arrested on Beach -- Had High-Power Glasses | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/palm-beach-party-for-sidney-homers-dr-and-mrs-daniel-mccarthy.html | PALM BEACH PARTY FOR SIDNEY HOMERS; Dr. and Mrs. Daniel McCarthy Entertain for Them -- S.E. Hutchinsons Are Hosts | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/civilians-relieve-soldiers-at-upton-both-women-and-men-hired-to.html | CIVILIANS RELIEVE SOLDIERS AT UPTON; Both Women and Men Hired to Take Over Non-Military Routine Assignments | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/success-is-seen-in-pine-newsprint-southland-paper-mills-reports.html | SUCCESS IS SEEN IN PINE NEWSPRINT; Southland Paper Mills Reports $295,000 Net Profit for 11 Months of Year | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/oil-well-destruction-urged.html | Oil Well Destruction Urged | True | ERWIN J. SAXL. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/brooklyn-man-missing-in-hong-kong-hostilities.html | Brooklyn Man Missing In Hong Kong Hostilities | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/twin-invasion-drives-held.html | Twin Invasion Drives Held | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/veteran-yields-pension-disabled-man-tells-president-he-wants-to-aid.html | VETERAN YIELDS PENSION; Disabled Man Tells President He Wants to Aid Defense | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/garden-court-visitors-big-ten-and-ivy-groups-are-only-absentees-fan.html | GARDEN COURT VISITORS; Big Ten and Ivy Groups Are Only Absentees, Fan Points Out | True | ALFRED J. FISHER. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/lyons-is-sworn-in-borough-president-takes-oath-for-third-successive.html | LYONS IS SWORN IN; Borough President Takes Oath for Third Successive Term | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/olympics-top-sea-gulls-87.html | Olympics Top Sea Gulls, 8-7 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bank-statement-royal-bank-of-canada.html | BANK STATEMENT; Royal Bank of Canada | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/oregon-state-guard-ill-halverson-is-kept-abed-by-cold-prothro.html | OREGON STATE GUARD ILL; Halverson Is Kept Abed by Cold -- Prothro Misses Duke Drill | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | )_____ 1 Special to THE NEW YORE TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/yale-football-awes-get-dismissal-notice-root-williamson-sabo-howell.html | YALE FOOTBALL AWES GET DISMISSAL NOTICE; Root, Williamson, Sabo, Howell and Voits May Be Re-engaged | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/clash-by-night-opening-tonight-long-deferred-odets-play-to-arrive.html | CLASH BY NIGHT' OPENING TONIGHT; Long Deferred Odets Play to Arrive at Belasco and Star Tallulah Bankhead NEW SHOW FOR CHILDREN ' Adventures of Marco Polo' at New Yorker This Afternoon -- 9 Sunday Attractions | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/limits-war-insurance-provident-mutual-sets-new-rule-for-men-in.html | LIMITS WAR INSURANCE; Provident Mutual Sets New Rule for Men in Service | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/cuba-bars-spanish-flag-ban-hits-regional-groups-seized-japanese.html | CUBA BARS SPANISH FLAG; Ban Hits Regional Groups -- Seized Japanese Shifted | True | Wireless to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/boston-k-of-c-meet-off-war-work-prompts-cancellation-of-prout-track.html | BOSTON K. OF C. MEET OFF; War Work Prompts Cancellation of Prout Track Games Jan. 31 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/sheriff-register-to-be-named-today-mayor-to-make-appointments-to.html | SHERIFF, REGISTER TO BE NAMED TODAY; Mayor to Make Appointments to New City-Wide Jobs From the Civil Service | True | | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/accepts-methodist-call-akron-clergyman-is-minister-of-st-paul-and.html | ACCEPTS METHODIST CALL; Akron Clergyman Is Minister of St. Paul and St. Andrew | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/brazil-nabs-japanese-explosive.html | Brazil Nabs Japanese Explosive | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/acts-on-troop-charges-michigan-governor-orders-in-quiry-on-living.html | ACTS ON TROOP CHARGES; Michigan Governor Orders In- quiry on Living Conditions | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/appointed-to-deanship-of-school-of-religion.html | Appointed to Deanship of School of Religion | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/thief-loots-a-christmas-tree.html | Thief Loots a Christmas Tree | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/auto-output-off-sharply-yearend-shutdowns-cut-total-for-week-to.html | AUTO OUTPUT OFF SHARPLY; Year-End Shutdowns Cut Total for Week to 24,620 Units | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/americans-down-nine-planes.html | Americans Down Nine Planes | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/old-auto-license-plates-asked-for-use-in-war.html | Old Auto License Plates Asked for Use in War | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/new-serbian-drive-regains-territory-general-mikhailovitchs-forces.html | NEW SERBIAN DRIVE REGAINS TERRITORY; General Mikhailovitch's Forces Dislodge Nazis in Large-Scale Attacks, Turks Hear | True | Special Broadcast to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/childs-play-at-hospital-christmas-drama-presented-by-17-from-west.html | CHILD'S PLAY AT HOSPITAL; Christmas Drama Presented by 17 From West Side Center | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/marion-colt-wed-to-army-officer-married-in-st-marys-church-in.html | MARION COLT WED TO ARMY OFFICER; Married in St. Mary's Church in Tuxedo Park to Lieut. Maclean Williamson | True | Special to THE NEW YOHK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/us-staff-quits-sofia-for-turkey.html | U.S. Staff Quits Sofia for Turkey | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/96-are-commissioned-in-fort-riley-class-and-told-to-make-their-men.html | 96 Are Commissioned in Fort Riley Class And Told to Make Their Men Soldiers | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/churchill-speech-hailed-in-congress-many-members-of-senate-call.html | CHURCHILL SPEECH HAILED IN CONGRESS; Many Members of Senate Call Prime Minister's Talk 'Great- est' They Have Heard | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/brownuholman.html | BrownuHolman | True | Special to THS NEW YORK TIMES. I | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/us-outlines-stand-on-war-prisoners-geneva-convention-will-be.html | U.S. OUTLINES STAND ON WAR PRISONERS; Geneva Convention Will Be Followed With 'Hope' That Japan Will Reciprocate | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bullitt-ends-palestine-visit.html | Bullitt Ends Palestine Visit | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fort-ontario-gets-stage-equipment-broadway-scenery-is-supplied-for.html | FORT ONTARIO GETS STAGE EQUIPMENT; Broadway Scenery Is Supplied for the Fort Dramatic Productions | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/scouts-begin-distributing-raid-posters-as-mayor-again-urges-city-to.html | Scouts Begin Distributing Raid Posters As Mayor Again Urges City to Keep Cool | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/red-cross-names-stimson-partner-george-roberts-to-head-mens.html | RED CROSS NAMES STIMSON PARTNER; George Roberts to Head Men's Committee in Special City War Appeal for $7,330,000 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/walworth-on-7day-week.html | Walworth on 7-Day Week | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/the-key-to-economy.html | THE KEY TO ECONOMY | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/utility-borrows-1200000.html | Utility Borrows $1,200,000 | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/detroit-bribery-charges-county-official-whose-ouster-is-sought-is.html | DETROIT BRIBERY CHARGES; County Official, Whose Ouster Is Sought, Is Released on Bail | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/japanese-operate-in-gilbert-islands-london-tells-of-moves-in-group.html | JAPANESE OPERATE IN GILBERT ISLANDS; London Tells of Moves in Group Between Australia and Hawaii | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/welders-on-coast-withdraw-pickets-make-peace-with-afl-craft-unions.html | WELDERS ON COAST WITHDRAW PICKETS; Make Peace With A.F.L. Craft Unions, Paying Back Ones | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/springfield-gets-peterman.html | Springfield Gets Peterman | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fort-meade-delaware.html | FORT MEADE; DELAWARE | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/train-kills-a-brooklyn-man.html | Train Kills a Brooklyn Man | True | | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/nuptials-are-held-of-mrs-crawford-junior-league-president-here.html | NUPTIALS ARE HELD OF MRS. CRAWFORD; Junior League President Here Married in Her Home to Garret Carretson 2d | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dorothy-l-ulrich-a-bride-west-hartford-conn-girl-wed-to-serge.html | DOROTHY L. ULRICH A BRIDE; West Hartford, Conn., Girl Wed to Serge Troubetzkoy | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/our-farms-give-aid-to-diet-of-british-in-nine-months-2796000000.html | OUR FARMS GIVE AID TO DIET OF BRITISH; In Nine Months 2,796,000,000 Pounds of Foods Have Been Shipped Under Lease-Land | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/harry-judge-goldman-associate-of-ned-hanlon-helped-organize.html | HARRY (JUDGE) GOLDMAN; Associate of Ned Hanlon Helped Organize American League | True | Special to THE NEW YORK TIMES. i | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rh-macy-to-close-store-in-syracuse-action-on-experimental-unit-laid.html | R.H. MACY TO CLOSE STORE IN SYRACUSE; Action on Experimental Unit Laid to Wartime Handicaps | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/son-missing-2d-joins-los-angeles-father-goes-with-youth-to-navy.html | SON MISSING, 2D JOINS; Los Angeles Father Goes With Youth to Navy Office | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/elected-a-trustee-of-brooklyn-savings-bank.html | Elected a Trustee Of Brooklyn Savings Bank | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/civil-rights-in-war.html | CIVIL RIGHTS IN WAR | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/indiana-conquers-pitt-quintet-records-5041-triumph-score-tied-seven.html | INDIANA CONQUERS PITT; Quintet Records 50-41 Triumph -- Score Tied Seven Times | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/reports-soviet-ship-sunk-manila-paper-says-japanese-planes-attacked.html | REPORTS SOVIET SHIP SUNK; Manila Paper Says Japanese Planes Attacked Vessel | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/cottonmill-rate-up-contraseasonally-cloth-trade-dull-allocation.html | Cotton-Mill Rate Up Contraseasonally; Cloth Trade Dull; Allocation Expected | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/am-damon-to-retire-salvation-army-commissioner-for-eastern-area-7.html | A.M. DAMON TO RETIRE; Salvation Army Commissioner for Eastern Area 7 Years | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rh-beardsleys-have-son.html | R.H. Beardsleys Have Son | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/leicester-city-on-top-takes-league-soccer-honors-in-england.html | LEICESTER CITY ON TOP; Takes League Soccer Honors in England -- Blackpool First | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/thailand-plea-to-china-premier-urges-chiang-kaishek-to-make-peace.html | THAILAND PLEA TO CHINA; Premier Urges Chiang Kai-shek to Make Peace With Japan | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/miss-faith-g-hall-bows-at-a-dance-makes-debut-at-dinner-event-given.html | MISS FAITH G. HALL BOWS AT A DANCE; Makes Debut at Dinner Event Given by Her Parents in Sert Room of Waldorf | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/new-radio-station-ready-shortwave-transmitter-of-cbs-to-make-bow.html | NEW RADIO STATION READY; Short-Wave Transmitter of CBS to Make Bow New Year's Eve | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/pope-again-asks-peace-makes-his-third-appeal-in-three-days-to-the.html | POPE AGAIN ASKS PEACE; Makes His Third Appeal in Three Days to the Warring Nations | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/george-a-bussing-sr.html | GEORGE A. BUSSING Sr. | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/milk-trust-trial-postponed.html | Milk Trust Trial Postponed | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/australia-warned-of-more-reverses-premier-says-country-must-prepare.html | AUSTRALIA WARNED OF MORE REVERSES; Premier Says Country Must Prepare for Worst Before There Is Turn in Tide NEW WAR POLICY URGED Publisher Avows Churchill Is Atlantic-Minded and Neglects Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/war-aid-pledged-by-foreign-born-more-than-200-messages-are-received.html | WAR AID PLEDGED BY FOREIGN BORN; More Than 200 Messages Are Received by Roosevelt From Groups and Individuals | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/money-in-circulation-increases-201000000-excess-reserves-decreased.html | Money in Circulation Increases $201,000,000; Excess Reserves Decreased by $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mrs-caraway-urges-womens-home-duties-senator-says-family-ties-need.html | MRS. CARAWAY URGES WOMEN'S HOME DUTIES; Senator Says Family Ties Need Protection in Wartime | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/highgrade-shares-under-pressure-at-t-is-set-back-another-4-points-t.html | HIGH-GRADE SHARES UNDER PRESSURE; A.T. & T. Is Set Back Another 4 Points to New Low Since '38 -- Preferred Issues Sold VOLUME CONTINUES HIGH Prime Public Utility Bonds Run Into Selling -- Futures Markets Are Quiet | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/japanese-retreat-reported.html | Japanese Retreat Reported | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/lois-whiteman-betrothed.html | Lois Whiteman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/nazis-report-fierce-fights-italian-and-slovak-troops-said-to-help.html | NAZIS REPORT FIERCE FIGHTS; Italian and Slovak Troops Said to Help Stem Russians | True | | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/harmon-may-get-army-air-command-head-of-second-force-reported.html | HARMON MAY GET ARMY AIR COMMAND; Head of Second Force Reported Selected to Succeed Gen. Emmons, Now in Hawaii HAS LONG RECORD IN CORPS Recently Observer in London He Saw Service in 1917-18 With Fliers of the A.E.F. | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/miss-clotilde-e-phalen.html | MISS CLOTILDE E. PHALEN | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/electric-plant-warned-greenport-li-utility-ordered-to-cooperate-in.html | ELECTRIC PLANT WARNED; Greenport, L.I., Utility Ordered to Cooperate in Defense | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/italian.html | Italian | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/reception-of-talk-warms-churchill-finest-compliment-i-have-ever.html | RECEPTION OF TALK WARMS CHURCHILL; 'Finest Compliment I Have Ever Received,' He Tells Group at Congressional Luncheon RISES TWICE IN RESPONSE Later He Waves to a Cheering Throng Waiting to See Him on Return to White House | True | By James B. Restonspecial To the New York Times. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/end-of-navicerts-urged-on-british-auto-exporters-ask-abolition-of.html | END OF NAVICERTS URGED ON BRITISH; Auto Exporters Ask Abolition of Trade Curbs in View of Our Full Alliance | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period-also.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Also 7% Ahead, Reserve Board Reports NEW YORK TRADE ROSE 3% Total for 4 Cities in This Area Gained 4% -- Specialty Shops Had 3% Increase | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/the-problem-of-rubber.html | THE PROBLEM OF RUBBER | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/gets-federal-post-fred-e-taylor-will-relocate-government-agencies.html | GETS FEDERAL POST; Fred E. Taylor Will Relocate Government Agencies | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/french-damage-listed-vichy-government-survey-shows-record.html | FRENCH DAMAGE LISTED; Vichy Government Survey Shows Record Destruction in War | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/fishermen-curbed-by-new-war-rules-small-boat-fleet-on-south-shore.html | FISHERMEN CURBED BY NEW WAR RULES; Small Boat Fleet on South Shore of Long Island Turned Back by Coast Guard | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/nicaragua-cuts-duty-on-films.html | Nicaragua Cuts Duty on Films | True | Special Cable to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/georgia-team-at-miami-bulldogs-hold-short-workout-in-preparation.html | GEORGIA TEAM AT MIAMI; Bulldogs Hold Short Workout in Preparation for T.C.U. | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/james-m-brown.html | JAMES M. BROWN | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/malaya-mobilizes-3000000-chinese-freed-communists-will-help-in.html | MALAYA MOBILIZES 3,000,000 CHINESE; Freed Communists Will Help in Guerrilla Fighting and Other Defenses of Singapore | True | By F. Tillman Durdin | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/text-of-the-address-of-prime-minister-churchill-before-congress-on.html | Text of the Address of Prime Minister Churchill Before Congress on Our Joint War Effort | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/phone-calls-kept-down-company-reports-longdistance-traffic-at-a.html | PHONE CALLS KEPT DOWN; Company Reports Long-Distance Traffic at a Minimum | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/dr-samuel-w-green-i.html | DR. SAMUEL W. GREEN I | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/improving-the-local-tracks.html | Improving the Local Tracks | True | JAMES BRANT. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/arrested-as-saboteur-kentuckian-admits-damaging-mill-rollers-says.html | ARRESTED AS SABOTEUR; Kentuckian Admits Damaging Mill Rollers, Says FBI Man | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/miss-maude-thomas-a-prospective-bride-senior-at-bryn-mawr-is.html | MISS MAUDE THOMAS A PROSPECTIVE BRIDE; Senior at Bryn Mawr Is Engaged to Edward L. Katzenbach Jr. | True | Special to THE NEW TORS TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/lekoy-h-wucox.html | LEKOY H. WU.COX | True | Special to Tas NEW YORK TUIES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/troth-is-announced-of-miss-jane-bowers-student-of-sculpture-to-be.html | TROTH IS ANNOUNCED OF MISS JANE BOWERS; Student of Sculpture to Be the Bride of McLain B. Smith | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/archives/state-banking-rulings-action-taken-on-merger-of-westchester-banks.html | STATE BANKING RULINGS; Action Taken on Merger of Westchester Banks Told | True | Special to THE NEW YORK TIMES. | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/sales-in-new-jersey-dwellings-in-greenville-area-and-jersey-city.html | SALES IN NEW JERSEY; Dwellings in Greenville Area and Jersey City Traded | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/sorrels-and-ryan-made-censor-aides-executive-editor-of-scripps.html | SORRELS AND RYAN MADE CENSOR AIDES; Executive Editor of Scripps- Howard Newspapers Joins the Staff of Byron Price | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/warren-baritone-will-marry-today-metropolitan-singer-to-wed-miss.html | WARREN, BARITONE, WILL MARRY TODAY; Metropolitan Singer to Wed Miss Agatha Leifflen in Brooklyn | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/says-manila-is-bombed.html | Says Manila Is Bombed | True | By Royal, Arch Gunnisonnorth American Newspaper Alliance. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/king-plays-santa-claus-george-vi-distributes-presents-from-family.html | KING PLAYS SANTA CLAUS; George VI Distributes Presents From Family Christmas Tree | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/us-pushes-deal-on-st-pierre-issue-free-french-forces-expected-to.html | U.S. PUSHES DEAL ON ST. PIERRE ISSUE; Free French Forces Expected to Leave Islands Under an Allied Accord With Vichy | True | By Bertram D. Hulen | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/ibanez-scored-in-chile-paper-asks-election-fight-on-him-as-proaxis.html | IBANEZ SCORED IN CHILE; Paper Asks Election Fight on Him as Pro-Axis Sympathizer | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bonds-and-stock-filed-by-pipe-line-panhandle-eastern-to-use-funds.html | BONDS AND STOCK FILED BY PIPE LINE; Panhandle Eastern to Use Funds for Various Purposes | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/john-f-baird-marries.html | John F. Baird Marries | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rift-in-italy-seen-as-2-leaders-quit-fascist-party-secretary-and.html | RIFT IN ITALY SEEN AS 2 LEADERS QUIT; Fascist Party Secretary and Agriculture Chief Resign -- Policy Protest Indicated NEW FOOD CUTS FORECAST Grain Crop Decline Noted -- Coal Deliveries From Reich Below 60% of Needs | True | By Telephone To the New York Times. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/raids-on-rangoon-costly.html | Raids on Rangoon Costly | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/hungarys-position-analyzed-internal-unrest-held-to-have-forced-her.html | Hungary's Position Analyzed; Internal Unrest Held to Have Forced Her Into Germany's Hands | True | J.F. BARD. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/money-in-hoarding.html | MONEY IN HOARDING | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/gary-christmas-gift-is-steel-for-nation-carnegieillinois-plant-sets.html | GARY CHRISTMAS GIFT IS STEEL FOR NATION; Carnegie-Illinois Plant Sets All-Time Record on Holiday | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/25-years-with-willys-wm-canaday-celebrates-long-period-with-auto.html | 25 YEARS WITH WILLYS; W.M. Canaday Celebrates Long Period With Auto Concern | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/british-shift-at-singapore-replaces-brookepopham-gen-pownall-53-in.html | British Shift at Singapore Replaces Brooke-Popham; Gen. Pownall, 53, in Far East Command With the Task of Stopping the Japanese in Their Invasion of Malaya | True | By Robert P. Post | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/girl-scouts-get-catholic-approval-national-welfare-conference-of.html | GIRL SCOUTS GET CATHOLIC APPROVAL; National Welfare Conference of Church Acts Through Its New Youth Department | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/holiday-sales-showed-30-jump-in-final-week.html | Holiday Sales Showed 30% Jump in Final Week | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/new-bond-issues-at-a-low-level-7833000-offered-this-week-against.html | NEW BOND ISSUES AT A LOW LEVEL; $7,833,000 Offered This Week Against $36,461,000 in the Previous Period | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bids-bears-to-beware-allstar-victory-predicted-in-jan-4-game-at.html | BIDS BEARS TO BEWARE; All-Star Victory Predicted in Jan. 4 Game at Polo Grounds | True | WALTER HARGRBAVES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/lumber-output-off-less-than-seasonally-shipments-and-new-orders.html | Lumber Output Off Less Than Seasonally; Shipments and New Orders Show Gains | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/-v-for-victory-in-the-sky-appears-to-air-cadets.html | ' V for Victory in the Sky Appears to Air Cadets | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/sought-in-double-slaying-jersey-man-hunted-in-the-fatal-shooting-of.html | SOUGHT IN DOUBLE SLAYING; Jersey Man Hunted in the Fatal Shooting of His Wife and Brother | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/road-must-continue-link-ny-central-request-to-halt-service-denied.html | ROAD MUST CONTINUE LINK; N.Y. Central Request to Halt Service Denied by Commission | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/broadcast-is-heard-clearly.html | Broadcast Is Heard Clearly | True | | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/jwv-post-buys-15000-bonds.html | J.W.V. Post Buys $15,000 Bonds | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/kaluga-squeezed-by-russian-drive-london-hears-important-town-has.html | KALUGA SQUEEZED BY RUSSIAN DRIVE; London Hears Important Town Has Fallen -- Staritsa and Mozhaisk Menaced | True | By Daniel T. Brigham | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/michael-j-nilon.html | MICHAEL. J. NILON | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/marcia-anne-garvan-introduced-at-dance-debutante-wears-pink-net.html | MARCIA ANNE GARVAN INTRODUCED AT DANCE; Debutante Wears Pink Net Gown at Party Given by Mother | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bank-of-england-continues-gains-note-circulation-for-week-reaches.html | BANK OF ENGLAND CONTINUES GAINS; Note Circulation for Week Reaches the High Record of L751,245,000 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/defense-firemen-ready-says-walsh-volunteers-could-guard-city-and.html | DEFENSE FIREMEN READY, SAYS WALSH; Volunteers Could Guard City and Near-By Areas in Air Raid 'Tonight,' He Adds | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/hong-kong-fated-from-the-outset-british-war-office-report-shows.html | HONG KONG FATED FROM THE OUTSET; British War Office Report Shows Defenders Never Had Chance to Hold AIR SUPPORT LACKING Invaders Pressed On With Superior Force -- Garrison Had No Reserves | True | By David Andersonspecial Cable To the New York Times. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/panamas-churches-dark-traditional-christmas-service-dimmed-for-the.html | PANAMA'S CHURCHES DARK; Traditional Christmas Service Dimmed for the First Time | True | Wireless to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/singapores-hopes-rise-british-say-even-optimistic-foes-do-not-see.html | SINGAPORE'S HOPES RISE; British Say Even Optimistic Foes Do Not See Victory | True | North American Newspaper Alliance. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/plum-duff.html | PLUM DUFF | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dutch-again-sink-ship-off-sarawak-destroyer-or-transport-hit-by.html | DUTCH AGAIN SINK SHIP OFF SARAWAK; Destroyer or Transport Hit by Bomb From Great Altitude, Raising Total to 16 | True | By the United Press. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/star-hurt-in-fall-taken-to-hospital-arm-injury-forces-perry-to-stop.html | STAR HURT IN FALL, TAKEN TO HOSPITAL; Arm Injury Forces Perry to Stop With Riggs Leading, 6-3, 4-6, 5-4 and 30-15 | True | By Allison Danzig | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/costa-rican-defense-planned.html | Costa Rican Defense Planned | True | Special Cable to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/new-chief-of-fleet-arrives-in-hawaii-admiral-nimitz-to-take-over.html | NEW CHIEF OF FLEET ARRIVES IN HAWAII; Admiral Nimitz to Take Over Command From Admiral Pye | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/something-to-see.html | Something to See | True | L. ROTH. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/british.html | British | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rm-grennan-killed-head-of-bakeries-leaped-out-detroit-window-in.html | R.M. GRENNAN KILLED; Head of Bakeries Leaped Out Detroit Window in Fire | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mahoney-on-alien-board-jurist-is-sworn-in-as-member-of-committee.html | MAHONEY ON ALIEN BOARD; Jurist Is Sworn In as Member of Committee for Hearings | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bethlehem-bonus-upheld-by-court-but-steel-concerns-directors-must.html | BETHLEHEM BONUS UPHELD BY COURT; But Steel Concern's Directors Must Return $1,100,000 Paid to Settle Suits BETHLEHEM BONDS UPHELD BY COURT | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/us-bond-holders-must-register-ownership-data-must-be-filed-by-jan-1.html | U.S. BOND HOLDERS MUST REGISTER; Ownership Data Must Be Filed by Jan. 1 Regardless of Date of Issuance | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/canadian-dollar-declines.html | Canadian Dollar Declines | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/camp-croft-holds-round-of-parties-christmas-for-thousands-is-marked.html | CAMP CROFT HOLDS ROUND OF PARTIES; Christmas for Thousands Is Marked by Progressive Celebration | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/structural-steel-gains-new-orders-up-in-november-but-backlogs-are.html | STRUCTURAL STEEL GAINS; New Orders Up in November, but Backlogs Are Reduced | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dr-chas-fll-peters-of-jersey-city-62-president-of-state-board-of.html | DR. CHAS. fll. PETERS OF JERSEY CITY, 62; President of State Board of Dental Examiners, 1932-38, Dies at His Home | True | Special to THB NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/batavia-to-register-youths.html | Batavia to Register Youths | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/1000000-yearly-income-florida-east-coast-committee-estimates-roads.html | $1,000,000 YEARLY INCOME; Florida East Coast Committee Estimates Road's Earnings | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/japanese-predict-victory.html | Japanese Predict Victory | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/payroll-gassed-but-safe-antibandit-device-in-money-bag-goes-off-in.html | PAYROLL GASSED BUT SAFE; Anti-Bandit Device in Money Bag Goes Off in Subway Train | True | | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/brooklyn-women-map-school-defense-unit-of-2000-is-planned-for-air.html | Brooklyn Women Map School Defense; Unit of 2,000 Is Planned for Air Raids | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/many-more-needed-for-civil-defense-only-2400-persons-enlisted-in.html | MANY MORE NEEDED FOR CIVIL DEFENSE; Only 2,400 Persons Enlisted in City During 15-Day Period After War Began | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/charlotte-rewert-50-years-a-teacher-taught-at-ps-140-brooklyn-acted.html | CHARLOTTE REWERT, 50 YEARS A TEACHER; Taught at P.S. 140, Brooklyn- Acted 400 Times in Church Play | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/police-department.html | Police Department | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/casualty-figures-reduced.html | Casualty Figures Reduced | True | Wireless to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/james-beard-dies-noted-engineer-86-mining-expert-inventor-and.html | JAMES BEARD DIES, NOTED ENGINEER, 86; Mining Expert, Inventor and Author, Senior Associate Editor of Coal Age | True | Special to THE NEW TORX Tom. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/minneapolis-lumber-man-is-surprised-by-his-selection-served-in.html | Minneapolis Lumber Man Is Surprised by His Selection -- Served in World War, Graduated From Princeton | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/screen-news-here-and-in-hollywood-dorothy-comingore-is-offered.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dorothy Comingore Is Offered Leading Feminine Role in 'The Little Pinks' at RKO | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/manila-bomb-kills-chief-of-islands-coast-survey.html | Manila Bomb Kills Chief Of Islands' Coast Survey | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/christmas-gifts-aid-the-neediest-total-of-6287-sent-or-timed-to.html | CHRISTMAS GIFTS AID THE NEEDIEST; Total of $6,287 Sent or Timed to Arrive on Holiday Swell Fund to $228,412 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dr-jos-brettauer-gynecologist-dead-exhead-of-american-society.html | DR. JOS. BRETTAUER, GYNECOLOGIST, DEAD; Ex-Head of American Society Practiced Here Since 1889 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/notified-of-sons-deaths-2-jersey-couples-hear-sailors-lost-lives-at.html | NOTIFIED OF SONS DEATHS; 2 Jersey Couples Hear Sailors Lost Lives at Pearl Harbor | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/a-football-coach-for-yale.html | A Football Coach for Yale | True | OLD ELI. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/wright-knocks-out-jennings.html | Wright Knocks Out Jennings | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/trading-in-grains-smallest-since-33-wheat-holds-within-range-of-14.html | TRADING IN GRAINS SMALLEST SINCE '33; Wheat Holds Within Range of 1/4 c a Bushel and Ends 1/8 to 1/4 c Lower | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/parents-warned-that-children-take-cue-from-them-in-wartime-grownups.html | Parents Warned That Children Take Cue From Them in Wartime; Grown-Ups Must Be Frank and Show That Family Is Loyal -- Deception Called Useless in Booklet for the Public | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/recalls-churchill-of-32-senator-bailey-says-briton-then-felt-future.html | RECALLS CHURCHILL OF '32; Senator Bailey Says Briton Then Felt 'Future Was Behind Him' | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/italian-sentences-stand-federal-court-upholds-convictions-in-ship.html | ITALIAN SENTENCES STAND; Federal Court Upholds Convictions in Ship Sabotage Cases | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/woman-ends-life-by-gas-christmas-eve-tenant-found-dead-in-greenwich.html | WOMAN ENDS LIFE BY GAS; Christmas Eve Tenant Found Dead in Greenwich Village | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/japan-completes-taking-hong-kong-fallen-fortress-is-completely.html | JAPAN COMPLETES TAKING HONG KONG; Fallen Fortress Is Completely Occupied as Garrison Surrenders Arms | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/shawumaguire.html | ShawuMaguire | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/canadian-opinion-firm.html | Canadian Opinion Firm | True | By P.j. Philipspecial To the New York Times. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rosemary-lane-gets-license.html | Rosemary Lane Gets License | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/kuching-has-air-field.html | Kuching Has Air Field | True | Wireless to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/of-local-origin.html | Of Local Origin | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/apartment-leased-in-15-east-36th-st-president-of-hosiery-company.html | APARTMENT LEASED IN 15 EAST 36TH ST.; President of Hosiery Company Takes Quarters There | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/ford-gift-is-100000.html | Ford Gift Is $100,000 | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/air-warden-enrollment-rose-552-christmas-day.html | Air Warden Enrollment Rose 552 Christmas Day | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/stimson-assures-quezon-promises-philippine-president-that-invader.html | STIMSON ASSURES QUEZON; Promises Philippine President That Invader Will Be Expelled | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/trenton-man-killed-by-auto.html | Trenton Man Killed by Auto | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/tinneuott.html | TinneuOtt | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/butter-trading-delayed-cea-urges-withholding-of-the-november-1942.html | BUTTER TRADING DELAYED; CEA Urges Withholding of the November, 1942, Future | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/garden-shows-rise-in-net-earnings-193965-for-6-months-ended-nov-30.html | GARDEN SHOWS RISE IN NET EARNINGS; $193,965 for 6 Months Ended Nov. 30 Reported by the Madison Square Corp. | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fort-slocum-men-get-gas-training-major-dd-millikin-directs-the.html | FORT SLOCUM MEN GET GAS TRAINING; Major D.D. Millikin Directs the Instruction of Troops Against Chemical Warfare | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/sparring-sessions-resumed-by-baer-buddy-shows-no-iii-effects-of.html | SPARRING SESSIONS RESUMED BY BAER; Buddy Shows No Ill Effects of Auto Accident as He Prepares for Louis | True | By James P. Dawson | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/1941-auto-sales-gain-estimated-at-73-total-put-at-4820000-units.html | 1941 AUTO SALES GAIN ESTIMATED AT 7.3%; Total Put at 4,820,000 Units, With Value of $3,630,000,000 | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/door-output-off-13.html | Door Output Off 13% | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mrs-monboe-p-bloch.html | MRS. MONBOE P. BLOCH | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/food-in-war-topic-today-us-farm-bureau-chiefs-to-be-heard-at.html | FOOD IN WAR TOPIC TODAY; U.S. Farm Bureau Chiefs to Be Heard at Convention Here | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/talk-of-farley-for-labor-board-some-of-roosevelts-advisers-suggest.html | TALK OF FARLEY FOR LABOR BOARD; Some of Roosevelt's Advisers Suggest Ex-Cabinet Member to Represent Public | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/crash-kills-army-flier-plane-bursts-into-flames-as-it-hits.html | CRASH KILLS ARMY FLIER; Plane Bursts Into Flames as It Hits Pennsylvania Mountain | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/denny-on-red-cross-list-rome-apprises-geneva-of-times-mans-capture.html | DENNY ON RED CROSS LIST; Rome Apprises Geneva of Times Man's Capture in Libya | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/walgreen-stock-is-offered.html | Walgreen Stock Is Offered | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/the-struggle-for-luzon-washington-reports-on-fighting-for.html | THE STRUGGLE FOR LUZON; Washington Reports on Fighting for Philippine Island | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/edward-a-hopktns.html | EDWARD A. HOPKTNS | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/soldiers-at-fort-ethan-allen-play-santa-to-250-underprivileged.html | Soldiers at Fort Ethan Allen Play Santa To 250 Underprivileged Vermont Children | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/south-is-favored-on-gridiron-today-backs-shuffled-for-contest-with.html | SOUTH IS FAVORED ON GRIDIRON TODAY; Backs Shuffled for Contest With Northern All-Stars at Montgomery | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/had-12078102-income-commonwealth-and-southern-lists-its-earnings.html | HAD $12,078,102 INCOME; Commonwealth and Southern Lists Its Earnings for Year | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/warns-against-rumors-says-press-has-the-news-by-the-associated.html | Warns Against Rumors; Says Press Has the News; By The Associated Press. | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/us-stand-on-isles-is-praised-by-vichy-our-condemnation-of-action-at.html | U.S. STAND ON ISLES IS PRAISED BY VICHY; Our Condemnation of Action at St. Pierre and Miquelon Evokes 'Satisfaction' RESTORATION DEMANDED Washington Assurances on Status Quo Cited -- Officials Silent on Deal With Italy | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/troops-got-home-in-soldiers-cars-those-at-pine-camp-with-autos.html | TROOPS GOT HOME IN SOLDIERS' CARS; Those at Pine Camp With Autos Loaded Them With Christmas Leave-Mates | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/daytime-star-is-venus-planet-will-attain-maximum-brilliance.html | DAYTIME STAR IS VENUS; Planet Will Attain Maximum Brilliance Tomorrow | True | | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/1400-prisoners-on-wake.html | 1,400 Prisoners on Wake | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fort-dix-to-open-2-target-ranges-indoor-training-galleries-at-cost.html | FORT DIX TO OPEN 2 TARGET RANGES; Indoor Training Galleries, at Cost of $100,000, Were Built by Major W.A. Sexton | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/president-signs-sugar-quota-bill.html | President Signs Sugar Quota Bill | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/liu-will-strive-for-23-straight-usc-which-snapped-string-of.html | L.I.U. WILL STRIVE FOR 23 STRAIGHT; U.S.C., Which Snapped String of Blackbird Team in 1939, Threat to New Streak | True | By Joseph M. Sheehan | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/1100-portuguese-troops-sent-to-timor-nazis-say-by-the-united-press.html | 1,100 Portuguese Troops Sent to Timor, Nazis Say; By The United Press. | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/torrance-still-in-jail-mexican-judge-delays-freeing-american-held.html | TORRANCE STILL IN JAIL; Mexican Judge Delays Freeing American Held in Death Case | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/children-delighted-by-fairy-tale-play-young-theatre-players-present.html | CHILDREN DELIGHTED BY FAIRY TALE PLAY; Young Theatre Players Present 'The Emperor's New Clothes' | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bonus-plan-for-workers-beech-aircraft-to-distribute-half-of-profits.html | BONUS PLAN FOR WORKERS; Beech Aircraft to Distribute Half of Profits Quarterly | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/cotton-is-lower-in-quiet-trading-market-is-unsettled-near-the-start.html | COTTON IS LOWER IN QUIET TRADING; Market Is Unsettled Near the Start by Issuance of 26 Transferable Notices | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/brooklyn-college-triumphs-in-chess-team-turns-back-cooper-union-by.html | BROOKLYN COLLEGE TRIUMPHS IN CHESS; Team Turns Back Cooper Union by 2 1/2-1/2 as Annual Tourney of Eastern League Opens | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/axis-to-watch-parley-large-staffs-ready-to-follow-rio-de-janeiro.html | AXIS TO WATCH PARLEY; Large Staffs Ready to Follow Rio de Janeiro Sessions | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/eagles-trip-skeeters-6-to-3.html | Eagles Trip Skeeters, 6 to 3 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/strike-threatens-65-loew-theatres-projectionists-demand-ban-on-mgm.html | STRIKE THREATENS 65 LOEW THEATRES; Projectionists Demand Ban on M.-G.-M. Films at Houses With Nonunion Operators STRIKE THREATENS 65 LOEW THEATRES | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/senators-weigh-basis-for-peace-lucas-says-japan-should-be-reduced.html | SENATORS WEIGH BASIS FOR PEACE; Lucas Says Japan Should Be Reduced and Restrained for Period of 1,000 Years | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/guard-against-colds-advocated.html | Guard Against Colds Advocated | True | EMANUEL KRIMSKY, M.D. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/jaeckle-calls-for-unity-republican-state-leader-asks-party-to.html | JAECKLE CALLS FOR UNITY; Republican State Leader Asks Party to Bolster Defense | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/guadalajara-hero-plans-free-italy-antifascist-leader-arrives-on.html | GUADALAJARA HERO PLANS 'FREE ITALY'; Anti-Fascist Leader Arrives on Portuguese Liner to Form Military Unit Here | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/woman-dies-in-plunge-locks-out-nurse-to-prevent-interference-with.html | WOMAN DIES IN PLUNGE; Locks Out Nurse to Prevent Interference With Death Plan | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/canada-adds-to-export-control.html | Canada Adds to Export Control | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/raf-suspends-activity-no-raids-made-christmas-eve-or-day-english.html | R.A.F. SUSPENDS ACTIVITY; No Raids Made Christmas Eve or Day -- English Point Bombed | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/italian-airliner-halted-fuel-lack-grounds-lati-plane-at-rio-de.html | ITALIAN AIRLINER HALTED; Fuel Lack Grounds Lati Plane at Rio de Janeiro | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/frank-j-kern.html | FRANK J. KERN | True | Special to THE NEW YORK TIMES. 1 | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/expect-to-sell-out-silk-hose-stocks-selling-agents-with-supply.html | EXPECT TO SELL OUT SILK HOSE STOCKS; Selling Agents, With Supply Limited, Are Unworried on Big Holiday Carryover | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/churchill-rises-to-the-grand-proportions-of-history.html | Churchill Rises to the "Grand Proportions" of History | True | By Anne O'Hare McCormick | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/indian-joins-war-work-chief-red-cloud-to-collect-funds-for.html | INDIAN JOINS WAR WORK; Chief Red Cloud to Collect Funds for Ambulance Unit | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dr-arthur-h-terry-sr-retired-physician-practitioner-40-years-in.html | DR. ARTHUR H. TERRY SR.; Retired Physician, Practitioner 40 Years in Patchogue, L. I. | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rambling-with-a-ram.html | Rambling With a Ram | True | Reg. U.S. Pat Off. | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/germans-give-up-bengazi.html | Germans Give Up Bengazi | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/business-world.html | BUSINESS WORLD | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/proposes-lottery-for-defense-fund-senator-thomas-of-oklahoma-offers.html | PROPOSES LOTTERY FOR DEFENSE FUND; Senator Thomas of Oklahoma Offers Bill for Sales of Loan Certificates at Premium | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/charles-l-senior.html | CHARLES L., SENIOR | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/all-churches-plan-new-year-prayers-call-of-president-is-answered.html | ALL CHURCHES PLAN NEW YEAR PRAYERS; Call of President Is Answered -- Bishop Tucker in Plea to Episcopalians | True | By Rachel K. McDowell | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/free-french-are-unmoved-they-see-no-reason-to-alter-the-situation.html | FREE FRENCH ARE UNMOVED; They 'See No Reason to Alter the Situation,' Spokesman Says | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rubber-merger-approved-american-hard-rubber-to-be-linked-with.html | RUBBER MERGER APPROVED; American Hard Rubber to Be Linked With Pequanoc | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/insurance-concern-increases-capital-action-of-church-life-partly-to.html | INSURANCE CONCERN INCREASES CAPITAL; Action of Church Life Partly to Aid Church Pension Fund | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/business-parcels-lead-city-trades-investor-buys-5story-building-at.html | BUSINESS PARCELS LEAD CITY TRADES; Investor Buys 5-Story Building at 393 Broadway for Cash Above $20,000 Mortgage | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/yearend-bonuses-given-to-employes-beechnut-packing-shares-pay-ment.html | YEAR-END BONUSES GIVEN TO EMPLOYES; Beechnut Packing Shares Pay-ment With Men in Armed Forces | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/naziturkish-trade-pact-berlin-says-long-negotiations-are.html | NAZI-TURKISH TRADE PACT; Berlin Says Long Negotiations Are Successfully Concluded | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rams-count-twice-with-aid-of-passes-filipowicz-and-noble-cross-goal.html | RAMS COUNT TWICE WITH AID OF PASSES; Filipowicz and Noble Cross Goal for 12-6 Score After Kerr's Team Tallies | True | By William D. Richardson | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mexican-bandits-use-grenades.html | Mexican Bandits Use Grenades | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/3-counties-complete-air-raid-surveys-housing-for-possible-evacuees.html | 3 COUNTIES COMPLETE AIR RAID SURVEYS; Housing for Possible Evacuees From City Studied | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/insult-to-de-gaulle-seen-democratic-action-group-asks-hull-to.html | INSULT TO DE GAULLE SEEN; Democratic Action Group Asks Hull to Repudiate Reference | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/german.html | German | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/norwich-skier-breaks-leg.html | Norwich Skier Breaks Leg | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/twilight-baseball-urged.html | Twilight Baseball Urged | True | BERNARD QUINN. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/nyu-professor-seized-in-assault-english-teacher-36-arrested-after.html | N.Y.U. PROFESSOR SEIZED IN ASSAULT; English Teacher, 36, Arrested After Attack With Knife | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/churchill-and-stone-signal-v-for-victory-as-prime-minister-bids.html | Churchill and Stone Signal V for Victory As Prime Minister Bids Congress Farewell | True | By the United Press. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/son-born-to-mrs-dana-carroll.html | Son Born to Mrs. Dana Carroll | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/alabama-entrains-tomorrow.html | Alabama Entrains Tomorrow | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mayor-coatless-learns-the-weathers-a-secret.html | Mayor, Coatless, Learns The Weather's a Secret | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/suzanne-b-sloss-a-bride.html | Suzanne B. Sloss a Bride | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/fire-hose-plants-granted-rubber-opm-relaxes-restrictions.html | FIRE HOSE PLANTS GRANTED RUBBER; OPM Relaxes Restrictions, Recognizing Necessity in Case of Bombings | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/major-strategy-under-way.html | Major Strategy Under Way | True | By Ralph Parkerwireless To the New York Times. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/50family-house-in-jersey-deals-apartment-buildings-change.html | 50-FAMILY HOUSE IN JERSEY DEALS; Apartment Buildings Change Ownerships in Hackensack and Jersey City | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/colgate-chemist-to-get-award.html | Colgate Chemist to Get Award | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/second-girl-born-on-christmas.html | Second Girl Born on Christmas | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/carib-syndicate-distribution.html | Carib Syndicate Distribution | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/plans-of-miss-corcoran-she-will-be-wed-today-to-geo-e-quinn-in.html | PLANS OF MISS CORCORAN; She Will Be Wed Today to Geo. E. Quinn in Bronx Church | True | | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rev-c-myers-dies-minister-51-years-expastor-baptist-temple-in.html | REV. C. MYERS DIES; MINISTER 51 YEARS; Ex-Pastor Baptist Temple in Brooklyn Stricken on Coast -- 'Traveling Evangelist,' 77 | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/reich-offensives-in-near-east-seen-drives-through-turkey-and-north.html | REICH OFFENSIVES IN NEAR EAST SEEN; Drives Through Turkey and North Africa in Pincer Move Held Likely | True | By Ray Brock | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/that-westchester-airport.html | That Westchester Airport | True | ALICE R. BERNHEIM. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/one-killed-four-hurt-as-a-scaffold-falls-workers-flanged-40-feet-to.html | ONE KILLED, FOUR HURT AS A SCAFFOLD FALLS; Workers Flanged 40 Feet to RCA Building Basement | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/anne-williams-honored-debutante-is-feted-at-a-dinner-dance-given-by.html | ANNE WILLIAMS HONORED; Debutante Is Feted at a Dinner Dance Given by Parents | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/major-davis-going-to-argentina.html | Major Davis Going to Argentina | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/finnish.html | Finnish | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/axis-troops-fight-for-libyan-escape-battle-british-around-agdabia.html | AXIS TROOPS FIGHT FOR LIBYAN ESCAPE; Battle British Around Agdabia in Rearguard Action to Cover Armies' Flight | True | By Joseph M. Levy | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/much-booty-reported-captured.html | Much Booty Reported Captured | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/lady-atholstan-noted-montreal-hostess-89-was-widow-of-daily-star.html | LADY ATHOLSTAN; Noted Montreal Hostess, 89, Was Widow of Daily Star Founder | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/changes-in-firms-on-the-exchange-morgan-stanley-co-to-be-come-a.html | CHANGES IN FIRMS ON THE EXCHANGE; Morgan Stanley & Co. to Be- come a Member Firm on Jan. 8 With Eight Partners | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/chur-chill-master-of-telling-phrases-his-war-addresses-have-con.html | CHUR CHILL MASTER OF TELLING PHRASES; His War Addresses Have Con- tained a Succession of Striking Passages | True | By the United Press. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dr-rice-dismisses-4-city-employes-all-said-to-have-admitted-they.html | DR. RICE DISMISSES 4 CITY EMPLOYES; All Said to Have Admitted They Misappropriated Fees | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/war-seen-aiding-church-interest-prof-garrison-says-religion-has.html | WAR SEEN AIDING CHURCH INTEREST; Prof. Garrison Says Religion Has Occupied 'Larger Place in the Public Mind' | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/soviet-women-ask-us-british-unity-message-from-kuibyshev-rally.html | SOVIET WOMEN ASK U.S., BRITISH UNITY; Message From Kuibyshev Rally Calls for Anti-Fascist Front to Combat Hitlerism TELLS OF ROLE IN U.S.S.R. Radiogram Details the Tasks Taken Over to Release Men for the Fighting Forces | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/helen-m-bradford-married.html | Helen M. Bradford Married | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/football-trends-top-1941-sports-increase-in-scoring-is-found-most.html | FOOTBALL TRENDS TOP 1941 SPORTS; Increase in Scoring Is Found Most Notable Development by Writers in Poll | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/city-engineers-retained-nathan-announces-he-will-keep-binger.html | CITY ENGINEERS RETAINED; Nathan Announces He Will Keep Binger, Williams, Hammond | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/workers-ratify-pact-with-air-associates-uaw-men-favor-contract.html | WORKERS RATIFY PACT WITH AIR ASSOCIATES; U.A.W. Men Favor Contract -- Proposal Put to Board | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/submarines-quiet-off-west-coast-american-patrols-put-damper-on.html | SUBMARINES QUIET OFF WEST COAST; American Patrols Put Damper on Activities of Hostile Craft Off California | True | By Lawrence E. Davies | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/far-east-operations-covered-orient-aim-joined-in-a-war-council.html | Far East Operations Covered; ORIENT AIM JOINED IN A WAR COUNCIL | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/axis-admits-bengazis-fall-but-denies-strategic-retreat-is-hindered.html | AXIS ADMITS BENGAZI'S FALL; But Denies 'Strategic' Retreat Is Hindered by British | True | By Telephone To the New York Times. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/man-killed-in-auto-plunge.html | Man Killed in Auto Plunge | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/manhattan-life-to-buy-us-bonds-with-all-its-renewal-premiums-jp.html | Manhattan Life to Buy U.S. Bonds With All Its Renewal Premiums; J.P. Fordyce Announces That Each Policyholder Will Receive Soon a Victory Emblem to Be Attached to His Policy | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/canadian-voters-for-conscription-six-in-ten-favor-move-as-a.html | CANADIAN VOTERS FOR CONSCRIPTION; Six in Ten Favor Move as a Result of Japan's Attack, Institute Poll Finds | True | By Canadian Institute of Public Opinion | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/st-pierre-hopeful-new-tie-will-hold-french-colony-is-confident-its.html | ST. PIERRE HOPEFUL NEW TIE WILL HOLD; French Colony Is Confident Its Repudiation of Vichy Will Not Be Nullified | True | By Ira Wolfert | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/harold-barnesdaue.html | HAROLD BARNESDAUE | True | Special to THE iJEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/appeals-for-charities-golden-rule-foundation-reminds-of-incometax.html | APPEALS FOR CHARITIES; Golden Rule Foundation Reminds of Income-Tax Deductions | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/colgate-six-tops-mit-in-overtime-triumphs-65-in-lake-placid-tourney.html | COLGATE SIX TOPS M.I.T. IN OVERTIME; Triumphs, 6-5, in Lake Placid Tourney -- Cornell, Williams, New Hampshire Advance | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/netherland.html | Netherland | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/richard-crooks-sings-role-of-don-ottavio-heard-in-part-in-don.html | RICHARD CROOKS SINGS ROLE OF DON OTTAVIO; Heard in Part in 'Don Giovanni' for First Time This Season | True | N.S. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mrs-william-h-hall.html | MRS. WILLIAM H. HALL | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/asks-halt-of-nlrb-trial.html | Asks Halt of NLRB Trial | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/broadway-plans-a-gay-holiday-but-reservations-are-few-so-far-for.html | BROADWAY PLANS A GAY HOLIDAY; But Reservations Are Few So Far for New Year's Eve -- Rush Expected on Monday SOME SHOWS SOLD OUT Hits Report Good Business -- Supper Prices Are Slightly Higher This Year | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/recruiting-brisk-after-yule-lull-but-officers-of-armed-forces-here.html | RECRUITING BRISK AFTER YULE LULL; But Officers of Armed Forces Here Do Not Expect Big Rush Until Jan. 2 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dr-oscar-p-honegger-retired-yorkville-obstetrician-is-dead-in.html | DR. OSCAR P. HONEGGER; Retired Yorkville Obstetrician Is Dead in Connecticut at 86 | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/no-word-from-sarawak.html | No Word From Sarawak | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/cost-of-food-still-mounting-steadily-labor-department-statistics.html | Cost of Food Still Mounting Steadily Labor Department Statistics Reveal | True | By Jane Holt | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/horse-show-listed-today-charity-event-to-be-held-at-the-riding-and.html | HORSE SHOW LISTED TODAY; Charity Event to Be Held at the Riding and Polo Club | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/warns-shipping-on-mines-navy-says-vessels-entering-harbors-should.html | WARNS SHIPPING ON MINES; Navy Says Vessels Entering Harbors Should Await Orders | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/more-time-for-bond-purchases.html | More Time for Bond Purchases | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/role-of-dominions-in-war-is-at-issue-arrival-of-mackenzie-king-in.html | ROLE OF DOMINIONS IN WAR IS AT ISSUE; Arrival of Mackenzie King in Capital Raises Question of Separate Voice in Council | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/harrison-is-first-in-texas-with-67-clips-par-by-4-to-lead-field-in.html | HARRISON IS FIRST IN TEXAS WITH 67; Clips Par by 4 to Lead Field in Beaumont Open -- Keiser Cards 68 and Penna 69 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bob-run-opens-tomorrow.html | Bob Run Opens Tomorrow | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/canal-tonnage-a-record-111121684-passed-through-st-marys-falls.html | CANAL TONNAGE A RECORD; 111,121,684 Passed Through St. Mary's Falls Waterway in 1941 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bus-strike-parley-held-greyhound-officials-and-union-called-in-by.html | BUS STRIKE PARLEY HELD; Greyhound Officials and Union Called In by U.S. Agency | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/midway-island-reports-to-navy-group-on-small-pacific-out-post.html | MIDWAY ISLAND REPORTS TO NAVY; Group on Small Pacific Out- post Expected to Face Harder Attacks by Japanese | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/dies-after-plane-crash-upstate-man-is-fatally-hurt-as-craft-plunges.html | DIES AFTER PLANE CRASH; Up-State Man Is Fatally Hurt as Craft Plunges Into Yard | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/finds-people-ignorant-of-war.html | Finds People Ignorant of War | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/curb-on-rightists-aimed.html | Curb on Rightists Aimed | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/film-theatres-set-christmas-record-receipts-and-attendance-for.html | FILM THEATRES SET CHRISTMAS RECORD; Receipts and Attendance for Holiday Reach New High for Major Broadway Movies | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/debutantes-are-guests-penelope-perkins-and-mildred-c-harrison.html | DEBUTANTES ARE GUESTS; Penelope Perkins and Mildred C. Harrison Honored at Dance | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/change-by-swift-co-sale-of-control-in-stockyards-company-proposed.html | CHANGE BY SWIFT & CO.; Sale of Control in Stockyards Company Proposed | True | | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/big-advance-sale-for-pro-game-ire-increase-in-demand-indicates-more.html | BIG ADVANCE SALE FOR PRO GAME IRE; Increase in Demand Indicates More Than 35,000 Will See Bears Oppose All-Stars | True | By Kingsley Childs | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/clare-ehaskins-engaged-vassar-alumna-will-be-bri-david-edaerj-l5.html | CLARE E.HASKINS ENGAGED; Vassar Alumna Will Be Br<i <* David EdaerJ, L'""5 | True | Special to TFTR TMww v^oxr TT*O*. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/st-johns-jayvee-five-wins.html | St. John's Jayvee Five Wins | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/britons-cheered-by-churchill-talk-reception-of-prime-ministers.html | BRITONS CHEERED BY CHURCHILL TALK; Reception of Prime Minister's Speech by Congress Is Hailed in Millions of Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/john-a-wibxiams.html | JOHN A. WILXIAMS | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/f-eberstadt-co-reorganized.html | F. Eberstadt & Co. Reorganized | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/thanksgiving-day-fixed-by-law.html | Thanksgiving Day Fixed by Law | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/next-weeks-bond-issues-25-municipalities-to-offer-a-total-of.html | NEXT WEEK'S BOND ISSUES; 25 Municipalities to Offer a Total of $6,233,425 | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/col-earle-da-peabce.html | COL. EARLE D'A. PEABCE | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/putting-method-into-madness.html | Putting Method Into Madness | True | W.R. PRENTICE. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/arthur-w-leonard-andover-professor-english-department-exhead-34.html | ARTHUR W. LEONARD, ANDOVER PROFESSOR; English Department Ex-Head, 34 Years on Faculty, Dies | True | Special to TBX NEW YORK TIMEl. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/mrs-f-s-delafield.html | MRS. F. S. DELAFIELD | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/congress-thrilled-prime-minister-warns-of-dark-days-but-holds.html | CONGRESS THRILLED; Prime Minister Warns of Dark Days but Holds Victory Is Certain | True | By Frank L. Kluckhohn | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/rpi-sifts-3year-plan-institute-head-stresses-problems-engineering.html | R.P.I. SIFTS 3-YEAR PLAN; Institute Head Stresses Problems Engineering Schools Face | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/canada-broadens-credit-controls-tradeins-cant-be-called-part-of.html | CANADA BROADENS CREDIT CONTROLS; Trade-Ins Can't Be Called Part of Down Payment Under New Ruling | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/iraqi-rebel-leader-denounced-in-turkey-rashid-ali-broke-parole-when.html | IRAQI REBEL LEADER DENOUNCED IN TURKEY; Rashid Ali Broke Parole When He Fled to Germany | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/annewrubicam-honored-at-party-the-marchesa-aurelio-pateras-pescara.html | ANNEW.RUBICAM ' HONORED AT PARTY; The Marchesa Aurelio Pateras Pescara Gives Supper Dance for Debutante Daughter | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/frances-pratt-married-artist-is-bride-of-chris-ritter-in-church-of.html | FRANCES PRATT MARRIED; Artist Is Bride of Chris Ritter in Church of Ascension Here | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/furry-emblems-of-chinas-gratitude.html | FURRY EMBLEMS OF CHINA'S GRATITUDE | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/minority-assails-byrd-economy-aim-joint-committee-group-headed-by.html | MINORITY ASSAILS BYRD ECONOMY AIM; Joint Committee Group Headed by La Follette Condemns Plan for $1,716,965,061 Cuts | True | By C.p. Trussell | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/tea-dance-is-held-for-miss-newton-debutante-receives-with-her.html | TEA DANCE IS HELD FOR MISS NEWTON; Debutante Receives With Her Parents Before Palm Bower at Formal Presentation | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/edward-j-finnigan.html | EDWARD J. FINNIGAN | True | Special to THE NEW YORK TIMES. | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/356330-net-loss-shown-by-it-t-some-foreign-subsidiaries-not.html | $356,330 NET LOSS SHOWN BY I.T. & T.; Some Foreign Subsidiaries Not Included in Reports for Nine Months DATA NOT OBTAINABLE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bank-sells-house-in-rye.html | Bank Sells House in Rye | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/ranking-tennis-stars-players-who-turn-pro-should-not-be-penalized.html | RANKING TENNIS STARS; Players Who Turn Pro Should Not Be Penalized, Reader Holds | True | C.B. FERGUSON | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/nazis-return-african-prisoners.html | Nazis Return African Prisoners | True | | C1B 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/russian.html | Russian | True | | C1B 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/archduke-otto-for-unity-he-hails-talks-in-washington-after-fighting.html | ARCHDUKE OTTO FOR UNITY; He Hails Talks in Washington After 'Fighting at Random' | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/more-newspaper-readers-circulation-for-nation-at-high-record.html | MORE NEWSPAPER READERS; Circulation for Nation at High Record, Magazine Reports | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/geobge-o-hoover.html | GEOBGE O. HOOVER | True | Special to THE New YORK THIES. 1 | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/british-curb-rubber-use-ban-for-corsets-and-golf-tees-follows.html | BRITISH CURB RUBBER USE; Ban for Corsets and Golf Tees Follows Threat to Supplies | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/trade-of-stocks-permitted-by-sec-national-power-and-light-to-offer.html | TRADE OF STOCKS PERMITTED BY SEC; National Power and Light to Offer Houston Common for Own Preferred Shares | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/bond-holdings-cut-by-reserve-banks-16-local-reporting-members-show.html | BOND HOLDINGS CUT BY RESERVE BANKS; 16 Local Reporting Members Show Drop of $18,000,000 in Week Ended Wednesday | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/to-coordinate-fight-with-allies.html | To Coordinate Fight With Allies | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/coast-oil-output-cut-to-defense-basis-producers-told-to-conform-to.html | COAST OIL OUTPUT CUT TO DEFENSE BASIS; Producers Told to Conform to Allotments Set by Ickes | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/war-legislation-put-up-to-states-model-measures-are-drafted-under.html | WAR LEGISLATION PUT UP TO STATES; Model Measures Are Drafted Under Direction of Council of State Governments | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/heads-public-relations-major-gen-ef-lawson-named-to-british.html | HEADS PUBLIC RELATIONS; Major Gen. E.F. Lawson Named to British Ministry Post | True | Special Cable to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/annual-rush-to-trade-yule-gifts-begins-as-women-flock-to-stores-of.html | Annual Rush to Trade Yule Gifts Begins As Women Flock to Stores of the City | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/workers-get-104753-in-back-payments-four-chicago-concerns-meet.html | WORKERS GET $104,753 IN BACK PAYMENTS; Four Chicago Concerns Meet Orders of Fair Labor Board | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/miss-thacker-ice-star-canadas-no-1-sports-girl.html | Miss Thacker, Ice Star, Canada's No. 1 Sports Girl | True | By the Canadian Press. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/blacklisted-paper-suspends.html | Blacklisted Paper Suspends | True | Special Cable to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/leaves-pickands-mather-co.html | Leaves Pickands, Mather & Co. | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/birds-of-colombia-in-bronx-zoo-show-rare-collection-of-gayly-hued.html | BIRDS OF COLOMBIA IN BRONX ZOO SHOW; Rare Collection of Gayly Hued Feathered Life to Be Opened at Garden Today | True | | CIB 525543 |
| 1941-12-27 | '42 12-27 | https://www.nytimes.com/1941/12/27/archives/40-billion-is-42-arms-goal-churchill-is-going-to-canada-40-billion.html | 40 Billion Is '42 Arms Goal; Churchill Is Going to Canada; 40 BILLION IS SET AS 1942 ARMS GOAL | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/psychiatrist-gives-antijitters-rules-predicts-nations-stability.html | PSYCHIATRIST GIVES ANTI-JITTERS RULES; Predicts Nation's Stability Will Not Be Upset by the Realities of War WARNS AGAINST EVASIONS Interest in Work and New Ideas and Sense of Responsibility Stressed as Help | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/theatre-of-dance-opened-by-decade-recent-history-of-art-form-is.html | THEATRE OF DANCE OPENED BY 'DECADE'; Recent History of Art Form Is Traced by Doris Humphrey and Charles Weidman | True | By John Martin | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/explosion-in-plant-hurts-10.html | Explosion in Plant Hurts 10 | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/insurance-age-limit-lower.html | Insurance Age Limit Lower | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/gen-crerar-directs-canadians-in-britain-arrives-with-big.html | GEN. CRERAR DIRECTS CANADIANS IN BRITAIN; Arrives With Big Reinforcements -- Acting Corps Commander | True | Wireless to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/square-dance-at-tuxedo-park.html | Square Dance at Tuxedo Park | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/safetyresponsibility-law.html | SAFETY-RESPONSIBILITY LAW | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/7000-service-men-to-dance-tonight-soldiers-sailors-and-marines-to.html | 7,000 SERVICE MEN TO DANCE TONIGHT; Soldiers, Sailors and Marines to Be Guest of City at Yule Fete in Armory | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/45acre-tract-sold-in-stamford-section-land-adjoins-rolling-mills.html | 45-ACRE TRACT SOLD IN STAMFORD SECTION; Land Adjoins Rolling Mills Said to Be Indirect Buyer | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/miss-corinnee-blake-kin-of-roger-williams-editor-of-putnam-county.html | MISS CORINNEE. BLAKE; Kin of Roger Williams Editor of Putnam County Republican | True | Special to THE NEW YORK TIMES. | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/camp-edwards-massachusetts.html | CAMP EDWARDS; MASSACHUSETTS | True | | CIB 525543 |
| 1941-12-27 | 1941-12-27 | https://www.nytimes.com/1941/12/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 525543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/city-water-system-to-get-more-guards-mayor-plans-to-increase-the.html | CITY WATER SYSTEM TO GET MORE GUARDS; Mayor Plans to Increase the Number by 300 to 500 | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/1942-a-year-for-the-heroic-mood-a-summons-to-americans-to-draw-upon.html | 1942 -- A Year for the Heroic Mood; A summons to Americans to draw upon their hidden sources of strength and resolution | True | By Allan Nevins Professor of History Columbia University | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/effects-of-the-war-on-music-may-differ-from-last-war-says-london.html | EFFECTS OF THE WAR ON MUSIC; May Differ From Last War, Says London Observer | True | By F. Bonavia | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/asks-italians-here-to-buy-bonds.html | Asks Italians Here to Buy Bonds | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/plumbing-repairs-heavy-represent-23-per-cent-of-the-total-business.html | PLUMBING REPAIRS HEAVY; Represent 23 Per Cent of the Total Business Volume | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/jerusalem-cherries.html | Jerusalem Cherries | True | Grace Cunningham, | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/her-boss-is-fdr.html | Her Boss Is F.D.R. | True | By Frank L. Kluckhohn | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/far-eastern-battle.html | Far Eastern Battle | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/little-gardens-for-the-table.html | Little Gardens For the Table | True | By Winifred W. Lovejoy | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/louise-tobey-to-be-wed-daughter-of-u-s-senator-will-be-bride-of.html | LOUISE TOBEY TO BE WED; Daughter of U. S. Senator Will Be Bride of Sterling Dean | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/allmozart-program-jan-17.html | All-Mozart Program Jan. 17 | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fha-insuredloan-plan-will-not-require-repair-of-property-damage.html | FHA Insured-Loan Plan Will Not Require Repair of Property Damage Done by Bombs | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/vichy-envoy-sees-island-restored-henryhaye-predicts-solution-on-st.html | VICHY ENVOY SEES ISLAND RESTORED; Henry-Haye Predicts Solution on St. Pierre-Miquelon With Allied-Supervised Radio | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/closed-shop-opposed-it-is-regarded-as-class-rule-and-subversive-of.html | Closed Shop Opposed; It Is Regarded as Class Rule and Subversive of Liberty | True | MURRAY T. QUIGG. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/soviet-mobilizes-war-workers.html | Soviet Mobilizes War Workers | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/museums-a-survey-of-their-1941-activities.html | MUSEUMS; A. Survey of Their 1941 Activities | True | By Edward Alden Jewel | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hedda-hoppers-mother-dies.html | Hedda Hopper's Mother Dies | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japans-real-war-with-allies-is-yet-to-come-success-of-nipponese-in.html | JAPAN'S REAL WAR WITH ALLIES IS YET TO COME; Success of Nipponese in First Round Was to Have Been Expected | True | By Nathaniel Peffer | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/industry-backs-education-aims-nea-leader-cites-stand-of-nam.html | Industry Backs Education Aims; N.E.A. Leader Cites Stand Of N.A.M. Supporting Use of Tax Funds | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-world-again-hopes-for-league-of-nations-churchill-after.html | THE WORLD AGAIN HOPES FOR LEAGUE OF NATIONS; Churchill, After Roosevelt, Prays for Cooperation to Prevent the Curse Of War in the Future | True | By Edwin L. James | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-claude-balfour-married.html | Miss Claude Balfour Married | True | Special to THE NEW YOHK TIJIEB. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-covers-now-scarce-the-suspension-of-mail-from-the-enemy.html | WAR COVERS NOW SCARCE; The Suspension of Mail From the Enemy Countries Narrows Choice of Items | True | GERARDINE VAN URK. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/modernist-poetry.html | Modernist" Poetry | True | MARY M. COLUM. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/parties-at-tampa.html | PARTIES AT TAMPA | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/oil-for-2year-war-conceded-to-japan-petroleum-experts-admit-she.html | OIL FOR 2-YEAR WAR CONCEDED TO JAPAN; Petroleum Experts Admit She Probably Has Enough for Strictly Military Needs | True | By J.h. Carmical | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/minnesota-downs-nebraska.html | Minnesota Downs Nebraska | True | | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hospital-library-bureau-adds-seven-centers-during-the-year.html | Hospital Library Bureau Adds Seven Centers During the Year; Expansion Continues With Volunteers in Training To Supply Patients With Books That Interest Them | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/burruroth.html | BurruRoth | True | I Special to THE NBW TORE TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-world-struggle.html | THE WORLD STRUGGLE | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/suggest-coordination-in-canada-and-the-us-committee-on-cause-and.html | Suggest Coordination In Canada and the U.S.; Committee on Cause and Cure Of War Will Seek Conference | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/more-ballads-and-folksongs-collected-by-the-lomaxes-our-singing.html | More Ballads and Folksongs Collected by the Lomaxes; OUR SINGING COUNTRY: A Second Volume of American Ballads and Folk Songs. Col- lected and compiled By John A. Lomax and Alan Lomax. Ruth Crawford Seeger, Music Editor. 416 pp. New York: The Mac- millan Company $5. | True | By Horace Reynolds | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/takes-oath-tomorrow-hogan-district-attorneyelect-to-be-sworn-by.html | TAKES OATH TOMORROW; Hogan, District Attorney-Elect, to Be Sworn by Donnellan | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/barbara-wagoner-announces-troth-graduate-of-briarcliff-junior.html | Barbara Wagoner Announces Troth; Graduate of Briarcliff Junior College Will Become Bride Of F. Wiley Hubbell | True | Special to THE New YORK TIMES. } | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-aliens.html | The Aliens | True | KAY BOYLE. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/camp-fire-girls-set-victory-program-with-five-corps-active-in-war.html | Camp Fire Girls Set Victory Program With Five Corps Active in War Work; Duties Are Designed to Give Girls a Share in Family Responsibility for Upbuilding Future Stamina | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/nazis-claim-10-in-convoy-running-uboat-attack-off-gibraltar-is.html | NAZIS CLAIM 10 IN CONVOY; Running U-Boat Attack Off Gibraltar Is Reported | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mail-shipments-called-a-record-grace-line-reports-1000000-pounds.html | MAIL SHIPMENTS CALLED A RECORD; Grace Line Reports 1,000,000 Pounds Carried in Month to South America | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tojo-expects-borneo-oil.html | TOJO EXPECTS BORNEO OIL | True | Japanese Premier Says 70 of Wells Can Be Repaired Quickly | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japanese-advance-slowly-on-manila-their-huge-pincer-operation-is.html | JAPANESE ADVANCE SLOWLY ON MANILA; Their Huge Pincer Operation Is Resisted Bitterly by U.S. and Filipino Forces | True | By the United Press. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/betty-oeustadt-becomes-a-bride-wears-gown-of-ivory-satin-at-wedding.html | BETTY OEUSTADT BECOMES A BRIDE; Wears Gown of Ivory Satin at Wedding to Eben E. Whitman of Fort Devens, Mass. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/freight-movement-declines-for-week-but-both-carloadings-indices-go.html | Freight Movement Declines for Week But Both Carloadings Indices Go Higher | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/russians-drive-on-along-wide-front-seize-strategic-towns-south-of.html | RUSSIANS DRIVE ON ALONG WIDE FRONT; Seize Strategic Towns South of Moscow and Make New Gains in Volkhov Area | True | By Daniel T. Brigham | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cotton-advances-in-quiet-trading-markets-course-is-irregular-but.html | COTTON ADVANCES IN QUIET TRADING; Market's Course Is Irregular but Close Shows Net Gains of 4 to 7 Points | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/kovacs-defeats-riggs-in-3-sets-takes-pro-tennis-contest-at-trenton.html | KOVACS DEFEATS RIGGS IN 3 SETS; Takes Pro Tennis Contest at Trenton by 6-0, 8-10, 6-3 to Remain Unbeaten | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/johnsonanderson.html | JohnsonAnderson | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/thanks-to-canada.html | Thanks to Canada | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tokyo-reports-on-fighting.html | Tokyo Reports on Fighting | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/or-george-t-weber.html | OR. GEORGE T. WEBER | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/louis-buddy-baer-await-about-jan-9-champion-works-steadily-for.html | LOUIS, BUDDY BAER AWAIT ABOUT JAN. 9; Champion Works Steadily for Battle in Garden as Rival Resumes Training | True | By James P. Dawson | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/marco-polo-opens-for-holiday-week-junior-programs-inc-gives-saul.html | MARCO POLO OPENS FOR HOLIDAY WEEK; Junior Programs, Inc., Gives Saul Lancourt Production | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-york-state-guard.html | New York State Guard | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/civil-war-veteran-is-102.html | Civil War Veteran Is 102 | True | | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/kirkhamuwoodbury.html | KirkhamuWoodbury | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cuba-names-emergency-board.html | Cuba Names Emergency Board | True | Special Cable to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/punch-looks-ahead-to-the-year-1950.html | PUNCH LOOKS AHEAD TO THE YEAR 1950 | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/solitaire-preview-performance-jan-22-to-be-given-in-behalf-of.html | ' Solitaire' Preview Performance Jan. 22 To Be Given in Behalf of Speedwell Society; Organization Founded Forty Years Ago Supplies Convalescent Care to Children in Foster Homes | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dance-to-aid-nurses-institute.html | Dance to Aid Nurses Institute | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/burma-defense-post-under-wavell-aide.html | Burma Defense Post Under Wavell Aide | True | Special Cable to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/city-employe-honored-for-distinguished-civil-service.html | CITY EMPLOYE HONORED FOR DISTINGUISHED CIVIL SERVICE | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/navys-range-extended.html | NAVY'S RANGE EXTENDED | True | By Harvey E. Valentine | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/teacher-held-for-threat-denies-flourishing-knife-in-park-ave-as.html | TEACHER HELD FOR THREAT; Denies Flourishing Knife in Park Ave. as Charged by Youth | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fishing-curb-held-antispy-measure-coast-guard-officers-defend.html | FISHING CURB HELD ANTI-SPY MEASURE; Coast Guard Officers Defend Regulation of Sport and Commercial Craft | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/f-r-jones-is-dead-insurance-expert-author-of-works-on-history-of.html | F. R. JONES IS DEAD; INSURANCE EXPERT; Author of Works on History of Compensation Laws and Taxation in States | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/three-faculties-will-cooperate-haverford-swarthmore-bryn-mawr-plan.html | Three Faculties Will Cooperate; Haverford, Swarthmore, Bryn Mawr Plan Interchange If War Calls Members | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/workmen-at-pearl-harbor-stuck-to-job-during-bombing-on-dec-7.html | Workmen at Pearl Harbor Stuck To Job During Bombing on Dec. 7; Thousands Win Praise -- Some Helped Load Guns -- Navy Men at Kaneohe Were, 'If Anything, a Trifle Too Reckless' | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-southern-analysis.html | A SOUTHERN ANALYSIS | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/air-raid-guard-set-for-new-year-eve-2100-police-fire-apparatus-and.html | AIR RAID GUARD SET FOR NEW YEAR EVE; 2,100 Police, Fire Apparatus and Wardens Will Be on Job in Times Square | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/soldiers-end-leaves-crowd-all-terminals-hundreds-start-back-for.html | SOLDIERS END LEAVES; CROWD ALL TERMINALS; Hundreds Start Back for Posts by Train and Bus | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/woman-diplomat-sent-to-berne.html | Woman Diplomat Sent to Berne | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/50-of-industry-to-turn-to-arms-such-is-prediction-for-next-year-by.html | 50% OF INDUSTRY TO TURN TO ARMS; Such Is Prediction for Next Year by U.S. Official at Statisticians' Meeting | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/books-and-authors.html | Books and Authors | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/group-aiding-grenfell-benefit-at-opera-will-hold-meetings-the.html | Group Aiding Grenfell Benefit At Opera Will Hold Meetings; ' The Daughter of the Regiment' Performance Jan. 24 Is Taken Over for Project -- Debutantes Helping | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/raf-strikes-across-channel.html | R.A.F. Strikes Across Channel | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/caribbean-travel-rapidly-changing.html | CARIBBEAN TRAVEL RAPIDLY CHANGING | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/quebec-snow-sports.html | QUEBEC SNOW SPORTS | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-of-the-air-waves-against-the-tide-of-words-launched-against-us.html | War of the Air Waves; Against the tide of words launched against us by Axis powers we have created a huge defense | True | By Cabell Phillips | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/british.html | British | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/josephine-sterling-betrothed.html | Josephine Sterling Betrothed | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sonja-henies-revue-to-open-on-jan-19-eight-performances-to-be-given.html | SONJA HENIE'S REVUE TO OPEN ON JAN. 19; Eight Performances to Be Given by Skating Star and Cast | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/boy-dies-as-rope-trick-fails.html | Boy Dies as Rope Trick Fails | True | | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/notes-here-and-afield-tenday-brahms-festival-is-scheduled-by.html | NOTES HERE AND AFIELD; Ten-Day Brahms Festival Is Scheduled by Philadelphia Society | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/stock-prices-rise-on-big-turnovers-markets-largest-for-saturday-in.html | STOCK PRICES RISE ON BIG TURNOVERS; Markets Largest for Saturday in Year -- Bonds Active -- Commodities Advance | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/news-of-casualties-sought.html | News of Casualties Sought | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/journeyings-into-remote-regions-of-south-america-a-botanist-reports.html | Journeyings Into Remote Regions of South America; A Botanist Reports on the Rugged Inhabitants of the Western Slopes of the Andes | True | By Donald Wyman | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fordham-increases-its-firstaid-training-spurs-work-for-students-in.html | Fordham Increases Its First-Aid Training; Spurs Work for Students in Event of Draft Call | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/gifts-that-come-back-after-christmas-men-and-women-buyers-both-are.html | Gifts That Come Back After Christmas; Men and Women Buyers Both Are to Blame, the Stores Have Discovered | True | C.H. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/churchill-a-catalyst-amid-a-world-at-war-prime-ministers-visit-here.html | CHURCHILL A CATALYST AMID A WORLD AT WAR; Prime Minister's Visit Here Brings a Union of Ideas and Resources Against the Axis Powers | True | By Arthur Krock | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/risk-equalization-ended.html | Risk Equalization Ended | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tuttleucorwin-i.html | TuttleuCorwin i | True | Special to THE New YORK TIMES. I | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/overseas-auto-club-marks-its-20th-el-caswell-named-president.html | OVERSEAS AUTO CLUB MARKS ITS 20TH YEAR; E.L. Caswell Named President of Export Group | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/child-to-mrs-rufus-jones-jr.html | Child to Mrs. Rufus Jones Jr. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-17-no-title.html | Article 17 -- No Title | True | By Alfred J. McCosker, Chairman of the Board of Directors of the Mutual Broadcasting System and President of Wor, New York City. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/harvey-v-bluckhorn.html | HARVEY \V. BLUCKHORN | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-cathryn-jones-is-wed.html | Miss Cathryn Jones Is Wed | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rehabilitation-urged-physically-handicapped-persons-able-to-do-good.html | Rehabilitation Urged; Physically Handicapped Persons Able to Do Good Work | True | H. JAY McMAHON. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hofstra-in-front-3736-beats-daviselkins-quintet-in-rally-led-by.html | HOFSTRA IN FRONT, 37-36; Beats Davis-Elkins Quintet in Rally Led by Clausen | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/soldier-killed-in-crash-new-yorker-victim-new-jersey-man-is-hurt-in.html | SOLDIER KILLED IN CRASH; New Yorker Victim, New Jersey Man Is Hurt in Bay State | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/congress-in-wartime.html | CONGRESS IN WARTIME | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mexican-explains-a-voidance-of-war-he-says-an-open-declaration.html | MEXICAN EXPLAINS A VOIDANCE OF WAR; He Says an Open Declaration Against Axis Would Increase Dangers to West Coast | True | By Harold Callender | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/city-crime-and-punishment-in-brooklyn-usa-john-bright-and-asa.html | CITY CRIME AND PUNISHMENT; In 'Brooklyn, U.S.A.' John Bright and Asa Bordages Tell a Story Of Racketeering With Unusual Regard for Known Facts | True | By Brooks Atkinson | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/savings-employes-to-get-bonus.html | Savings Employes to Get Bonus | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mccoiiumubrennan.html | McCoIIumuBrennan | True | SDenial to THE New YORK TIMBS. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/union-votes-to-end-greyhound-strike-afl-group-agrees-to-halt-tieup.html | UNION VOTES TO END GREYHOUND STRIKE; A.F.L. Group Agrees to Halt Tie-Up of 1,500 Drivers in East and Midwest | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/general-motors-stockholders.html | General Motors Stockholders | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/arie-van-kleef-sr-family-in-nursery-work-for-14-generationsudies-at.html | ARIE VAN KLEEF SR.; Family in Nursery Work for 14 GenerationsuDies at 81 | True | Special to TBE NEW TORS TniES. | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/2-us-destroyers-bombed-in-orient-they-suffer-minor-damage-but-no.html | 2 U.S. DESTROYERS BOMBED IN ORIENT; They Suffer Minor Damage but No Casualties in War on Japanese Transports | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/nuptials-held-here-for-catherine-swan-she-is-wed-in-brick-church-to.html | NUPTIALS HELD HERE FOR CATHERINE SWAN; She Is Wed in Brick Church to Ogden Kniffin of Fort Devens | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/soy-beans-lead-grain-market-up-reports-of-higher-prices-for-oils.html | SOY BEANS LEAD GRAIN MARKET UP; Reports of Higher Prices for Oils, Fats Induce Buying -- Corn Is Included | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/closed-shop-still-an-issue-possibility-of-work-stoppage-looms.html | CLOSED SHOP STILL AN ISSUE; Possibility of Work Stoppage Looms Despite Industry-Labor Points of Agreement | True | By W.h. Lawrence | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/15-food-concerns-merge-research-subscribe-almost-a-million-to.html | 15 FOOD CONCERNS MERGE RESEARCH; Subscribe Almost a Million to Foundation for Study of Nutrition and Diet | True | By George A. Mooney | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dandelion-looms-as-rubber-source-farm-research-council-asserts.html | DANDELION LOOMS AS RUBBER SOURCE; Farm Research Council Asserts Kok-Sagyz, Russian Plant, Would Ease Our Shortage | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dwarf-trees-and-evergreens-add-beauty-to-rock-planting-they-present.html | Dwarf Trees and Evergreens Add Beauty to Rock Planting; They Present a Pleasing Effect in Winter, When Summer's Gay Annuals and Perennials Have Been Cut Back to the Ground | True | By F.a. Bartlett | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/will-stabilize-stock.html | Will Stabilize Stock | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/henderson-takes-action.html | Henderson Takes Action | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tire-dealers-to-confer-here.html | Tire Dealers to Confer Here | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/jewish-songs-sung-by-sidor-belarsky-basso-cantantes-carnegie-hall.html | JEWISH SONGS SUNG BY SIDOR BELARSKY; Basso Cantante's Carnegie Hall Program Composed Entirely of Hebrew Selections | True | By Noel, Straus | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/abcd-fighters.html | A-B-C-D Fighters | True | By Hallett Abend | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/frank-r-jordax.html | FRANK R. JORDAX | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cautious-use-of-bonemeal.html | Cautious Use of Bonemeal | True | E.M. Smola, | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/indiana-triumphs-5243-hoosier-quintet-topples-george-washington-in.html | INDIANA TRIUMPHS, 52-43; Hoosier Quintet Topples George Washington in Fast Game | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bellacna-buys-factory-engineer-will-build-planes-in-new-bedford.html | BELLACNA BUYS FACTORY; Engineer Will Build Planes in New Bedford Structure | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hospital-widens-firstaid-training-group-would-relieve-doctors-and.html | HOSPITAL WIDENS FIRST-AID TRAINING; Group Would Relieve Doctors and Nurses of St. Vincent's of Non-Professional Work | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/australia-relies-chiefly-on-us-premier-declares-pacific-war-is-not.html | AUSTRALIA RELIES CHIEFLY ON U.S.; Premier Declares Pacific War Is Not a Side Issue to European Conflict | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/henry-mcorfflick-a-publisher-dies-vice-president-of-harrisburg.html | HENRY M'CORflICK, A PUBLISHER, DIES; Vice President of Harrisburg Patriot, Brother of Vance McCormick, Was 72 | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/little-town-on-the-prai-rie-by-laura-ingalls-wilder-with-pictures.html | LITTLE TOWN ON THE PRAI- RIE. By Laura Ingalls Wilder. With Pictures by Helen Sewell and Mildred Boyle. 288 pp. New York: Harper & Brothers. $2. | True | By Anne T. Eaton | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/defense-offices-centralize-here-victory-production-quarters-at.html | DEFENSE OFFICES CENTRALIZE HERE; Victory Production Quarters at Chanin Building House Major OEM Agencies | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/concert-and-opera-asides-managers-face-problems-of-war-air-raid.html | CONCERT AND OPERA ASIDES; Managers Face Problems of War -- Air Raid Preparations | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/janice-r-daugherty-wed-married-at-her-home-in-omaha-to-louis-fabian.html | JANICE R. DAUGHERTY WED; Married at Her Home in Omaha to Louis Fabian Bachrach Jr. | True | Special to THE NEW YORK TUIES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-travel-miscellany-bubble-boats-popular-in-miami-picture-from.html | A TRAVEL, MISCELLANY; Bubble Boats Popular in Miami -- Picture From Bronx Zoo | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tire-shipments-decrease.html | Tire Shipments Decrease | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/blackout.html | Blackout | True | | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fire-warden-honored-youth-and-mother-who-died-in-blaze-get-guard-at.html | FIRE WARDEN HONORED; Youth and Mother, Who Died in Blaze, Get Guard at Funeral | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/john-steinbeck-makes-an-excursion-into-natural-history-sea-of.html | John Steinbeck Makes an Excursion Into Natural History; " Sea of Cortez" Is the Account of a Zoological Expedition in the Gulf of California | True | By R.l. Duffus | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/exsenator-kean-of-new-jersey-dies-eanur-and-republican-leader-f.html | EX-SENATOR KEAN OF NEW JERSEY DIES; EanU°r and Republican Leader <°f Century Served Term A Washington, 1928-34 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/customs-service-to-add-200-guards-extra-duties-due-to-the-war-swamp.html | CUSTOMS SERVICE TO ADD 200 GUARDS; Extra Duties Due to the War Swamp Employees of Port Collector Durning | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/churchill-greets-bundles-for-britain-thanks-relief-group-for-its.html | CHURCHILL GREETS BUNDLES FOR BRITAIN; Thanks Relief Group for Its Aid to His Country | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dude-ranch-vacations.html | DUDE RANCH VACATIONS | True | Both the Large and Small Ones Offer Grand Sport in Open | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ouuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-elizabeth-l-walker-to.html | ouuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu; Elizabeth L. Walker To Become Bride; Alumna of Sorbonne Will Be Married to Captain Ralph H. Stoddard, U. S. A. | True | Special to THE NEW TOEK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-status-quo-in-industry.html | The Status Quo in Industry | True | E. MERRICK DODD Jr. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/slugging-honors-won-by-dodgers-reiser-and-camilli-setting-pace.html | Slugging Honors Won by Dodgers, Reiser and Camilli Setting Pace; Various Other National League Marks Went to Brooklyn Players in 1941 -- Young, Mize, Vince DiMaggio Also Starred | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/control-of-prices-of-food-predicted-but-prof-working-opposes-fixing.html | CONTROL OF PRICES OF FOOD PREDICTED; But Prof. Working Opposes Fixing Retail Rates, Direct Consumer Rationing | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-birthday-anniversary.html | A BIRTHDAY ANNIVERSARY | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tojo-assures-on-manchukuo.html | Tojo Assures on Manchukuo | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/w-e-moore-dies-baltimore-editor-executive-of-sun-and-evening-sun-a.html | W. E. MOORE DIES; BALTIMORE EDITOR; Executive of Sun and Evening Sun a Veteran of 'Chicago School' of Journalists | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/britain-replaces-ship-lost-by-ally-first-step-taken-in-plan-to.html | BRITAIN REPLACES SHIP LOST BY ALLY; First Step Taken in Plan to Compensate Is Reported by Norwegian Mission | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mail-order-houses-map-catalogues-expect-to-meet-late-january.html | MAIL ORDER HOUSES MAP CATALOGUES; Expect to Meet Late January Mailing Date, but Plan to Hedge Offerings | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/keep-on-job-jan-1-opm-chiefs-urge-extra-days-toil-will-speed.html | KEEP ON JOB JAN. 1, OPM CHIEFS URGE; Extra Day's Toil Will Speed Collapse of Axis, They Tell Men in the Factories | True | Special to THE NEW YORK TIMES | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/eighty-per-cent-of-columbia-freshmen-are-found-physically-fit-for.html | Eighty Per Cent of Columbia Freshmen Are Found Physically Fit for Army Duty; College Medical Officer Reports 400 of New Class Can Pass All Tests | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/british-markets-for-commodities-london-looks-for-important-results.html | BRITISH MARKETS FOR COMMODITIES; London Looks for Important Results From Churchill's Conferences Here | True | By Henry Heyman | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/southern-society-plans-party.html | Southern Society Plans Party | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bemelmans-curious-memoirs-the-more-he-broods-on-the-goingson-at-the.html | Bemelman's Curious Memoirs; The More He Broods on the Goings-On at the Hotel Splendide, the More He Is Reminded of Petronius | True | By Robert van Gelder | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/canadians-eager-to-hear-churchill-senators-and-mps-flying-to-ottawa.html | CANADIANS EAGER TO HEAR CHURCHILL; Senators and M.P.s Flying to Ottawa for Historic Sitting of Parliament on Tuesday | True | By P.j. Philip | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/delehanty-to-teach-women.html | Delehanty to Teach Women | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ccny-records-sweep-at-chess-turns-back-cooper-union-40-in-eastern.html | C.C.N.Y. RECORDS SWEEP AT CHESS; Turns Back Cooper Union, 4-0, in Eastern League Play at Marshall Club | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hong-kong-assets-frozen.html | Hong Kong Assets Frozen | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/merit-to-control-army-promotions-flexible-wartime-system-will.html | MERIT TO CONTROL ARMY PROMOTIONS; Flexible Wartime System Will Disregard Length of Service as a Major Factor | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/radio-mailbag.html | RADIO MAILBAG | True | ARTHUR EILENBERG. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/aid-for-axis-envisaged-belief-grows-among-observers-that-rommel-is.html | AID FOR AXIS ENVISAGED; Belief Grows Among Observers That Rommel Is Getting Help | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/blaikieuhines.html | BlaikieuHines | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/commodity-prices-rose-index-up-06-in-the-week-led-by-advances-in.html | COMMODITY PRICES ROSE; Index Up 0.6% in the Week, Led by Advances in Livestock | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/opening-at-deland.html | OPENING AT DELAND | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/savings-workers-get-bonus.html | Savings Workers Get Bonus | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/women-poets.html | Women Poets | True | MARY M. COLUM. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/molly-jemison-indian-captive-the-story-of-mary-jemison-written-and.html | Molly Jemison; INDIAN CAPTIVE. THE STORY OF MARY JEMISON. Written and illustrated by Lois Lenski. 269 pp. New York: Frederick A. Stokes. $2. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/liu-quintet-wins-by-4645-from-usc-rice-victor-6844-lennie-raders.html | L.I.U. QUINTET WINS BY 46-45 FROM U.S.C.; RICE VICTOR, 68-44; Lennie Rader's Goal in Last 40 Seconds Tops So. California for Team's 23d Straight | True | By Arthur Daley | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/wartime-nursery-the-childrens-garden-the-story-of-a-wartime-nursery.html | Wartime Nursery; THE CHILDREN'S GARDEN. THE STORY OF A WARTIME NURSERY IN FRANCE By Helen Hill and Violet Maxwell. 162 pp. New York: The Macmillan Company. $1.75. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/foreignborn-service-man-confirms-desires-of-aliens.html | Foreign-Born Service Man Confirms Desires of Aliens | True | BKY. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/vichy-credit-to-itaiy-reported-in-sweden-23-billion-francs-is.html | VICHY CREDIT TO ITAIY REPORTED IN SWEDEN; 23 Billion Francs Is Mentioned -- Compensation Indicated | True | By Telephone To the New York Times. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/by-the-way.html | BY THE WAY | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-martha-lowsley-makes-debut-today-at-reception-in-the-home-of.html | Miss Martha Lowsley Makes Debut Today At Reception in the Home of Her Parents | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-marks-on-aircraft-planes-of-79th-squadron-carry-characters-from.html | NEW MARKS ON AIRCRAFT; Planes of 79th Squadron Carry Characters From Daily Comic Strips | True | By George E. Pelletier | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/events-show-need-of-allied-unity-leaders-gather-here-to-close-the.html | EVENTS SHOW NEED OF ALLIED UNITY; Leaders Gather Here To Close the Ranks Against the Axis | True | By James B. Reston | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/an-interview-with-mr-struthers-burt-the-amiable-visitor-from.html | An Interview with Mr. Struthers Burt; The Amiable Visitor From Wyoming Discusses Fiction in Wartime | True | By Robert van Gelder | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/road-system-pays-dividends-in-war-arterial-network-ahead-of.html | ROAD SYSTEM PAYS DIVIDENDS IN WAR; Arterial Network, Ahead of Regional Plan Schedule, Is Vital to Motor Transport | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fordham-aiding-defense-courses-for-all-in-university-to-be-without.html | FORDHAM AIDING DEFENSE; Courses for All in University to Be Without Charge | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/plans-for-rolling-stock.html | Plans for Rolling Stock | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lattimore-gives-war-views.html | Lattimore Gives War Views | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/world-prayer-projected-pope-pius-plans-occasion-for-his-anniversary.html | WORLD PRAYER PROJECTED; Pope Pius Plans Occasion for His Anniversary in May | True | By Telephone To the New York Times. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/emblem-a-blunder.html | EMBLEM: A Blunder? | True | N.Y. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/army-is-planning-7-new-air-bases-midwest-and-southwest-sites-are.html | ARMY IS PLANNING 7 NEW AIR BASES; Midwest and Southwest Sites Are Picked for Protection of Continental Area | True | Special to THE NEW YORK TIMES. | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/meisseluhinricks.html | MeisseluHinricks | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/no-tampering-with-luck.html | NO TAMPERING WITH LUCK | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-lenk-triumphs-in-pittsburgh-swim-beats-two-rivals-in-handicap.html | MISS LENK TRIUMPHS IN PITTSBURGH SWIM; Beats Two Rivals in Handicap -- Other So. Americans Win | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/call-for-shaw-and-wells.html | Call for Shaw and Wells | True | FRANCIS MARQUIS. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-western-battle.html | The Western Battle | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-miss-r-p-lussier-will-bc.html | uuuuuuuuuuuu uuuuuuuuuuuuuuu uuu-uuuuuuuuux Miss R. P. Lussier Will Be Married; She Will Become the Bride of Valentine J. Mooney, Who Is Manhattan Graduate uuuuuuuu | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/afl-threatens-wider-film-strike-projectionists-union-terms-campaign.html | A.F.L THREATENS WIDER FILM STRIKE; Projectionists' Union Terms Campaign Against Loew's Merely 'a Test Case' | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/case-of-the-talking-dust-by-john-donavan-264-pp-new-york-mystery.html | CASE OF THE TALKING DUST. By John Donavan. 264 pp. New York: Mystery House. $2. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/has-big-realty-year-hoboken-firm-reports-business-total-of-8000000.html | HAS BIG REALTY YEAR; Hoboken Firm Reports Business Total of $8,000,000 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-anita-lyon-makes-her-debut-wears-pale-blue-gown-covered-with.html | MISS ANITA LYON MAKES HER DEBUT; Wears Pale Blue Gown Covered With Stars at Supper Dance Given at Home Here | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/city-will-entertain-20000-service-men-dinners-and-shows-planned-for.html | CITY WILL ENTERTAIN 20,000 SERVICE MEN; Dinners and Shows Planned for New Year's Eve | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/striding-to-the-wire.html | Striding to the Wire | True | Reg. U.S. Pat. Ott. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/our-motor-parkways-some-questions-of-design.html | OUR MOTOR PARKWAYS: SOME QUESTIONS OF DESIGN | True | By Geoffrey Baker | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/german.html | German | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/notes.html | notes | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mortgage-losses-and-income-taxes-distinctions-as-to-deductibility.html | MORTGAGE LOSSES AND INCOME TAXES; Distinctions as to Deductibility From Ordinary Revenues or Capital Funds | True | By Godfrey N. Nelson | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/toward-simplicity.html | TOWARD SIMPLICITY | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/plans-tea-dance-benefit-packer-junior-guild-to-aid-school.html | PLANS TEA DANCE BENEFIT; Packer Junior Guild to Aid School Settlement Group | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/an-indignant-autobiographer-konrad-bercovici-writes-with-gusto-of.html | An Indignant Autobiographer; Konrad Bercovici Writes With Gusto of His Lively Career and of the Colorful People He Has Known | True | By John Cournos | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/16-finnish-vessels-taken-over-by-us-maritime-commission-seizes.html | 16 FINNISH VESSELS TAKEN OVER BY U.S.; Maritime Commission Seizes Merchant Ships in Our Ports Under the Requisition Act | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-news-of-the-week-in-review-allied-rendezvous.html | THE NEWS OF THE WEEK IN REVIEW; Allied Rendezvous | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/gives-red-cross-more-facilities-ywca-places-workrooms-in-ten.html | Gives Red Cross More Facilities; Y.W.C.A. Places Workrooms In Ten Centers and Houses At Chapter's Disposal | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/freighter-sinking-revealed.html | Freighter Sinking Revealed | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dinner-to-honor-danish-minister-free-nation-committee-plans-event.html | Dinner to Honor Danish Minister; Free Nation Committee Plans Event to Take Place at the Waldorf on Jan. 7 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/jamesehowesdies-bank-aide-in-yonkers-i-vice-president-and-treasurer.html | JAMESE.HOWESDIES; BANK AIDE IN YONKERS; i Vice President and Treasurer ! of Savings Institution Was 73 | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/police-sirens-are-curbed-except-for-air-raids.html | Police Sirens Are Curbed Except for Air Raids | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/yugoslav-guerrillas-oust-nazi-contingents.html | Yugoslav Guerrillas Oust Nazi Contingents | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-william-p-brennan-buffalo.html | I -uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu \WILLIAM P. BRENNAN, \ BUFFALO JURIST, DIES; Served State Supreme Court and on City Benchu Was 63 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/earle-reaches-istanbul-us-legation-staff-at-sofia-accompanies.html | EARLE REACHES ISTANBUL; U.S. Legation Staff at Sofia Accompanies Minister | True | Special to THE NEW YORK TIMES. | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/man-of-blood-sweat-and-tears-a-portrait-of-winston-churchill-who.html | Man of Blood, Sweat and Tears; A portrait of Winston Churchill, who long ago pledged himself to the overthrow of Hitler | True | By Raymond Daniell | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/netherland.html | Netherland | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/homeloan-service-in-stronger-hands-larger-average-size-of-these.html | HOME-LOAN SERVICE IN STRONGER HANDS; Larger Average Size of These Institutions Is Cited by FHLB Official | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/madeleine-f-butt-tuxedo-park-bride-st-marys-episcopal-church-scene.html | MADELEINE F. BUTT TUXEDO PARK BRIDE; St. Mary's Episcopal Church Scene of Marriage to Lieut. Virgil Schwab, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/nazis-claim-4-transports-report-sinkings-in-kerch-straits-and.html | NAZIS CLAIM 4 TRANSPORTS; Report Sinkings in Kerch Straits and Counter-Blows on Land | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/westward-mails-go-east.html | Westward Mails Go East | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/reich-economics-shortened-warfare-seen-in-certain-factors.html | Reich Economics; Shortened Warfare Seen in Certain Factors | True | M. POPOVIC. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-van-zandt-married-sands-point-l-i-girl-becomes-bride-of.html | MISS VAN ZANDT MARRIED; Sands Point, L. I., Girl Becomes Bride of William S. Gillmor | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/crazy-to-kill-by-ann-cardwell-256-pp-new-york-mystery-house-2.html | CRAZY TO KILL. By Ann Cardwell. 256 pp. New York: Mystery House. $2. | True | By Isaac Anderson | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/allout-program-is-fanciers-aim-emphasis-on-full-support-for-the.html | ALL-OUT PROGRAM IS FANCIERS' AIM; Emphasis on Full Support for the Duration in New Year Kennel World Plans | True | By Henry R. Ilsley | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/four-spotlight-navy-men.html | Four Spotlight Navy Men | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/eduardo-hay-dies-in-mexico-at-74-foreign-minister-of-cardenas.html | EDUARDO HAY DIES IN MEXICO AT 74; Foreign Minister of Cardenas Regime Handled Oil Issue | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/husbands-are-difficult-or-the-book-of-oliver-ames-by-phyllis.html | HUSBANDS ARE DIFFICULT or The Book of Oliver Ames. By Phyllis McGinley. Illustrated by Garrett Price. 86 pp. New York: Duell, Sloan & Pearce. $1.50. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/humor-a-necessity.html | HUMOR: A Necessity | True | CARL PETERSON, | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/taxes-plus-wages.html | TAXES PLUS WAGES | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/insurance-for-15000.html | Insurance for 15,000 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/axis-army-termed-remnants.html | Axis Army Termed "Remnants" | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/college-yachtsmen-set-regatta-dates-provisional-membership-granted.html | COLLEGE YACHTSMEN SET REGATTA DATES; Provisional Membership Granted to Two More Units | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/beatrice-mguire-bows-at-a-dance-wears-white-faille-bouffant-gown-at.html | BEATRICE M'GUIRE BOWS AT A DANCE; Wears White Faille Bouffant Gown at Dinner Event Held in St. Regis Roof Garden | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/j-f-driscoll-jr-dies-lawyer-in-bayonne-former-exalted-ruler-of-elks.html | J. F. DRISCOLL JR. DIES; LAWYER IN BAYONNE; Former Exalted Ruler of Elks Lodge Is Stricken at 38 | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/southern-pacific-sale-4430000-certificates-go-to-first-boston-group.html | SOUTHERN PACIFIC SALE; $4,430,000 Certificates Go to First Boston Group | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/all-together-now-i.html | ALL TOGETHER NOW!" i, | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/auto-classic-is-still-on-indianapolis-arrangements-stand-despite.html | AUTO CLASSIC IS STILL ON; Indianapolis Arrangements Stand Despite Tire Rationing | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/washington-routs-temple-five-6436-huskies-impressive-in-debut-in.html | WASHINGTON ROUTS TEMPLE FIVE, 64-36; Huskies Impressive in Debut in East -- Colorado Victor Over St. Joseph's, 45-29 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/earth-quake-rocks-lisbon-residents-rush-to-streets-tremor-recorded.html | EARTH QUAKE ROCKS LISBON; Residents Rush to Streets -- Tremor Recorded Here | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/murder-on-beacon-hill-by-gerald-brown-256-pp-new-york-phoenix-press.html | MURDER ON BEACON HILL. By Gerald Brown. 256 pp. New York: Phoenix Press. $2. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/death-down-east-by-hnyden-norwood-256-pp-new-york-phoenix-press-2.html | DEATH DOWN EAST. By Hnyden Norwood. 256 pp. New York: Phoenix Press. $2. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/despite-blackout-war-precautions-do-not-halt-season-in-cities-of.html | DESPITE BLACKOUT; War Precautions Do Not Halt Season in Cities of the West Coast | True | By Lawrence E. Davies | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/concert-to-assist-british-columbia-university-group-to-sponsor-jan.html | Concert to Assist British; Columbia University Group to Sponsor Jan. 5 Event | True | | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/genesee-fever-by-carl-carmer-360-pp-new-york-farrar-rinehart-inc.html | GENESEE FEVER. By Carl Carmer. 360 pp. New York: Farrar & Rinehart, Inc., $2.50. | True | MARGARET WALLACE. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/in-the-charmed-circle-according-to-custom-this-corner-picks-the.html | IN THE CHARMED CIRCLE; According to Custom, This Corner Picks The Outstanding Films of the Year | True | By Bosley Crowther | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lewis-high-gunner-at-travers-island-beats-vangonsic-in-shootoff.html | LEWIS HIGH GUNNER AT TRAVERS ISLAND; Beats VanGonsic in Shoot-Off -- Doerrer Is Victor | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/wrigleyuwilber.html | WrigleyuWilber | True | Special to THE Nsw YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/henderson-increases-ceilings-for-coffee-spot-range-is-onefourth.html | HENDERSON INCREASES CEILINGS FOR COFFEE; Spot Range Is One-fourth Cent Higher in Revised Schedule | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lubricants-and-cold.html | LUBRICANTS AND COLD | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/british-repulsed-rome-says.html | British Repulsed, Rome Says | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tr-salvador-c-raahrez.html | T>R. SALVADOR C. RAAHREZ | True | [ Special Cable to THE NEW YORK TUIEE. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/radcliffe-speeds-its-medical-center-plans-health-building-for.html | Radcliffe Speeds Its Medical Center; Plans Health Building for Defense in New 20 Room Structure | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/program-at-sedgefield.html | PROGRAM AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-relief-calendar.html | War Relief Calendar | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lincoln-city-tops-doncaster-by-93-knott-makes-5-goals-netting-4-in.html | LINCOLN CITY TOPS DONCASTER BY 9-3; Knott Makes 5 Goals, Netting 4 in First Seven Minutes of War Cup Soccer Game | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-years-ball-for-debutantes-to-be-thursday-fifteenth-annual-event.html | New Year's Ball For Debutantes To Be Thursday; Fifteenth Annual Event Will Be the Occasion for Several Formal Coming-Out Parties | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-new-books-of-poetry-the-song-of-jed-smith-by-john-g-neihardt.html | The New Books of Poetry; THE SONG OF JED SMITH. By John G. Neihardt. 113 pp. New York: The Macmillan Com- pany. $1.90. | True | By Maurice Swan | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-gilbert-seizure.html | New Gilbert Seizure | True | Wireless to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rutgers-crew-triumphs-defeats-orleans-rowing-club-in-sugar-bowl.html | RUTGERS CREW TRIUMPHS; Defeats Orleans Rowing Club in Sugar Bowl Race | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/philadelphia-ousts-six-officers.html | Philadelphia Ousts Six Officers | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/insurance-is-valid-despite-jail-break-court-holds-that-beneficiary.html | INSURANCE IS VALID DESPITE JAIL BREAK; Court Holds That Beneficiary Can Ask Double Indemnity | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/men-of-navy-to-be-aided-cocktail-party-jan-8-to-assist-bundles-for.html | MEN OF NAVY TO BE AIDED; Cocktail Party Jan. 8 to Assist Bundles for Bluejackets | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/stock-to-be-retired-longbell-lumber-co-to-buy-in-2600000-preferred.html | STOCK TO BE RETIRED; Long-Bell Lumber Co. to Buy In $2,600,000 Preferred | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/title-skeet-shoot-may-2931.html | Title Skeet Shoot May 29-31 | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/of-the-departing-year-194l-random-notes-on-some-of-the-events-and.html | OF THE DEPARTING YEAR 194l; Random Notes on Some of the Events and Trends in the Theatre During the Twelve Months Just Ending | True | By Brock Pemberton | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dwelling-space-being-absorbed-in-many-cities-62-per-cent-of.html | DWELLING SPACE BEING ABSORBED IN MANY CITIES; 62 Per Cent of Communities in National Survey Show Higher Sales Prices | True | By Lee E. Cooper | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/manila-defiant-under-bombs-only-planes-in-air-are-foes-manila-is.html | Manila Defiant Under Bombs; Only Planes in Air Are Foe's; MANILA IS DEFIANT UNDER AIR ATTACKS | True | By Royal Arch Gunnison | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/jacksonulescohier.html | JacksonuLescohier | True | I Special to THE NEW YORK TIMES. | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/albert-o-wa1xis.html | ALBERT O. WA1XIS | True | Special to THE NKW YOKE TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/freshmen-may-join-varsity.html | Freshmen May Join Varsity | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/25th-anniversary-dinner.html | 25th Anniversary Dinner | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hunting-at-ocala.html | HUNTING AT OCALA | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/latinamerican-journals.html | Latin-American Journals | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/what-the-sky-shows-in-month-ahead.html | What the Sky Shows in Month Ahead | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-opera-methods.html | NEW OPERA METHODS | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/police-get-defense-data-mayor-and-valentine-tell-250-ranking.html | POLICE GET DEFENSE DATA; Mayor and Valentine Tell 250 Ranking Officers of Duties | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bonds-sales-plan.html | BONDS: Sales Plan | True | LOUIS A. GOULD, | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/files-for-bond-issue-iowa-southern-utilities-registration-involves.html | FILES FOR BOND ISSUE; Iowa Southern Utilities' Regis- tration Involves $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hertz-rarities-will-go-on-sale-exhibition-opens-at-galleries-of.html | Hertz Rarities Will Go on Sale; Exhibition Opens at Galleries Of Period Furniture and Georgian Silver | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/battle-of-philippines-a-struggle-for-time-gen-macarthurs.html | BATTLE OF PHILIPPINES A STRUGGLE FOR TIME; Gen. MacArthur's Outnumbered Force May Achieve a Delaying Action | True | By Hanson W. Baldwin | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/life-in-honolulu-goes-on-as-usual-activity-in-strengthening-de.html | LIFE IN HONOLULU GOES ON AS USUAL; Activity in Strengthening De- fenses Found Chief Sign of Dec. 7 Attack | True | By Foster Hailey | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mexico-acts-on-sabotage-congress-gets-bill-widening-powers-of.html | MEXICO ACTS ON SABOTAGE; Congress Gets Bill Widening Powers of Authorities | True | Special Cable to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/on-various-fronts-alumni-orchestra-that-is-prepared-to-accept.html | ON VARIOUS FRONTS; Alumni Orchestra That Is Prepared to Accept Varied Engagements | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/397126-in-year-for-duplan-corp-net-profit-for-common-stock-120-a.html | $397,126 IN YEAR FOR DUPLAN CORP.; Net Profit for Common Stock $1.20 a Share, Against 22c in Preceding Period | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/free-speech-issue-parallel-is-drawn-from-the-minneapolis.html | Free Speech Issue; Parallel Is Drawn From the Minneapolis Convictions | True | MAX EASTMAN. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sells-defense-to-whole-town.html | Sells Defense to Whole Town | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-comes-to-the-camp-our-citizen-soldiers-are-fighting-mad-now-and.html | War Comes to the Camp; Our citizen soldiers are fighting mad now and they go about their duties with a new spirit | True | By Meyer Berger | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ball-at-asheville.html | BALL AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cordoba-reduces-debt-argentine-city-sends-30852-for-payment-on.html | CORDOBA REDUCES DEBT; Argentine City Sends $30,852 for Payment on Bonds | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/r-a-fischbeck-dies-a-newspaper-aide-46-country-circulation-manager.html | R. A. FISCHBECK DIES, A NEWSPAPER AIDE, 46; Country Circulation Manager of World-Telegram IS Years | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/at-herr-hitlers-headquarters.html | AT HERR HITLERS HEADQUARTERS | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/municipal-loan-orleans-levee-district-la.html | MUNICIPAL LOAN; Orleans Levee District, La. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-process-for-paper-method-found-to-make-fine-bond-from-cotton.html | NEW PROCESS FOR PAPER; Method Found to Make Fine Bond From Cotton Waste | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sports-and-dancing-in-poconos-festive-days-in-atlantic-city.html | Sports and Dancing in Poconos — Festive Days in Atlantic City, Midsouth, Canada | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/its-a-nice-city-to-visit-new-york-is-40-metropolises-rolled-into.html | IT'S A NICE CITY TO VISIT; New York Is 40 Metropolises Rolled Into One, and Much Misunderstood | True | By Rudulph Pell Ellis | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/old-area-in-ruins-residence-of-spanish-governors-and-famed-church.html | OLD AREA IN RUINS; Residence of Spanish Governors and Famed Church Blasted | True | By the United Press. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/final-christmas-buying-rush-boosted-retail-gains.html | Final Christmas Buying Rush Boosted Retail Gains | True | | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hornets-top-providence-42.html | Hornets Top Providence, 4-2 | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/busy-twelvemonth-some-sketchy-observations-on-certain-events-of-the.html | BUSY TWELVEMONTH; Some Sketchy Observations on Certain Events of the Radio Year Now Ending | True | By John K. Hutchens | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/noting-some-major-battle-scars-in-1941-the-motionpicture-industry.html | NOTING SOME MAJOR BATTLE SCARS; In 1941 the Motion-Picture Industry Experienced a Variety of Trials, Court and Otherwise, but Came Up Smiling | True | By Thomas M. Pryor | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/red-cross-aid-reaches-russia.html | Red Cross Aid Reaches Russia | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/politician-linked-to-pinball-games-herlands-implicates-unnamed.html | POLITICIAN LINKED TO PINBALL GAMES; Herlands Implicates Unnamed Brooklyn Leader in Bribe to Protect Machines | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sees-sports-carrying-on-american-association-head-hopes-to-play.html | SEES SPORTS CARRYING ON; American Association Head Hopes to Play 1942 Schedule | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/crash-kills-army-flier.html | Crash Kills Army Flier | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/life-conservation-meeting.html | Life Conservation Meeting | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/conflict-of-russia-and-japan-is-seen-clash-is-adjudged-inevitable.html | CONFLICT OF RUSSIA AND JAPAN IS SEEN; Clash Is Adjudged Inevitable, but Delay of Some Time in Its Outbreak Is Expected | True | By Walter Duranty | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ruth-nash-married-to-dr-r-b-mkittrick-ceremony-is-performed-in-the.html | RUTH NASH MARRIED TO DR. R. B. M'KITTRICK; Ceremony Is Performed in the Church of Holy Trinity | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/12state-reciprocal-pact-waives-driver-road-test.html | 12-State Reciprocal Pact Waives Driver Road Test | True | By the United Press. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-bombing-of-manila.html | THE BOMBING OF MANILA | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/100000-gift-made-to-red-cross-here-anaconda-copper-co-donortwo.html | $100,000 GIFT MADE TO RED CROSS HERE; Anaconda Copper Co. Donor--Two $10,000 Contributions Also Are Announced | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dutch-sink-2-ships-urge-more-us-aid-reinforcement-in-indies-held.html | DUTCH SINK 2 SHIPS; URGE MORE U.S. AID; Reinforcement in Indies Held Strategical for Offensive Against Japanese | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lead-in-soccer-at-stake.html | Lead in Soccer at Stake | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-commander-named-by-nazis-in-moscow-area.html | New Commander Named By Nazis in Moscow Area | True | By Telephone To the New York Times. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/st-pierre-is-put-on-alert-for-time-free-french-there-bar-any.html | ST. PIERRE IS PUT ON 'ALERT' FOR TIME; Free French There Bar 'Any' Warships or Planes, Then Cancel the Warning | True | By Ira Wolfert | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/aaa-soil-program-extended.html | AAA Soil Program Extended | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-electronic-art-gained-hugely-in-1941-as-science-went-allout-for.html | The Electronic Art Gained Hugely in 1941 As Science Went All-Out for Defense | True | By T.r. Kennedy Jr. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mrs-edward-j-antell.html | MRS. EDWARD J. ANTELL | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/musical-material-donated-to-camps-state-music-clubs-obtain-big.html | Musical Material Donated to Camps; State Music Clubs Obtain Big Response to Drive for Clubhouse Equipment | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/winter-in-the-parks-skating-rinks-and-ski-and-sled-slopes-are.html | WINTER IN THE PARKS; Skating Rinks and Ski and Sled Slopes Are Available to the Fans on a 5-Cent Fare | True | By John Markland | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/optimistic-on-florida-area.html | Optimistic on Florida Area | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/service-men-are-guests-catholic-group-entertains-200-at-rockefeller.html | SERVICE MEN ARE GUESTS; Catholic Group Entertains 200 at Rockefeller Center | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ranger-in-the-woods-forest-patrol-by-jim-kjel-gaard-illustrated-by.html | Ranger in the Woods; FOREST PATROL. By Jim Kjel- gaard. Illustrated by Tony Palazzo. 293 pp. New York: Holiday House. $2. | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/repentance-way-to-peace.html | REPENTANCE; Way to Peace | True | HILDA A. NYLUND, | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/axis-press-builds-up-incident-as-to-spain-british-sinking-of-nazi.html | AXIS PRESS BUILDS UP 'INCIDENT' AS TO SPAIN; British Sinking of Nazi Tanker Likened to 'Case' in Norway | True | By Telephone To the New York Times. | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ii-trovatore-given-in-brooklyn.html | Il Trovatore' Given in Brooklyn | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/coal-property-purchased.html | Coal Property Purchased | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/henderson-acts-to-halt-rise-in-cigarettes-as-lucky-strike-wholesale.html | Henderson Acts to Halt Rise in Cigarettes As Lucky Strike Wholesale Price Is Lifted | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/brauchtsch-shakespeare.html | BRAUCHITSCH: Shakespeare | True | RICHARD ARNSTEIN, | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/colgate-six-gains-lake-placid-final-twoyear-ruler-in-invitation.html | COLGATE SIX GAINS LAKE PLACID FINAL; Two-Year Ruler in Invitation Hockey Event Downs Cornell by 4-to-1 Margin | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/main-currents-of-the-war.html | Main Currents of the War | True | H.S.C. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/brazilians-are-busy-planning-for-parley-prepare-two-palaces-in.html | BRAZILIANS ARE BUSY PLANNING FOR PARLEY; Prepare Two Palaces in Capital for Americas' Conference | True | Special Cable to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bulldogs-affected-by-sun.html | Bulldogs Affected by Sun | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-mary-pine-engaged.html | Miss Mary Pine Engaged | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/industrial-buyers-told-to-be-alert-to-swift-changes-and-new-curbs.html | Industrial Buyers Told to Be Alert To Swift Changes and New Curbs; Warned on Overbuying at Too-High Prices And Advised to Cover for Replacement; Business Picture Unchanged | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/woman-89-killed-by-truck.html | Woman, 89, Killed by Truck | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hong-kong-return-vowed-in-london-all-shall-come-out-right-in-the.html | HONG KONG RETURN VOWED IN LONDON; 'All Shall Come Out Right in the End,' Moyne Declares to Colony's Defenders | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/teachers-pay-to-be-cut-yonkers-announces-reduction-of-12-for.html | TEACHERS' PAY TO BE CUT; Yonkers Announces Reduction of 12% for Certain Group | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/not-to-be-spattered-by-his-blood-st-george-goes-forth-to-slay-the.html | Not to Be Spattered by His Blood; (St. George Goes Forth to Slay the Dragon -- New Year's, 1942) | True | By Edna st. Vincent Millay | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/boyhood-reclaimed-a-sentimental-yankee-by-john-de-meyer-308-pp-new.html | Boyhood Reclaimed; A SENTIMENTAL YANKEE. By John de Meyer. 308 pp. New York: Random House. $2.50. | True | BEATRICH SHERMAN. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/americans-engage-leaf-six-tonight-face-task-on-garden-ice-with.html | AMERICANS ENGAGE LEAF SIX TONIGHT; Face Task on Garden Ice With Weakened Defense Line | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/condor-line-shift-seen-brazil-may-absorb-nazi-service-lati-charter.html | CONDOR LINE SHIFT SEEN; Brazil May Absorb Nazi Service -- Lati Charter Canceled | True | Special Cable to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/nazis-block-norse-move-report-british-operations-in-islands-minc.html | NAZIS BLOCK NORSE MOVE; Report British Operations in Islands, Mine Tromsoe Base | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/stores-cautious-in-42-forecasts-numerous-uncertainties-cited-as.html | STORES CAUTIOUS IN '42 FORECASTS; Numerous Uncertainties Cited as Clouding the Outlook for Retail Trade | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cuban-senate-approves-pact.html | Cuban Senate Approves Pact | True | Special Cable to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/annual-hunt-ball-takes-place-at-bedford-goldens-bridge-hounds-event.html | Annual Hunt Ball Takes Place at Bedford; Goldens Bridge Hounds Event in Golf Club | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dodgers-schedule-38-games-in-spring-nine-exhibitions-with-yankees.html | DODGERS SCHEDULE 38 GAMES IN SPRING; Nine Exhibitions With Yankees Slated -- Players Will Report at Havana Camp Feb. 19 | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-problems-including-morale-seen-as-uppermost-during-coming-year.html | War Problems, Including Morale, Seen As Uppermost During Coming Year | True | By William S. Paley President, the Columbia Broadcasting System | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/profits-rise-19-for-60-companies-group-in-the-construction-and.html | PROFITS RISE 19% FOR 60 COMPANIES; Group in the Construction and Home-Equipment Field Cleared $130,742,119 | True | By Kenneth L. Austin | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lines-of-least-resist-ance-by-laurence-mckinney-pictures-by-larry.html | LINES OF LEAST RESIST- ANCE. By Laurence McKinney. Pictures by Larry Reynolds. 64 pp. New York: E.P. Dutton & Co. $1. | True | BEATRICE SHERMAN. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/army-deserters-forfeit-all-rights-of-citizenship.html | Army Deserters Forfeit All Rights of Citizenship | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japans-ship-losses-exceed-building-rate-danger-of-cut-to.html | JAPAN'S SHIP LOSSES EXCEED BUILDING RATE; Danger of Cut to Insignificance in Two Years Is Indicated | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/parties-at-opera-to-aid-charities-college-groups-are-arranging.html | Parties at Opera To Aid Charities; College Groups Are Arranging Benefits at Performances at the Metropolitan | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/joy-in-reading-is-ready-first-volume-is-completed-by-catholic.html | Joy In Reading Is Ready; First Volume Is Completed by Catholic University | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/retractable-floats-made-for-seaplanes.html | Retractable Floats Made for Seaplanes | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/toronto-wins-53-and-regains-lead-maple-leafs-down-detroit-six-to.html | TORONTO WINS, 5-3, AND REGAINS LEAD; Maple Leafs Down Detroit to Displace Idle Brains | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/began-career-in-midwest.html | Began Career in Midwest | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-m-stewart-is-a-brideelect-i-troth-of-senior-at-smith-to-john.html | Miss M. Stewart Is a Bride-Elect; I Troth of Senior at Smith to John Hall Moss, Princeton Graduate, Announced | True | Special to THE Nrw YORK TIMES. I | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/orange-bowl-festival-week-and-fashion-show-at-miami-west-coast.html | Orange Bowl Festival Week and Fashion Show at Miami — West Coast Centers | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/50-cut-due-in-1942-for-private-building-decline-in-home.html | 50% CUT DUE IN 1942 FOR PRIVATE BUILDING; Decline in Home Construction Seen by Mortgage Bankers | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-malaya-push-by-japan-starts-invaders-increase-activities-in.html | NEW MALAYA PUSH BY JAPAN STARTS; Invaders Increase Activities in Northern Perak After Rest for Nearly a Week | True | By F. Tillman Durdin | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/herewith-the-years-ten-worst-a-small-fry-are-omitted-in-deference.html | HEREWITH THE YEAR'S TEN WORST A. ^; Small Fry Are Omitted In Deference to the Mightier Flops | True | By Theodore Strauss | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rose-bowl-squads-duke-emerges-without-injury-in-hard-drill-oregon.html | ROSE BOWL SQUADS; Duke Emerges Without Injury in Hard Drill — Oregon State Will Step Up Pace | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dictatorship-is-charged-de-gaullists-say-seized-islands-suffered.html | DICTATORSHIP IS CHARGED; De Gaullists Say Seized Islands Suffered 'Reign of Terror' | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/barberry-flowers-in-water.html | Barberry Flowers in Water | True | Ruth A. Elliott, | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/13-vital-items-put-under-import-rule-us-metals-reserve-takes-over.html | 13 VITAL ITEMS PUT UNDER IMPORT RULE; U.S. Metals Reserve Takes Over Buying Them for War Industry | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/keeping-up-our-spirits.html | Keeping Up Our Spirits | True | By Susan Sheridan | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/laurentian-skiing.html | LAURENTIAN SKIING | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/thought-for-new-years-eve.html | Thought for New Year's Eve | True | EDITH D. LAMDON. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/florida-grows-salad-palms.html | FLORIDA GROWS SALAD PALMS | True | SIGMUND SAMETH. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/germany-is-notified-on-envoys-quarters-state-department-hears-our.html | GERMANY IS NOTIFIED ON ENVOY'S QUARTERS; State Department Hears Our Diplomats Get Similar Treatment | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/men-in-training-among-guests-in-yule-season-many-villas-opened-for.html | Men in Training Among Guests In Yule Season; Many Villas Opened for House Parties -- Luncheons and Dinners Are Given | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-york.html | New York | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/outoftown-activities.html | OUT-OF-TOWN ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mrs-charles-h-touhey.html | MRS. CHARLES H. TOUHEY | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/passive-effort-becomes-active-for-all-groups-actual-war-spurs.html | Passive Effort Becomes Active For All Groups; Actual War Spurs 2,000,000 Club Women and Others to Concentrate Work | True | By Anne Petersen | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/masquerade-at-aiken.html | MASQUERADE AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-dance-resolutions-new-years-stocktaking-for-the-artist-in.html | THE DANCE: RESOLUTIONS; New Year's Stocktaking for the Artist In Wartime — Week's Events | True | By John Martin | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/insurance-clause-aids-mortgages-home-company-announces-new.html | INSURANCE CLAUSE AIDS MORTGAGEES; Home Company Announces New Protection Offered on Fire Losses Has State Approval | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/those-boxoffice-champions.html | THOSE BOX-OFFICE CHAMPIONS | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-grace-omealia-a-bride.html | Miss Grace O'Mealia a Bride | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/citizenfiremen.html | Citizen-Firemen | True | By Dickey Meyer | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/spurt-marks-close-of-holiday-trade-final-week-puts-most-stores.html | SPURT MARKS CLOSE OF HOLIDAY TRADE; Final Week Puts Most Stores Ahead for Season, Kirby Block Reports | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/joasting-the-new-years.html | Joasting the New Years | True | By Jane Holt | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/britain-at-war-with-bulgaria.html | Britain At War With Bulgaria | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/this-and-that.html | This and That | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/washington-asks-revenge-bombings-wheeler-says-japs-will-pay-for.html | WASHINGTON ASKS REVENGE BOMBINGS; Wheeler Says 'Japs Will Pay' for Treachery--Hull Asserts Tokyo Is Fiendish | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/predicts-expansion-of-us-wine-exports-dubonnet-sees-continued-rise.html | PREDICTS EXPANSION OF U.S. WINE EXPORTS; Dubonnet Sees Continued Rise After War Ends | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/expacifist-paper-suspends.html | Ex-Pacifist Paper Suspends | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japanese-hold-us-aides-swatow-and-amoy-staffs-and-other-americans.html | JAPANESE HOLD U.S. AIDES; Swatow and Amoy Staffs and Other Americans Seized | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/give-1119-to-red-cross.html | Give $1,119 to Red Cross | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hitler-as-general-faces-hard-tasks-outcome-of-taking-over-high.html | HITLER AS GENERAL FACES HARD TASKS; Outcome of Taking Over High Command Seen as a Crucial Test of His 'Intuition' | True | By Bernard Valery | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/advice-based-on-experience-about-running-a-city-garden-your-garden.html | Advice, Based on Experience, About Running a City Garden; YOUR GARDEN IN THE CITY. By Natalie Gomez. Illustrated. 246 pages. New York: The Oxford University Press. $3. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/insurance-federalized.html | INSURANCE: Federalized | True | TRIAN NEDER, | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/troth-announced-of-peggy-waugh-scarsdale-girl-becomes-the-bride-of.html | Troth Announced * Of Peggy Waugh; ! Scarsdale Girl Becomes the Bride of Howard Hayward Of Hartsdale, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/narrow-or-columnar-trees-for-screening-and-accent-there-are-many.html | Narrow or Columnar Trees For Screening and Accent; There Are Many Besides the Lombardy Poplar That Serve the Purpose Well, and Some of Them Possess Superior Qualities | True | By Edwin F. Steffek | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/huntudecker.html | HuntuDecker | True | Special to THE NEW YORK TIMES. i | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/complaint-about-visitors.html | COMPLAINT ABOUT VISITORS | True | JOHN D. DONOGHUE | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ttrs-kirk-bagshaw.html | T'tRS. KIRK BAGSHAW | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/canadian-flier-dies-in-crash.html | Canadian Flier Dies in Crash | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/st-petersburg-dances.html | ST. PETERSBURG DANCES | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/reich-troops-told-how-to-fight-cold-advised-to-pack-newspapers.html | REICH TROOPS TOLD HOW TO FIGHT COLD; Advised to Pack Newspapers Underneath Their Clothes, the Russians Report | True | Wireless to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-american-front.html | The American Front | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/five-bowl-clashes-to-draw-throngs-fordhammissouri-game-rated-as-top.html | FIVE BOWL CLASHES TO DRAW THRONGS; Fordham-Missouri Game Rated as Top Attraction Thursday -- 73,000 Will Attend | True | By Allison Danzig | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/russia-rounds-out-allied-war-plans-full-accord-supplementing.html | RUSSIA ROUNDS OUT ALLIED WAR PLANS; Full Accord, Supplementing Washington Steps, Made in Moscow, London Hears | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/support-for-us-urged-in-sermons-rabbi-el-solomon-sees-presi-dent.html | SUPPORT FOR U.S. URGED IN SERMONS; Rabbi E.L. Solomon Sees Presi- dent and Churchill in Role of Biblical Joseph | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hails-opm-ruling-as-aid-to-building-field-service-manager-says-work.html | HAILS OPM RULING AS AID TO BUILDING; Field Service Manager Says Work Will Resume on 70,000 Non-Defense Homes | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/records-summing-up-some-outstanding-performances-of-1941-industrys.html | RECORDS: SUMMING UP; Some Outstanding Performances of 1941, Industry's Biggest Year | True | By Howard Taubman | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/family-shrinkage-in-us-is-traced-census-expert-forecasts-that.html | FAMILY SHRINKAGE IN U.S. IS TRACED; Census Expert Forecasts That Average Home Group in 1980 Will Have Only One Child | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/wagnerian-soprano-at-age-of-23-astrid-varnay-who-made-opera-debut.html | WAGNERIAN SOPRANO AT AGE OF 23; Astrid Varnay, Who Made Opera Debut in Tough Roles | True | By Charlotte Hughes | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/chiang-heads-foreign-ministry.html | Chiang Heads Foreign Ministry | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/dances-planned-for-young-folk-get-together-series-for-the-seniors.html | Dances Planned For Young Folk; Get Together Series for the Seniors Tomorrow -- Junior Fete to Be Held Tuesday | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japanese-welcomed-1907-hague-convention-under-which-manila-is-now.html | Japanese Welcomed 1907 Hague Convention Under Which Manila Is Now an Open City | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tribute-to-a-master.html | TRIBUTE TO A MASTER | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bond-for-first-tokyo-bomber.html | Bond for First Tokyo Bomber | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/events-of-interest-in-shipping-world-emergency-board-to-take-up.html | EVENTS OF INTEREST IN SHIPPING WORLD; Emergency Board to Take Up Extension of Bonus Zones to All Overseas Lanes | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/russians-near-belgorod.html | Russians Near Belgorod | True | Wireless to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/larkspur-selfseeds.html | Larkspur Self-Seeds | True | Ruth V. Stix, | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/no-single-brush.html | No Single Brush | True | PARKER TYLER. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/yeshiva-aids-defense-training.html | Yeshiva Aids Defense Training | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/opm-cuts-output-of-farm-machines-order-limits-new-equipment-to-83.html | OPM CUTS OUTPUT OF FARM MACHINES; Order Limits New Equipment to 83% of 1940 Total but Increases Repair Parts | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/title-is-captured-by-norton-jumper-play-girl-beats-pretty-good-for.html | TITLE IS CAPTURED BY NORTON JUMPER; Play Girl Beats Pretty Good for Laurels at Equestrian Club Benefit Show | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/carmen-reggio-in-joint-recital.html | Carmen Reggio in Joint Recital | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-british-gag.html | A BRITISH GAG | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/senora-oscar-b-cintas-i-uuuuuuuu-wife-of-former-cuban-envoy-to-u-s.html | SENORA OSCAR B, CINTAS I uuuu-uuuuu; Wife of Former Cuban Envoy to U. S. Dies in Hospital Here | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/britain-to-join-us-in-prayers-thursday-canterbury-and-hinsley.html | BRITAIN TO JOIN U.S. IN PRAYERS THURSDAY; Canterbury and Hinsley Appeal as Roosevelt Has Done Here | True | Wireless to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/defending-guns-removed.html | Defending Guns Removed | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/to-fete-wife-of-envoy-us-and-british-groups-in-cuba-to-honor-mrs.html | TO FETE WIFE OF ENVOY; U.S. and British Groups in Cuba to Honor Mrs. Messersmith | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/cooking-the-goose.html | COOKING THE GOOSE" | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/homes-available-for-war-workers-northern-new-jersey-found-to-be.html | HOMES AVAILABLE FOR WAR WORKERS; Northern New Jersey Found to Be Only Area Near City With Shortage | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/beachudonaldson.html | BeachuDonaldson | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/crimson-tide-on-its-way.html | Crimson Tide on Its Way | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/to-be-listed-on-the-curb.html | To Be Listed on the Curb | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-16-no-title.html | Article 16 -- No Title | True | By Niles Trammell President of the National Broadcasting Company | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/club-is-formed-to-buy-bonds.html | Club Is Formed to Buy Bonds | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bribed-natives-aid-japanese.html | Bribed Natives Aid Japanese | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japan-setting-sun.html | JAPAN: Setting Sun? | True | FLORENCE | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/league-leaders-to-play-americansbrookhattan-game-in-bronx-today.html | LEAGUE LEADERS TO PLAY; Americans-Brookhattan Game in Bronx Today -- Celtic Ready | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/atlantic-city-fetes.html | ATLANTIC CITY FETES | True | Special to THE NEW YORK TIMES. | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sisters-make-debut-the-misses-marjorie-and-gloria-frankenthaler-bow.html | SISTERS MAKE DEBUT; The Misses Marjorie and Gloria Frankenthaler Bow at Dance | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/closing-the-film-ledger-being-some-reflections-on-hollywood-events.html | CLOSING THE FILM LEDGER; Being Some Reflections on Hollywood Events of the Last Twelve Months | True | By Thomas Brady | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/schoellkopf-to-join-air-force.html | Schoellkopf to Join Air Force | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/aliencann.html | AliencCann | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rare-lace-to-be-sold-for-british-relief.html | RARE LACE TO BE SOLD FOR BRITISH RELIEF | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/3-city-college-leaves-granted.html | 3 City College Leaves Granted | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/venezuela-restricts-radio.html | Venezuela Restricts Radio | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/three-doubleheaders-in-garden-top-basketball-program-for-week.html | Three Double-Headers in Garden Top Basketball Program for Week; Action Set Tomorrow, Tuesday and Saturday Nights -- Most Local Teams Play at Home, but L.I.U. Is Booked at Sugar Bowl | True | By Joseph M. Sheehan | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F Rockwell | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/i-frank-e-steppe.html | I FRANK. E. STEPPE | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/business-books.html | BUSINESS BOOKS | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-new-biography-of-whittier-mr-bennetts-life-does-justice-to-a.html | A NEW BIOGRAPHY OF WHITTIER; Mr. Bennett's Life Does Justice to a Great Humanitarian | True | By Herbert Gorman | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/football-officials-ask-clearer-rules-eastern-group-cites-confusion.html | FOOTBALL OFFICIALS ASK CLEARER RULES; Eastern Group Cites Confusion Over Late Substitutions and Raps Kick-Off Ruses | True | By Kingsley Childs | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-edith-mattison-introduced.html | Miss Edith Mattison Introduced | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/shortwave-sets-of-aliens-curbed-west-coast-nationals-of-axis-must.html | SHORT-WAVE SETS OF ALIENS CURBED; West Coast Nationals of Axis Must Turn In Any Apparatus of Kind Immediately | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ocd-maps-cooperation.html | OCD Maps Cooperation | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/paul-robeson-to-sing-recital-on-jan-17-will-be-for-the-council-on.html | PAUL ROBESON TO SING; Recital on Jan. 17 Will Be for the Council on African Affairs | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/palestine-league-active.html | Palestine League Active | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mrs-george-evans-wife-of-dentist-was-honored-for-liberty-bond-sales.html | MRS. GEORGE EVANS; Wife of Dentist Was Honored for Liberty Bond Sales in War | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ribbentrop-predicts-final-victory-in-42-tripartite-pact-aimed-above.html | RIBBENTROP PREDICTS FINAL VICTORY IN '42; Tripartite Pact Aimed, 'Above All,' to Keep Us Out, He Says | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/eileennicollwed-to-floyd-haskell-escorted-by-her-brother-at-her.html | EILEENNICOLLWED TO FLOYD HASKELL; Escorted by Her Brother at Her Marriage in Chapel of Transfiguration Church | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/china-now-free-says-tokyo.html | China Now Free, Says Tokyo | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/changsha-push-pressed-chinese-report-foe-still-40-miles-from.html | CHANGSHA PUSH PRESSED; Chinese Report Foe Still 40 Miles From Objective | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/power-is-given-to-opa-for-rationing-of-tires.html | Power Is Given to OPA For Rationing of Tires | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/long-work-hours-in-britain-opposed-londoner-also-condemns-the-loss.html | LONG WORK HOURS IN BRITAIN OPPOSED; Londoner Also Condemns the Loss of Education for Youth at Press Club Meeting | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bridge-a-big-year-for-contract-national-contests-show-gain-two.html | BRIDGE: A BIG YEAR FOR CONTRACT; National Contests Show Gain -- Two Hands | True | By Albert H. Morehead | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/noted-city-hall-room-to-be-defense-office.html | Noted City Hall Room To Be Defense Office | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/letters-to-the-editor.html | Letters to the Editor | True | RICHARD M. TOBIN. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/review-of-gains-made-in-science-during-year.html | Review of Gains Made in Science During Year | True | By Waldemar Kaempffert | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rovers-lose-in-overtime-atlantic-city-wins-74-on-3-goals-by.html | ROVERS LOSE IN OVERTIME; Atlantic City Wins, 7-4, on 3 Goals by Cunningham | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fleet-role-huge-in-libyan-victory-british-sailors-work-in.html | FLEET ROLE HUGE IN LIBYAN VICTORY; British Sailors' Work in Throttling Axis Line of Supply Is Big Factor | True | By Joseph M. Levy | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/australia-sunny-australia-a-pho-tographic-picture-book-by-leila-and.html | Australia; SUNNY AUSTRALIA, A PHO-TOGRAPHIC PICTURE BOOK. By Leila, and Kilroy Harris. With drawings by Margery Aspen. 39 pp. Philadelphia: David McKay Company. 50 cents. | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/no-cause-is-seen-for-us-to-be-afraid-of-anything.html | No Cause Is Seen for Us To Be Afraid of Anything | True | ELIZABETH BOLE. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/recruiting-in-city-declines-in-all-branches-of-service-for-the.html | Recruiting in City Declines in All Branches Of Service for the First Time Since Dec. 8 | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/doubling-of-jobs-in-war-plants-with-women-taking-part-is-seen.html | Doubling of Jobs in War Plants With Women Taking Part Is Seen; Program for Speeding Up of Output Outlined by H.G. Crockett, Who Calls for Production on a 24-Hour, 7-Day Week Basis | True | By J.g. Forrest | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/backs-massena-hospital-grant.html | Backs Massena Hospital Grant | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/turkey-awaits-nazi-drive-to-east-nation-sees-itself-in-path-of.html | TURKEY AWAITS NAZI DRIVE TO EAST; Nation Sees Itself in Path of Hitler's Grand Strategy | True | By Ray Brock | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/enlistments-by-indians-hailed.html | Enlistments by Indians Hailed | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/why-manila-is-bombed-from-tokyo-via-berlin.html | Why Manila Is Bombed; (From Tokyo Via Berlin) | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/late-gifts-swell-fund-for-neediest-many-regular-contributors-among.html | LATE GIFTS SWELL FUND FOR NEEDIEST; Many Regular Contributors Among the 354 Who Give $4,841 During the Day | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/lily-pons-sings-lakme-has-title-role-in-delibes-work-lelisir-damore.html | LILY PONS SINGS LAKME; Has Title Role in Delibes Work -- 'L'Elisir d'Amore' in Evening | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/secretary-for-stove-company.html | Secretary for Stove Company | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/james-mcloskey-city-passenger-agent-of-chicago-milwaukee-road-for.html | JAMES M'CLOSKEY; City Passenger Agent of Chicago, Milwaukee Road for 22 Years | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rome-increases-budget-14152180000-lire-are-voted-for-thee-armed-for.html | ROME INCREASES BUDGET; 14,152,180,000 Lire Are Voted for thee Armed Forces | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/mt-holyoke-sets-up-war-question-bureau.html | Mt. Holyoke Sets Up War Question Bureau | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/four-spotlight-army-men.html | Four Spotlight Army Men | True | SAMUEL T. WILLIAMSON. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/norris-warns-japanese.html | Norris Warns Japanese | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/harrisumason.html | HarrisuMason | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/daily-dimes-for-defense-billions-a-year-seen-in-taking-old-saying.html | Daily Dimes for Defense; Billions a Year Seen in Taking Old Saying to Heart | True | CARROLL W. DOTEN. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/elizabeth-clark-engaged-to-wed-she-will-become-the-bride-of-john.html | Elizabeth Clark Engaged to Wed; She Will Become the Bride of John Simmons Nicholas Jr. - - Graduate of Smith | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ski-trails-are-ready-from-poconos-on-north-the-resorts-wait-or-are.html | SKI TRAILS ARE READY; From Poconos on North, the Resorts Wait Or Are Enjoying First Real Snowfalls | True | By Frank Elkins | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/on-vermont-slopes.html | ON VERMONT SLOPES | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/sequoia-fibers-cut-wool-needs-patent-granted-for-process-to-mix.html | Sequoia Fibers Cut Wool Needs; Patent Granted for Process To Mix Both for Cloth, Hats, Blankets | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/brownukromer.html | BrownuKromer | True | Special to THE Nrw YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-issues-from-afar-ecuador-marks-exposition-of-journalism-some.html | NEW ISSUES FROM AFAR; Ecuador Marks Exposition Of Journalism -- Some Overprints Arrive | True | By la Rue Applegate | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/finalist-wins-viceroys-cup.html | Finalist Wins Viceroy's Cup | True | | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-new-england-report-on-the-german-home-front.html | A NEW ENGLAND REPORT ON THE GERMAN HOME FRONT | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/plastics-now-and-in-the-future-plastics-by-ve-yarsley-and-eg.html | Plastics Now and in the Future; PLASTICS. By V.E. Yarsley and E.G. Couzens. Pelican Books Series. 160 pp. Har- mondsworth, Middlesex, Eng-land: Penguin Books Limited. 25 cents. | True | HARRY M. DAVIS. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ormond-beach-fete.html | ORMOND BEACH FETE | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/women-to-train-as-fliers.html | Women to Train as Fliers | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-resources-census-shows-might-of-allies-in-men-raw-materials-and.html | WAR RESOURCES CENSUS SHOWS MIGHT OF ALLIES; In Men, Raw Materials and Food They Are Vastly Superior to the Axis | True | By Delbebt Clark | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/syracuse-toppled-3331-eight-men-chased-on-personals-as-michigan.html | SYRACUSE TOPPLED, 33-31; Eight Men Chased on Personals as Michigan State Wins | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/for-the-photographer-making-copies-of-transparencies-is-a-simple.html | FOR THE PHOTOGRAPHER; Making Copies of Transparencies Is a Simple Task for the Dark Room | True | By John Bohne Ehrhardt | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/yolanda-e-giorni-is-bride-in-chapel-wed-at-intercession-trinity.html | YOLANDA E. GIORNI IS BRIDE IN CHAPEL; Wed at Intercession, Trinity Parish, to Andrew Tietjen, Organist and Choirmaster | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/injury-to-lansing-worries-fordham-but-trainer-insists-shoulder.html | INJURY TO LANSING WORRIES FORDHAM; But Trainer Insists Shoulder Bruise Will Not Keep End Out of Sugar Bowl Game | True | By William D. Richardson | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/canisius-stays-unbeaten.html | Canisius Stays Unbeaten | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tire-rationing-comes-as-blow-to-auto-owners-and-truckmen-rationing.html | Tire Rationing Comes as Blow To Auto Owners and Truckmen; RATIONING OF TIRES STUNS CAR OWNERS | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-continuing-vitality-of-the-american-stage-advance-from-broadway.html | The Continuing Vitality of the American Stage; ADVANCE FROM BROADWAY. By Norris Houghton. 416 pp New York: Harcourt, Brace & Co. $3. | True | By John Gassner | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/forstner-chain-company.html | Forstner Chain Company | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/philadelphia-rockets-win.html | Philadelphia Rockets Win | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/league-allstars-run-off-plays-for-encounter-here-with-bears-owen.html | League All-Stars Run Off Plays For Encounter Here With Bears; Owen Tests Pros in Polo Grounds Workout -- Coach Is Optimistic as Team Shows Fine Spirit for Next Sunday's Game | True | By Roscoe McGowen | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/anne-harvey-presented-debutante-wears-white-tulle-gown-at-dinner.html | ANNE HARVEY PRESENTED; Debutante Wears White Tulle Gown at Dinner Dance | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/toledo-beats-cornell-wins-by-5231-as-big-red-scores-one-field-goal.html | TOLEDO BEATS CORNELL; Wins by 52-31 as Big Red Scores One Field Goal in First Half | True | Special to THE NEW YORK TIMES. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-producers-get-aid-for-customers-competitors-will-contribute-to.html | WAR PRODUCERS GET AID FOR CUSTOMERS; Competitors Will Contribute to Pools to Fill Gaps in Civilian Output | True | By William J. Enright | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/setting-the-right-example.html | Setting the Right Example | True | By Catherine MacKenzie | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/hendrickson-sees-relief-food-curb-end-of-us-subsidies-entirely.html | HENDRICKSON SEES RELIEF FOOD CURB; End of U.S. Subsidies Entirely Likely if Congress Approves Byrd Plan, He Says | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/business-index-advances.html | BUSINESS INDEX ADVANCES | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/woman-finds-air-raid-an-escape-from-cooking.html | Woman Finds Air Raid An Escape From Cooking | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/aid-foster-parents-plan.html | Aid Foster Parents Plan | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/back-dividends-to-be-paid.html | Back Dividends to Be Paid | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/automobile-news-motoring-car-miles-cut-in-two.html | AUTOMOBILE NEWS -- MOTORING; CAR MILES CUT IN TWO | True | By Philip B. Coan | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/shermanusnell.html | ShermanuSnell | True | Special to THE VHvr YORK TIMBS. | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/girls-in-training-on-duty-and-off.html | GIRLS IN TRAINING; -- ON DUTY AND OFF | True | By Virginia Pope | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/anne-r-benjamin-honored-at-dance-student-at-bennington-college.html | ANNE R. BENJAMIN HONORED AT DANCE; Student at Bennington College Introduced to Society at Party Given by Father | True | | C1B 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/women-in-sports.html | WOMEN IN SPORTS | True | BY Maureen Orcutt | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bishop-of-cltjdad-kodkigo.html | BISHOP OF CItJDAD KODKIGO | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/best-promotions-in-week-accessories-lingerie-and-toys-led-meyer.html | BEST PROMOTIONS IN WEEK; Accessories, Lingerie and Toys Led, Meyer Both Finds | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/russian.html | Russian | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/nazi-plane-lands-in-eire.html | Nazi Plane Lands in Eire | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/clothing-drive-pressed.html | Clothing Drive Pressed | True | By Telephone To the New York Times. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/special-classes-will-help-gifted-and-dull-pupils-city-forming-units.html | Special Classes Will Help Gifted And Dull Pupils; City Forming Units Based on Experience Gained in the Speyer School | True | By Benjamin Fine | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/finnish.html | Finnish | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bank-of-canada-reports-government-deposits-and-note-circulation.html | BANK OF CANADA REPORTS; Government Deposits and Note Circulation Increase | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Other Local Activities | True | By Howard Devree | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/medical-aid-plan-broadens-policy-family-coverage-to-be-added-to-the.html | MEDICAL AID PLAN BROADENS POLICY; Family Coverage to Be Added to the Present System of Insuring Individuals | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-has-brought-no-change-in-tourist-rules-in-mexico-at-dude.html | War Has Brought No Change in Tourist Rules in Mexico -- At Dude Ranches | True | By Diana Rice | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/bud-ward-honored-for-sportsmanship.html | Bud Ward Honored For Sportsmanship | True | By the United Press. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/japanese-proverbs-apt-they-are-held-to-have-had-some-bearing-on-the.html | Japanese Proverbs Apt; They Are Held to Have Had Some Bearing on the War | True | HENRY F. WOODS. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/brief-comment-by-readers-on-various-subjects-kindness-all-embracing.html | Brief Comment by Readers on Various Subjects; KINDNESS All Embracing | True | N.Y. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/in-washington.html | IN WASHINGTON | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/california-police-protect-japanese-redouble-vigilance-after-slay-in.html | CALIFORNIA POLICE PROTECT JAPANESE; Redouble Vigilance After Slay - ing in Stockton -- Filipino Killed in San Jose | True | By Lawrence E. Davies | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/italian.html | Italian | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-fails-to-halt-british-sports-but-brings-some-odd-developments.html | War Fails to Halt British Sports, But Brings Some Odd Developments; Girls Now Train Greyhounds for Racing and Volunteers Often Step Into Boxing Ring -- Lack of Jockeys Hampers Horse Tracks | True | Special Correspondence. THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/federal-control-called-war-need-but-municipalities-should-also.html | FEDERAL CONTROL CALLED WAR NEED; But Municipalities Should Also Retain Some Powers, Public Administration Group Hears | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-vistas-on-isles-of-play-although-the-beauties-of-the-caribbean.html | NEW VISTAS ON ISLES OF PLAY; Although the Beauties of the Caribbean Lands Are Undimmed, The Drama of War Has Changed Their Easy Way of Life | True | By Arthur Goodfriend | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/people-seem-to-like-it.html | PEOPLE SEEM TO LIKE IT | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/prison-break-foiled-westchester-prisoner-is-found-hidden-in-laundry.html | PRISON BREAK FOILED; Westchester Prisoner Is Found Hidden in Laundry Basket | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/de-paul-beats-oklahoma.html | De Paul Beats Oklahoma | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/allison-walton-a-bride-married-in-larchmont-church-to-i-john-conrad.html | ALLISON WALTON A BRIDE; Married in Larchmont Church to I John Conrad Breiby Jr. | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fuse-world-front-the-president-declares-allies-strengthened.html | FUSE WORLD FRONT; The President Declares Allies 'Strengthened Immeasurably' | True | By Frank L. Kluckhohn | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/home-decoration-new-notes-in-the-treatment-of-walls-three.html | Home Decoration: New Notes In the Treatment of Walls; Three Dimensional Effects and Pictorial Screens Are Shown -- Antique Chinese Paintings on Mirrors -- Furnishings for an Old House | True | By Walter Rendell Storey | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fight-full-waiver-of-the-labor-laws-women-headed-by-mrsherrick-warn.html | FIGHT FULL WAIVER OF THE LABOR LAWS; Women Headed by Mrs.Herrick Warn That 'Excessive Hours Actually Lower Output' | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/millerugregg.html | MilleruGregg | True | Spec'al to THE NEW YORK TIMES. | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/us-depth-charge-makes-decided-impression-on-japanese-submarine.html | U.S. DEPTH CHARGE MAKES DECIDED IMPRESSION ON JAPANESE SUBMARINE | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/rail-notes-tube-coach-floating-car-is-placed-in-service-by-santa-fe.html | RAIL NOTES: TUBE COACH; ' Floating' Car Is Placed in Service by Santa Fe -- News From Here and There | True | By Ward Allan Howe | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/ladducorby.html | LadduCorby | True | Special to THB NBW YORK TIMES. ' | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/victory-sure-but-not-easy.html | VICTORY: Sure but Not Easy | True | ALAN G. JAMES, | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/anne-paul-is-wed-in-radnor-church-i-she-becomes-bride-of-ensign.html | ANNE PAUL IS WED IN RADNOR CHURCH; I She Becomes Bride of Ensign Louis C. Clark, U. S. N. R., in St. Martin's Ceremony | True | uuuuuuu I Special to THE NEW YORK TIMES. I | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/censorship-plan-is-taking-shape-director-price-to-coordinate.html | CENSORSHIP PLAN IS TAKING SHAPE; Director Price to Coordinate Official Orders and Clear Up Confusion at Start | True | By Charles Hurd | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/son-to-frederick-boweses-jr.html | Son to Frederick Boweses Jr. | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/henrietta-lockwood-wed-in-kent-chapel-married-to-charles-brothwell.html | HENRIETTA LOCKWOOD WED IN KENT CHAPEL; Married to Charles Brothwell, Who Rowed on Henley Crew | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/both-sides-reinforced.html | Both Sides Reinforced | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/missouri-team-visits-air-field.html | Missouri Team Visits Air Field | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/freyberg-had-narrow-escape.html | Freyberg Had Narrow Escape | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/simmons-girls-urged-to-stick-to-classes-president-beatley-warns-of.html | Simmons Girls Urged To Stick to Classes; President Beatley Warns of Value of Full Training | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-dorothy-squire-married.html | Miss Dorothy Squire Married | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/suffolk-ready-for-air-raiders-system-of-shelters-available-some.html | Suffolk Ready For Air Raiders; System of Shelters Available, Some Already Stocked With Food and Comforts | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | Wireless to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/new-things-in-city-shops-practical-skiing-outfits-weatherproof.html | New Things in City Shops: Practical Skiing Outfits; Weatherproof Fabrics and Attractive Designs Dis- tinguish New Clothes and Accessories — Artists' Calendar for Russian Relief | True | By Charlotte Hughes | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/literary-london.html | Literary London | True | By Herbert W. Horwill | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-helyne-benson-engaged-to-marry-edgewater-park-graduate-to-be.html | Miss Helyne Benson Engaged to Marry; EdgeWater Park Graduate to Be Bride of C. L. Eisele Jr. | True | Special to THI Hzw YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/police-hold-boy-amnesia-victim-youngster-13-in-burlington-nj-unable.html | POLICE HOLD BOY, AMNESIA VICTIM; Youngster, 13, in Burlington, N.J., Unable to Reveal His Identity or Past | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/the-laws-of-the-cheyenne-indians-the-cheyenne-way-by-karl-n.html | The Laws of the Cheyenne Indians; THE CHEYENNE WAY. By Karl N. Llewellyn and E. Adamson Hoebel. Civilization of the American Indian Series. 340 pp. Norman. Okla.: Uni- versity of Oklahoma Press. $3. | True | ELAINE G. EASTMAN. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/us-preparedness-in-sea-power-most-advantageous-in-history.html | U.S. Preparedness in Sea Power Most Advantageous in History; Far-Sighted Steps Taken Since 1936 in Shipbuilding Laid Groundwork for Programs of Defense and Actual War | True | By Beak Admiral Emory S. Land (U.S.N. RETIRED) | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/morgan-quits-post-in-row-with-mayor-sheriff-appointed-markets-head.html | MORGAN QUITS POST IN ROW WITH MAYOR; SHERIFF APPOINTED; Markets Head Says La Guardia Filled Jobs in His Department Without Consulting Him | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/miss-burnett-wed-to-lieut-h-m-shattuck-eight-attendants-at.html | Miss Burnett Wed to Lieut. H. M. Shattuck; Eight Attendants at Binghamton Ceremony | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/4000-service-men-are-feted-by-city-mayor-pledges-well-lick-em-so.html | 4,000 SERVICE MEN ARE FETED BY CITY; Mayor Pledges 'We'll Lick 'em So Hard' Axis Will Never Want to Fight Again | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/tokyo-claims-803-planes-lists-7-battleships-2-cruisers-in-us.html | TOKYO CLAIMS 803 PLANES; Lists 7 Battleships, 2 Cruisers in U.S., British Losses | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/richmond-va-gets-the-patent-office-new-york-designation-for.html | RICHMOND, VA., GETS THE PATENT OFFICE; New York Designation for Transfer Is Changed to Meet Pleas of Outside Specialists | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/students-to-tour-city.html | Students to Tour City | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/skeeters-tie-olympics-33.html | Skeeters Tie Olympics, 3-3 | True | | CIB 525544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/julia-m-oconnorto-wed-brooklyn-girl-fiancee-of-james-odonnell.html | JULIA M. O'CONNORTO WED; Brooklyn Girl Fiancee of James O'Donnell, Harvard Alumnus | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/floating-workshop-for-navy-launched-second-such-craft-in-3-weeks.html | FLOATING WORKSHOP FOR NAVY LAUNCHED; Second Such Craft in 3 Weeks Glides Down Ways | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/collaboration-losing-most-french-people-held-ready-for-supreme.html | Collaboration Losing Most French People Held Ready for Supreme Revolt | True | HENRY COPLEY GREENE. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/pointers-on-sheets-and-blankets-for-the-buyers-at-white-sales.html | Pointers on Sheets and Blankets For the Buyers at 'White Sales'; The Story Behind the Labels Becomes Important to the Woman Restocking Her Linen Closet | True | By Kiley Taylor | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/birthplace-honors-pacific-fleet-chief-germanamerican-settlement-in.html | BIRTHPLACE HONORS PACIFIC FLEET CHIEF; German-American Settlement in Texas Has Nimitz Day | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-boosts-new-items-53-per-cent-of-postal-paper-grew-out-of.html | WAR BOOSTS NEW ITEMS; 53 Per Cent of Postal Paper Grew Out of Various Phases of the Struggle | True | By Kent B. Stiles | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/adrianucamp-adrianubragg.html | AdrianuCamp; AdrianuBragg | True | Special to THE N1/2w YORK TIMSS. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/photographs-aid-to-enemy.html | PHOTOGRAPHS: Aid to Enemy | True | LOUIS | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/secondbest-auto-year-by-bernard-j-wemhoff.html | SECOND-BEST AUTO YEAR; By BERNARD J. WEMHOFF | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/fkaxklin-b-stansbury.html | FKAXKLIN B. STANSBURY | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/british-guns-shell-foe-near-agedabia-artillery-brought-to-bear-on.html | BRITISH GUNS SHELL FOE NEAR AGEDABIA; Artillery Brought to Bear on Motor Columns While the Mopping Up Continues | True | Wireless to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/war-cancels-reception-new-york-dar-to-divert-funds-to-defense.html | War Cancels Reception; New York D.A.R. to Divert Funds to Defense Efforts | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/unions-join-in-war-aid-cio-group-and-draftsmen-to-cooperate-fully.html | UNIONS JOIN IN WAR AID; C.I.O. Group and Draftsmen to Cooperate Fully in Effort | True | | CIB 525544 |
| 1941-12-28 | 1941-12-28 | https://www.nytimes.com/1941/12/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 525544 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nazis-decry-interest-in-russia.html | Nazis Decry Interest in Russia | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/lard-futures-show-few-fluctuations-trading-in-chicago-limited-with.html | LARD FUTURES SHOW FEW FLUCTUATIONS; Trading in Chicago Limited, With Deliveries at OPA Ceiling | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bobsled-race-postponed-insufficient-snow-prevents-run-at-mt-van.html | BOBSLED RACE POSTPONED; Insufficient Snow Prevents Run at Mt. Van Hoevenberg | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/town-hall-recital-given-by-rose-pauly-lieder-and-czech-folksongs-on.html | TOWN HALL RECITAL GIVEN BY ROSE PAULY; Lieder and Czech Folksongs on Program of Soprano | True | N.S. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-may-suydam-palmer.html | MISS MAY SUYDAM PALMER | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/meaning-of-christmas-dr-fifield-scores-pasttense-reference-to.html | MEANING OF CHRISTMAS; Dr. Fifield Scores Past-Tense Reference to Jesus's New Order | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/thai-play-passive-role.html | Thai Play Passive Role | True | Special Cable to THE NEW YORK TIMES | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/automobile-production-lowest-in-1941-as-yearend-shutdowns-curtail.html | Automobile Production Lowest in 1941 As Year-End Shutdowns Curtail Activity | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/three-more-giants-join-picked-squad-leemans-falaschi-hein-report.html | THREE MORE GIANTS JOIN PICKED SQUAD; Leemans, Falaschi, Hein Report Along With Baugh, Whose Passing Impresses | True | By John Rendel | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-mary-goffe-becomes-engaged-student-at-the-froebel-league.html | MISS MARY GOFFE BECOMES ENGAGED; Student at the Froebel League School to Be Bride of Lieut. Wm, R. Harrison, U.S.A. | True | Special to THE NEW YORK TIMS 8. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ordnance-plant-ready-28000acre-tennessee-job-finished-2-months.html | ORDNANCE PLANT READY; 28,000-Acre Tennessee Job Finished 2 Months Ahead of Date | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/loudupearson.html | LouduPearson | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/wedding-guests-killed-in-accident-four-others-are-injured-after.html | WEDDING GUESTS KILLED IN ACCIDENT; Four Others Are Injured After Party Following Bryn Mawr Philler-Staples Nuptials | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mary-browning-engaged-alumna-of-pine-manor-will-be-married-to.html | MARY BROWNING ENGAGED; Alumna of Pine Manor Will Be Married to Robert C. Clay | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/netherland.html | Netherland | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/curtinutaylor.html | CurtinuTaylor | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/coaches-plan-no-cut-in-athletic-program-track-mentors-told-to.html | COACHES PLAN NO CUT IN ATHLETIC PROGRAM; Track Mentors Told to Prepare for Pan-American Games | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-barbara-engh-a-prospective-bride-masters-school-alumna-fiancee.html | MISS BARBARA ENGH A PROSPECTIVE BRIDE; masters School Alumna Fiancee of Ensign William C. Croft | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/7-killed-by-blast-in-an-illinois-mine-eighth-man-missing-as-crew-of.html | 7 KILLED BY BLAST IN AN ILLINOIS MINE; Eighth Man Missing as Crew of Electricians Is Trapped | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/snow-in-west-beneficial-protection-of-winter-wheat-in-nebraska-and.html | SNOW IN WEST BENEFICIAL; Protection of Winter Wheat in Nebraska and Iowa Seen | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rochester-university-year-cut.html | Rochester University Year Cut | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/upset-to-shipping-is-due-to-end-soon-coast-guard-expects-normal.html | UPSET TO SHIPPING IS DUE TO END SOON; Coast Guard Expects 'Normal' Conditions in New York Area in Three Days | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/medical-groups-merge-students-and-internes-vote-to-form-one.html | MEDICAL GROUPS MERGE; Students and Internes Vote to Form One Organization | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/unrestricted-parking-means-3-hours-at-night.html | Unrestricted Parking Means 3 Hours at Night | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/enlistments-begin-in-spiritual-army-dr-peale-initiates-plan-with.html | ENLISTMENTS BEGIN IN SPIRITUAL ARMY; Dr. Peale Initiates Plan With Distribution of Pledge Cards at the Morning Service | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/pierre-cot-warns-us-it-must-avoid-the-mistakes-of-france-he-says-at.html | PIERRE COT WARNS U.S.; It Must Avoid the Mistakes of France, He Says at Temple | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/st-pierre-and-miquelon-state-department-action-on-seizure-is.html | St. Pierre and Miquelon; State Department Action on "Seizure" Is Regarded With Disfavor | True | E.J. COULSTON. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-ann-judd-affianced-former-kent-place-student-to-be-wed-to.html | MISS ANN JUDD AFFIANCED; Former Kent Place Student to Be Wed to Ensign C. H. Gerdsen | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/on-sedition-in-taverns.html | ON SEDITION IN TAVERNS | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-york-wins-table-tennis.html | New York Wins Table Tennis | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/finnish.html | Finnish | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/perus-part-declared-president-prado-tells-cadets-of-duty-in.html | PERU'S PART DECLARED; President Prado Tells Cadets of Duty in Americas' Defense | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/student-union-offers-services-to-nation-plea-for-unity-made-as.html | STUDENT UNION OFFERS SERVICES TO NATION; Plea for Unity Made as Group Opens Convention Here | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/gets-seized-nazi-ship-maritime-body-to-turn-odenwald-cargo-to.html | GETS SEIZED NAZI SHIP; Maritime Body to Turn Odenwald Cargo to Defense Supply Use | True | Special Cable to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/hanauer-winner-at-chess.html | Hanauer Winner at Chess | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/harberts-276-wins-beaumont-open-golf-hogan-and-ranyan-card-283-to.html | HARBERT'S 276 WINS BEAUMONT OPEN GOLF; Hogan and Ranyan Card 283 to Tie for Second Place | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/india-0-dandridge-engaged-to-wed-kin-of-col-john-dandridge-and.html | INDIA 0. DANDRIDGE ENGAGED TO WED; Kin of Col. John Dandridge and Francis Scott Key Will Be Gregory Dillon's Bride | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ranni-heads-snobird-golf.html | Ranni Heads Snobird Golf | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/oats-rye-prices-rise-bulk-of-business-professional-on-chicago.html | OATS, RYE PRICES RISE; Bulk of Business Professional on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/town-hall-arranging-for-defense-courses-red-cross-and-civilian.html | TOWN HALL ARRANGING FOR DEFENSE COURSES; Red Cross and Civilian Volunteer Office Cooperating | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/german.html | German | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/citizenship-aid-given.html | Citizenship Aid Given | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/braille-calendar-out-association-for-blind-sends-its-annual.html | BRAILLE CALENDAR OUT; Association for Blind Sends Its Annual Greeting to Friends | True | | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/of-local-origin.html | Of Local Origin | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dogs-howl-drowns-raid-siren.html | Dog's Howl Drowns Raid Siren | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/control-of-money-held-allies-need-senator-austin-says-antiaxis.html | CONTROL OF MONEY HELD ALLIES' NEED; Senator Austin Says Anti-Axis Powers Must Work Out Plan to Stabilize Exchanges | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/backs-peace-plan-wilson-supported-cuffey-asserts-misled-people.html | BACKS PEACE PLAN WILSON SUPPORTED; Cuffey Asserts Misled People Caused the Present War by Rejecting the League | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/french-bonds-converted-old-5-12-and-6-railway-issues-exchanged-for.html | FRENCH BONDS CONVERTED; Old 5 1/2 and 6% Railway Issues Exchanged for 4s | True | Wireless to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/tokyo-is-firm-on-manila-will-continue-to-bomb-center-of-military.html | TOKYO IS FIRM ON MANILA; Will Continue to Bomb 'Center of Military Resistance' | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/red-cross-orders-units-to-help-kin-of-war-dead.html | Red Cross Orders Units To Help Kin of War Dead | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/pr1scilla-baker-fiancee-morristown-girl-to-be-bride-of-serge-j-hill.html | PRISCILLA BAKER FIANCEE; Morristown Girl to Be Bride of| Serge J. Hill of Short Hills | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/west-defeats-east-in-swim-meet-6230-michigan-stars-lead-team-to.html | WEST DEFEATS EAST IN SWIM MEET, 62-30; Michigan Stars Lead Team to Victory in Florida -- Gunter of Rutgers Relay Star | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/sister-m-von-bracht-senior-of-lutheran-deaconesses-in-u-s-dies-in.html | SISTER M. VON BRACHT; Senior of Lutheran Deaconesses in U. S. Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/four-dinghy-races-annexed-by-morse-he-sails-spitfire-to-victory-in.html | FOUR DINGHY RACES ANNEXED BY MORSE; He Sails Spitfire to Victory in Manhasset Bay Series as Snowball Fails | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-orleans-buying-light-postchristmas-selling-wipes-out-weeks.html | NEW ORLEANS BUYING LIGHT; Post-Christmas Selling Wipes Out Week's Earlier Gains | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/24hour-training-of-workers-asked-hillman-calls-fall-operation-of.html | 24-HOUR TRAINING OF WORKERS ASKED; Hillman Calls Fall Operation of Vocational Schools 'Imperative' | True | Special to THE NEW YORK TIMES. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/seeks-more-ambulances-ruxton-appeals-to-americans-to-set-up-reserve.html | SEEKS MORE AMBULANCES; Ruxton Appeals to Americans to Set Up 'Reserve Bank' | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/oil-barge-is-aground-coast-guard-goes-to-aid-of-the-oswego-off.html | OIL BARGE IS AGROUND; Coast Guard Goes to Aid of the Oswego Off Gardiner's Island | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/italian.html | Italian | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/wrinkle-saver-for-parents.html | Wrinkle Saver for Parents | True | LEON APPLEMAN. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/latinamericans-here-for-air-study-28-youths-from-5-countries-to.html | LATIN-AMERICANS HERE FOR AIR STUDY; 28 Youths From 5 Countries to Receive Aviation Courses at Invitation of U.S. | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/japanese-planes-downed.html | Japanese Planes Downed | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/shock-for-free-french.html | Shock for Free French | True | ARTHUR N. WRIGLEY. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/washington-is-hopeful.html | Washington Is Hopeful | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/maps-prize-for-tokyo-bombing.html | Maps Prize for Tokyo Bombing | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rommels-intent-not-clear.html | Rommel's Intent Not Clear | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dutch-forces-fight-invaders-who-land-in-raid-on-medan-parachute.html | Dutch Forces Fight Invaders Who Land in Raid on Medan; PARACHUTE TROOPS LAND IN SUMATRA | True | By the United Press. | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ruleinexile-looms-if-japanese-get-luzon-regime-would-be-set-up-in.html | RULE-IN-EXILE LOOMS; If Japanese Get Luzon, Regime Would Be Set Up in U.S. | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/kodak-pay-bonus-is-4200000.html | Kodak Pay Bonus Is $4,200,000 | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/hollywood-wedding-in-new-york.html | HOLLYWOOD WEDDING IN NEW YORK | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/louis-tops-poll-for-fourth-time-bomber-fighter-of-year-again-for.html | LOUIS TOPS POLL FOR FOURTH TIME; Bomber Fighter of Year Again for Unparalleled Record in The Ring's Balloting | True | By James P. Dawson | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/city-will-double-fine-for-parking-in-safety-drive-4-will-be-imposed.html | CITY WILL DOUBLE FINE FOR PARKING IN SAFETY DRIVE; $4 Will Be Imposed for First Offense, Beginning Jan. 5, Curran Announces 2D OFFENDERS TO COURT Habitual Violators to Get Drastic Penalty -- 600 Police to Enforce the Law CITY WILL DOUBLE FINE FOR PARKING | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bishop-welch-assails-sacredsecular-line-declares-one-can-consecrate.html | BISHOP WELCH ASSAILS SACRED-SECULAR LINE; Declares 'One Can Consecrate an Anvil or Desecrate Pulpit' | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/actors-fund-benefit-jan-11.html | Actors Fund Benefit Jan. 11 | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/tool-company-to-raise-pay.html | Tool Company to Raise Pay | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/jersey-skating-postponed.html | Jersey Skating Postponed | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/speedup-for-cotton-mills-opm-urges-allout-production-will-form.html | SPEED-UP FOR COTTON MILLS; OPM Urges All-Out Production -- Will Form Committee | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-deadly-disease-told-to-scientists-fungus-source-of-malady-98.html | NEW DEADLY DISEASE TOLD TO SCIENTISTS; Fungus Source of Malady 98% Fatal Pictured at Dallas | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/two-parleys-keep-in-touch.html | Two Parleys Keep in Touch | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/call-blackout-baby-dawn-siren.html | Call Blackout Baby 'Dawn Siren' | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/expansion-sought-by-bourse-in-paris-ban-on-practices-of-brokers-is.html | EXPANSION SOUGHT BY BOURSE IN PARIS; Ban on Practices of Brokers Is Expected to Increase the Quantity of Securities | True | By Fernand Maroni | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/general-thanks-honolulu.html | General Thanks Honolulu | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/filipino-mayor-a-hero-suller-fired-into-tank-porthole-until-slain.html | FILIPINO MAYOR A HERO; Suller Fired Into Tank Porthole Until Slain by Japanese | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bascomutyler.html | BascomuTyler | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/resident-offices-report-on-trade-wholesale-activity-centers-on.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Centers on Last-Minute Christmas Orders in Week | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/martin-charges-dropped-federal-attorney-says-action-against-singer.html | MARTIN CHARGES DROPPED; Federal Attorney Says Action Against Singer Was Error | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-yorks-main-highways.html | NEW YORK'S MAIN HIGHWAYS | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rev-samuel-j-cleelandj-was-former-pastor-of-baptist-churches-in.html | REV. SAMUEL J. CLEELANDj; Was Former Pastor of Baptist Churches in Rochester, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/el-salvador-accepts-arms-aid.html | El Salvador Accepts Arms Aid | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/i-l-kayamgh-tammany-leader-head-of-third-district-middle-exdeputy.html | I. L. KAYAMGH, TAMMANY LEADER; Head of Third District, Middle, ex-Deputy Commissioner of Water Supply, Dies at 58 | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/foes-spread-news-of-a-fake-bombing-tap-an-american-broadcast-to.html | FOES SPREAD 'NEWS OF A FAKE BOMBING; Tap an American Broadcast to Manila and Give 'Flashes' on San Francisco 'in Flames' | True | By Lawrence E. Davies | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/women-to-assist-police-at-airport-forty-volunteers-from-queens-will.html | WOMEN TO ASSIST POLICE AT AIRPORT; Forty Volunteers From Queens Will Drill at Headquarters in Manhattan Today | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/falla-takes-to-churchill-white-house-scottie-a-friend-of-visitor.html | FALLA TAKES TO CHURCHILL; White House Scottie a Friend of Visitor From the Start | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/44-germans-reported-seized-by-us-on-ship-minister-to-central.html | 44 GERMANS REPORTED SEIZED BY U.S. ON SHIP; Minister to Central America Is Said to Be Among Those Held | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rowlanduwalking.html | RowlanduWalking | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/even-christ-met-defeat-rev-al-neibacher-cites-lesson-of-battles.html | EVEN CHRIST MET DEFEAT; Rev. A.L. Neibacher Cites Lesson of 'Battle;' Jesus Lost | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/raf-trainee-killed-in-arizona.html | R.A.F. Trainee Killed in Arizona | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/vincent-h-mariotti-first-violinist-with-the-boston-j-symphony-19.html | VINCENT H. MARIOTTI j; First Violinist With the Boston J Symphony 19 Years Dies, 51 I | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/opposes-labor-legislation.html | Opposes Labor Legislation | True | Special to THE NEW YORK TIMES. | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/louise-cochran-to-wed-alumna-of-vassar-college-will-be-bride-of.html | LOUISE COCHRAN TO WED; Alumna of Vassar College Will Be Bride of Robert Wareham | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/british-lose-2-naval-vessels.html | British Lose 2 Naval Vessels | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/flees-camera-men.html | Flees Camera Men | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/col-keegan-flies-here-to-take-council-oath.html | Col. Keegan Flies Here To Take Council Oath | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/downed-flier-wore-talisman-bearing-stitches-by-1000-of-country-men.html | Downed Flier Wore Talisman Bearing Stitches by 1,000 of Countrymen -- Parts of Machine Had Been Made in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/all-aid-promised-president-says-freedom-of-the-philippines-will-be.html | ALL AID PROMISED; President Says Freedom of the Philippines 'Will Be Redeemed' | True | By Thomas J. Hamilton | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/to-spend-25-million-on-armed-forces-red-cross-to-devote-half-of-war.html | TO SPEND 25 MILLION ON ARMED FORCES; Red Cross to Devote Half of War Fund to Welfare Work, Hospitals and Camps | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/hallockc-sharrard-pittsburgh-attorney-was-church-official-and.html | HALLOCKC. SHARRARD; Pittsburgh Attorney Was Church Official and College Trustee | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/visiting-students-feted-pan-american-womens-group-gives-tea-for-30.html | VISITING STUDENTS FETED; Pan American Women's Group Gives Tea for 30 Colombians | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nicaraguas-gold-rises-exports-to-us-and-canada-at-7000000-for-1941.html | NICARAGUA'S GOLD RISES; Exports to U.S. and Canada at $7,000,000 for 1941 | True | Special Cable to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/free-french-women-are-led-by-mme-l-widow-50-sentenced-by-nazis-to.html | FREE FRENCH WOMEN ARE LED BY 'MME. L,'; Widow, 50, Sentenced by Nazis to Die, Heads Forces | True | North American Newspaper Alliance. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/robert-morgan-king-exmanufacturer-of-paint-mayor-of-old-field.html | ROBERT MORGAN KING; Ex-Manufacturer of Paint Mayor of Old Field Village, L. I. | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/e-a-kramer-dies-landscape-artist-i-painter-best-known-for-forest.html | E. A. KRAMER DIES; LANDSCAPE ARTIST; I Painter, Best Known for Forest Scenes of the Adirondacks, Stricken in Hospital | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/killed-when-hit-by-two-autos.html | Killed When Hit by Two Autos | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/civil-liberty-held-a-major-problem-dr-queen-tells-sociologists.html | CIVIL LIBERTY HELD A MAJOR PROBLEM; Dr. Queen Tells Sociologists Their Task Is to Determine Way to Preserve It RESOLUTION IS DUE TODAY Dorothy Dickins of Mississippi State Says Defense Work Will Cause More Divorces | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/steel-orders-canceled-civilian-consumers-reducing-pressure-to-buy.html | STEEL ORDERS CANCELED; Civilian Consumers Reducing Pressure to Buy | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mrs-frances-zegar.html | MRS. FRANCES ZEGAR | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bluestamp-foods-listed-january-repeats-december-items-except-for.html | BLUE-STAMP FOODS LISTED; January Repeats December Items Except for Raisins | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/volunteers-aid-hospital-506-doctors-and-nurses-join-st-vincents.html | VOLUNTEERS AID HOSPITAL; 506 Doctors and Nurses Join St. Vincent's Fund Drive | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/beans-get-support-on-price-recession-prospect-of-lifting-of-ceiling.html | BEANS GET SUPPORT ON PRICE RECESSION; Prospect of Lifting of Ceiling on Soy-Bean Oil a Factor | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/the-dutch-give-allout-aid-to-america.html | The Dutch Give All-Out Aid to America | True | By Anne O'Hare McCormick | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/vangonsics-99-takes-nyac-traps-honors.html | VanGonsic's 99 Takes N.Y.A.C. Traps Honors | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/southeast-battle-on-luzon-mounts-us-forces-resist-valiantly.html | SOUTHEAST BATTLE ON LUZON MOUNTS; U.S. Forces Resist 'Valiantly' Increased Japanese Drive 45 Miles From Manila | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/blind-man-and-dog-help-too.html | Blind Man and Dog Help, Too | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/strategic-links-in-highways-urged-regional-plan-proposes-that.html | STRATEGIC LINKS IN HIGHWAYS URGED; Regional Plan Proposes That Express Roads in City Area Be Completed at Once | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/pretty-good-first-in-jumper-event-vassal-star-and-topsl-win-at-the.html | PRETTY GOOD FIRST IN JUMPER EVENT; Vassal Star and Tops'l Win at the Secor Farms Show -- Title to Miss Meade | True | By Henry R. Ilsley | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/australian-force-ready-in-malaya-defenses-in-depth-prepared-behind.html | AUSTRALIAN FORCE READY IN MALAYA; Defenses in Depth Prepared Behind the British to Bar Foe From Singapore | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/foe-checked-in-lingayen-area.html | Foe Checked in Lingayen Area | True | | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/fairness-to-aliens.html | FAIRNESS TO ALIENS | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/changes-are-made-in-rail-insurance-average-age-rising.html | CHANGES ARE MADE IN RAIL INSURANCE; AVERAGE AGE RISING | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dr-philip-j-hasenstab.html | DR. PHILIP J. HASENSTAB | True | Special to THE NEW YORE TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/women-demand-sturdy-shoes-for-daytime-wear-high-heels-bright-colors.html | Women Demand Sturdy Shoes for Daytime Wear; High Heels, Bright Colors Reign in Evening Field | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/tokyo-claims-third-of-malaya.html | Tokyo Claims Third of Malaya | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/to-open-paralysis-drive-edison-will-address-leaders-at-newark-next.html | TO OPEN PARALYSIS DRIVE; Edison Will Address Leaders at Newark Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/reynoldsutaylor.html | ReynoldsuTaylor | True | Special to THE NEW TORS TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mrs-charles-e-tompkins.html | MRS. CHARLES E. TOMPKINS | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/acceptance-business-up-10.html | Acceptance Business Up 10% | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/finnish-fronts-are-active.html | Finnish Fronts Are Active | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/brookings-report-asks-2-billion-cut-study-says-this-can-be-done.html | BROOKINGS REPORT ASKS 2 BILLION CUT; Study Says This Can Be Done Without Curtailing Essential Federal Social Services | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/financial-newss-indices-slight-gains-shown-for-week-by-shares-and.html | FINANCIAL NEWS INDICES; Slight Gains Shown for Week by Shares and Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/gen-miles-visits-venezuela.html | Gen. Miles Visits Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/australia-awaits-forces-of-allies-us-and-netherland-units-are.html | AUSTRALIA AWAITS FORCES OF ALLIES; U.S. and Netherland Units Are Expected -- Orders for Billets for Them Are Issued CURTAIN RECEIVES REPLY Encouraging Message From the British Prime Minister to Be Studied by War Council | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/time-to-think-of-eternal-life.html | Time to Think of Eternal Life | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/there-is-light-ahead.html | There Is Light Ahead | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/permits-markups-for-paper-board-leon-henderson-revises-price.html | PERMITS MARK-UPS FOR PAPER BOARD; Leon Henderson Revises Price Schedule to Covet Higher Costs of Transportation ORDER EFFECTIVE JAN. 1 Quotations in Year Ended on Sept. 30 to Be the Ceiling for Most Classes | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/vast-fire-started-japanese-bomb-manila-walled-city-business-area.html | VAST FIRE STARTED; Japanese Bomb Manila Walled City, Business Area and Waterfront | True | By the United Press. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/wavell-bombed-at-rangoon.html | Wavell Bombed at Rangoon | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nyac-ace-clips-mark-by-2-seconds-rice-races-3-miles-in-1413-for-us.html | N.Y.A.C. ACE CLIPS MARK BY 2 SECONDS; Rice Races 3 Miles in 14:13 for U.S. Citizens' Record in New Orleans Victory M'MITCHELL HOME FIRST Easily Beats Mehl in 4:13.1 Mile -- Warmerdam Vaults 15 Feet -- Wolcott Wins | True | By William D. Richardsonspecial To the New York Times. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/engineers-trainmen-tie-up-239mile-road-brotherhoods-strike-over.html | ENGINEERS, TRAINMEN TIE UP 239-MILE ROAD; Brotherhoods Strike Over Toledo, Peoria & Western Contract | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-war-plan-to-be-studied.html | New War Plan to Be Studied | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/charles-everett-tenor-heard.html | Charles Everett. Tenor, Heard | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/emil-schlichting-president-and-manager-of-the-brewers-academy-dies.html | EMIL SCHLICHTING; President and Manager of the Brewers Academy Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/adler-paul-draper-invade-carnegie-hall-harmonica-and-tap-versions.html | ADLER, PAUL DRAPER INVADE CARNEGIE HALL; Harmonica and Tap Versions of Bach and Boogie-Woogie Given | True | R.P. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nazis-claim-more-ships.html | Nazis Claim More Ships | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/17yearold-heiress-bride-of-pasquale-di-cicco-actors-agent-hollywood.html | 17-Year-Old Heiress Bride of Pasquale di Cicco, Actors' Agent -- Hollywood Girls Attend Her -- Bruce Cabot Best Man | True | Special to THE NEW YORK TIMES. | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ruse-saves-250-pupils-in-fire.html | Ruse Saves 250 Pupils in Fire | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/sirs-charles-v-hawkins.html | SIRS. CHARLES V. HAWKINS | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/united-states.html | United States | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/john-f-stumpf.html | JOHN F. STUMPF | True | Special to THE NEW YORK TIMES | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/auto-race-to-randolph.html | Auto Race to Randolph | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/brooklyn-wins-21-as-14132-look-on-krol-marker-score-on-shots-that.html | BROOKLYN WINS, 2-1, AS 14,132 LOOK ON; Krol, Marker Score on Shots That Glance Off Skates of Toronto Men Into Cage APPS DRIVES LEAFS' GOAL Americans' Fine Defense and Splendid Team Play Mark Contest at Garden | True | By Joseph C. Nichols | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/throng-welcomes-martha-graham-punch-and-the-judy-is-novelty-marking.html | THRONG WELCOMES MARTHA GRAHAM; ' Punch and the Judy' Is Novelty Marking Dancer's Initial Appearance of Season STAR LAUDED AS COMEDIAN Erick Hawkins in Role of Punch, Merce Cunningham Appears as Pegasus | True | By John Martin | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ceiling-on-rents-predicted-by-opa-aide-rises-in-defense-areas-are.html | Ceiling on Rents Predicted by OPA Aide; Rises in Defense Areas Are Called a Menace | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/doing-without.html | DOING WITHOUT | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/carnegie-program-devoted-to-busoni-philharmonic-under-dimitri.html | CARNEGIE PROGRAM DEVOTED TO BUSONI; Philharmonic, Under Dimitri Mitropoulos, Marks the 75th Anniversary of Birth | True | By Noel, Straus | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/fortyone-in-alabama-squad.html | Forty-one in Alabama Squad | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/weeks-trading-in-grain-sets-lowvolume-mark.html | Week's Trading in Grain Sets Low-Volume Mark | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/moscow-to-reopen-the-factories-dismantled-during-time-of-peril.html | Moscow to Reopen the Factories Dismantled During Time of Peril; Limited Production Planned -- 24-Hour Shift In Other Plants, Adopted to Cut Down Travel in Air Raids, Is Ended | True | By Ralph Parkerwireless To the New York Times. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/labor-gets-praise-for-adaptability-opm-official-tells-of-shift-of.html | LABOR GETS PRAISE FOR ADAPTABILITY; OPM Official Tells of Shift of Production Strength to Materials of War | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mrs-amelia-m-fitch.html | MRS. AMELIA M. FITCH | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/playful-leap-ends-in-death.html | Playful Leap Ends in Death | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/fordham-to-start-lansing-at-end-as-shoulder-injury-mends-quickly.html | Fordham to Start Lansing at End As Shoulder Injury Mends Quickly; Right Wingman to Resume Practice Today -- Coaches Pleased With Rams' Play in Scrimmages Against All-Stars | True | From a Staff Correspondent | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-french-corporations-wireless-to-the-new-york-times.html | New French Corporations; Wireless to THE NEW YORK TIMES. | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/james-addison-68-transit-auditor-transportation-board-aide.html | JAMES ADDISON, 68, TRANSIT AUDITOR; Transportation Board Aide, Ex-Controller of Brooklyn & Manhattan Co., Dies | True | Special to THE NEW YORK TIMES. I | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/lubell-wins-fenceoff.html | Lubell Wins Fence-Off | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/priceless-library-in-manila-is-lost-200000-volumes-destroyed-in.html | PRICELESS LIBRARY IN MANILA IS LOST; 200,000 Volumes Destroyed in Santo Domingo Church Were Valued Up to $5,000,000 | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/john-w-maas.html | JOHN W. MAAS | True | Special to THE NEW YORK TIMES. I | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/biff-jones-is-examined-nebraska-coach-hopes-to-return-to-active.html | BIFF JONES IS EXAMINED; Nebraska Coach Hopes to Return to Active Military Service | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/warning-on-japanese-tactics.html | Warning on Japanese Tactics | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/two-days-of-prayer-added-for-catholics-spellman-orders-services.html | TWO DAYS OF PRAYER ADDED FOR CATHOLICS; Spellman Orders Services Before and After New Year | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/what-nazis-can-do-rules-our-defense-gen-mcdonnell-says-us-plans.html | WHAT NAZIS CAN DO RULES OUR DEFENSE; Gen. McDonnell Says U.S. Plans Deal With Capabilities of Enemy, Not Probabilities | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/14-civilians-listed-killed.html | 14 Civilians Listed Killed | True | | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-order-to-aid-steel-producers-revised-rules-for-handling-of.html | NEW ORDER TO AID STEEL PRODUCERS; Revised Rules for Handling of Scrap Expedited to Speed and Clarify Situation | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/aldrich-leads-on-links-browne-also-gains-qualifying-berth-in.html | ALDRICH LEADS ON LINKS; Browne Also Gains Qualifying Berth in Siwanoy Event | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/well-in-hand-on-north.html | Well in Hand on North | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/wants-guns-for-merchantmen.html | Wants Guns for Merchantmen | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/germans-retreating-under-serbian-fire-withdrawal-follows-series-of.html | GERMANS RETREATING UNDER SERBIAN FIRE; Withdrawal Follows Series of Defeats and Winter Suffering | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/fulltime-basis-for-jersey-guard-recruiting-of-force-that-can-devote.html | FULL-TIME BASIS FOR JERSEY GUARD; Recruiting of Force That Can Devote Long Periods to Job Will Begin This Week | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/japanese-is-slain-in-chicago.html | Japanese Is Slain in Chicago | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/margaret-a-wight-engaged-to-be-wed-former-smith-student-will-be.html | MARGARET A. WIGHT ENGAGED TO BE WED; Former Smith Student Will Be Bride of Robert L. Berry Jr. | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/tire-sales-suspended-in-canada.html | Tire Sales Suspended in Canada | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/pleads-against-education-cuts.html | Pleads Against Education Cuts | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/opera-lohengrin-given-next-week-astrid-varnay-soprano-is-to-sing.html | OPERA 'LOHENGRIN' GIVEN NEXT WEEK; Astrid Varnay, Soprano, Is to Sing Elsa Role in Wagner Work's First Performance | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/deep-meaning-seen-in-slogan.html | Deep Meaning Seen in Slogan | True | GEORGE H. SALEEBY. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/sugar-price-curb-pot-up-to-retailer-henderson-points-out-grocers.html | SUGAR PRICE CURB POT UP TO RETAILER; Henderson Points Out Grocers Can Replenish Stocks at Levels Prevailing Dec. 1-6 | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/foe-rules-the-air-over-philippines-united-states-aviation-units.html | FOE RULES THE AIR OVER PHILIPPINES; United States Aviation Units Never Recovered From First Surprise Attacks WASHINGTON STILL HOPES Trust Put in Delaying Action by MacArthur to Upset Plans of Japanese at Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/gifts-to-neediest-comfort-children-deep-sympathy-for-the-young.html | GIFTS TO NEEDIEST COMFORT CHILDREN; Deep Sympathy for the Young Shown by 83 Donors Who Forward $1,602 in Day BROTHER AND SISTER AIDED Three $200 Contributions Are Largest Received -- School Adds to Earlier Donation GIFTS TO NEEDIEST COMFORT CHILDREN | | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/necessity-of-maintaining-high-morale-especially-at-mealtime-is.html | Necessity of Maintaining High Morale, Especially at Mealtime, Is Stressed | True | By Jane Holt | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/commodity-average-higher-at-year-end-farm-products-and-textiles.html | COMMODITY AVERAGE HIGHER AT YEAR END; Farm Products and Textiles Lead Week's Advance | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-alice-palmer-to-become-a-bride-i-kin-of-surgeon-general-james.html | MISS ALICE PALMER TO BECOME A BRIDE; I Kin of Surgeon General James | C. Palmer Engaged to Lieut. , Robert Philip, U. S. M. C. I _____ | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/russian.html | Russian | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/russian-offensive-still-rolls-ahead-raw-young-german-soldiers-said.html | RUSSIAN OFFENSIVE STILL ROLLS AHEAD; Raw Young German Soldiers Said to Have Fled in Panic on the Kalinin Sector | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nazi-industries-pounded-raf-keeps-up-pressure-on-ruhr-admits-loss.html | NAZI INDUSTRIES POUNDED; R.A.F. Keeps Up Pressure on Ruhr -- Admits Loss of Seven Bombers | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/asa-lawrence.html | ASA LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/london-resists-shock-to-stocks-signs-of-rally-seen-at-end-of-quiet.html | LONDON RESISTS SHOCK TO STOCKS; Signs of Rally Seen at End of Quiet Week -- Far Eastern Shares Depressed Most | True | By Lewis L. Nettleton | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/a-j-herbeftm3ets-role-appears-in-cast-of-portrait-of-a-lady-owing.html | A. J. HERBEFTM3ETS ROLE; Appears in Cast of 'Portrait of a Lady' Owing to Dorbin's Death | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/campbelludavis.html | CampbelluDavis | True | Special to THE NEW YORK TIMES. I | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/us-and-britain-promise-to-free-axisheld-lands-promise-to-free.html | U.S. and Britain Promise To Free Axis-Held Lands; PROMISE TO FREE AXIS-HELD LANDS | True | By James B. Restonspecial To the New York Times. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/series-of-raids-on-malta.html | Series of Raids on Malta | True | | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/hugh-minturn.html | HUGH MINTURN | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/elizabeth-curley-to-be-bride.html | Elizabeth Curley to Be Bride | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/hovious-to-wed-today.html | Hovious to Wed Today | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/motorists-rush-to-get-insurance-many-preparing-for-effective-date.html | MOTORISTS RUSH TO GET INSURANCE; Many Preparing for Effective Date Thursday of New State 'Safety Responsibility' Act | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/drama-about-league-of-nations-and-woodrow-wilson-opens-at-the.html | Drama About League of Nations and Woodrow Wilson Opens at the Mansfield -- Odets's 'Clash by Night' Put On at the Belasco | True | By Brooks Atkinson | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dr-walter-c-barker.html | DR. WALTER C. BARKER | True | Special to THE NEW YORK TUIES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/at-the-little-carnegie.html | At the Little Carnegie | True | T.M.P. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/world-faces-suicide-dr-fosdick-asserts-unless-it-becomes-family.html | World Faces Suicide, Dr. Fosdick Asserts, Unless It Becomes Family Outlawing War | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/islands-defenses-ready.html | Islands' Defenses Ready | True | By Ira Wolfertcopyright, 1941. By North American Newspaper Alliance and the New York Times Company. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/diana-allyn-to-be-married.html | Diana Allyn to Be Married | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/raid-tripoli-and-harbor-beyond-with-ships-as-their-targets-foe-at.html | Raid Tripoli and Harbor Beyond, With Ships as Their Targets -- Foe at Bardia Is Bombed as Attacks Near Agedabia Go On | True | By Joseph M. Levywireless To the New York Times. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ort-work-will-go-on-backer-tells-conference-group-will-help.html | ORT WORK WILL GO ON; Backer Tells Conference Group Will Help Wherever It Can | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/moscow-ends-visit-of-foreign-writers-party-returns-to-kuibyshev.html | MOSCOW ENDS VISIT OF FOREIGN WRITERS; Party Returns to Kuibyshev -- Capital Resumes Normality | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/citywide-register-bars-all-patronage-hw-ralph-says-he-will-seek.html | CITY-WIDE REGISTER BARS ALL PATRONAGE; H.W. Ralph Says He Will Seek Civil Service Office Status | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/10953-in-goods-sent-to-allies.html | $10,953 in Goods Sent to Allies | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/another-us-ship-is-sunk-in-pacific-13-survivors-of-the-freighter.html | ANOTHER U.S. SHIP IS SUNK IN PACIFIC; 13 Survivors of the Freighter Prusa Landed at Honolulu -- Nine Feared Dead | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/erie-railroad-settlements.html | Erie Railroad Settlements | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/police-to-start-shooting-rifles-unused-7-years.html | Police to Start Shooting Rifles Unused 7 Years | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/decline-reported-in-building-permits-volume-dropped-last-month-but.html | DECLINE REPORTED IN BUILDING PERMITS; Volume Dropped Last Month, but Is Higher for Year | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dr-frederick-montgomery.html | DR. FREDERICK MONTGOMERY | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/chileans-viva-roosevelt-stirs-nazi-riot-in-mexico.html | Chilean's 'Viva Roosevelt' Stirs Nazi Riot in Mexico | True | By the United Press. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/maximum-output-is-urged-by-olds-real-unity-and-cooperation-required.html | MAXIMUM OUTPUT IS URGED BY OLDS; ' Real Unity and Cooperation' Required, Chairman of U.S. Steel Says WINNING OF WAR CHIEF AIM It Must Take Precedence Over Business, Politics and Social Reform, He Declares | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/stavanger-attack-indicated.html | Stavanger Attack Indicated | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/musicals-opening-off-until-friday-lady-comes-across-to-have-arrived.html | MUSICAL'S OPENING OFF UNTIL FRIDAY; ' Lady Comes Across,' to Have Arrived Tomorrow, Has New Material by Ryskind | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/eden-visits-stalin-twoweek-moscow-talk-on-conduct-of-war-is.html | EDEN VISITS STALIN; Two-Week Moscow Talk on Conduct of War Is Revealed by Britain | True | By Robert P. Post | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/canadas-imports-jump-increase-of-343358000-in-eleven-months.html | CANADA'S IMPORTS JUMP; Increase of $343,358,000 in Eleven Months Reported | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/robert-weede-in-debut-baltimore-baritone-gives-first-recital-here.html | ROBERT WEEDE IN DEBUT; Baltimore Baritone Gives First Recital Here at Town Hall | True | R. P. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/swedes-report-much-damage.html | Swedes Report Much Damage | True | By Telephone To the New York Times. | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/-form-prayer-linked-to-world-conditions-dr-chalmers-finds-a-failure.html | ' FORM' PRAYER LINKED TO WORLD CONDITIONS; Dr. Chalmers Finds a Failure to Realize Words' Significance | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/spain-beats-swiss-team.html | Spain Beats Swiss Team | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/screen-news-here-and-in-hollywood-frankie-albert-the-allamerica.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frankie Albert, the All-America Quarterback, to Be Star of The Spirit of Stanford' | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mark-hong-kong-victory-japanese-army-and-navy-chiefs-review-their.html | MARK HONG KONG VICTORY; Japanese Army and Navy Chiefs Review Their Forces | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/patrolman-rescues-boy-plunges-into-east-river-and-holds-child.html | PATROLMAN RESCUES BOY; Plunges Into East River and Holds Child Afloat | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/british-christmas-money-amount-used-this-year-double-that-of-period.html | BRITISH CHRISTMAS MONEY; Amount Used This Year Double That of Period in 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/wallace-to-visit-cuba-vice-president-accepts-invitation-of.html | WALLACE TO VISIT CUBA; Vice President Accepts Invitation of President Batista | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/educators-rebuke-talmadge-actions-georgia-governor-is-assailed-for.html | EDUCATORS REBUKE TALMADGE ACTIONS; Georgia Governor Is Assailed for Ouster of Dean Seeking Coeducation of Races | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/harold-starks-hosts-to-argentine-mission-chief-of-naval-operations.html | HAROLD STARKS HOSTS TO ARGENTINE MISSION; Chief of Naval Operations, Wife Entertain in Washington Club | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/blow-at-japanese-from-burma-seen-joint-us-british-chinese-push.html | BLOW AT JAPANESE FROM BURMA SEEN; Joint U.S., British, Chinese Push Through Yunnan Province Forecast in Singapore | True | By F. Tillman Durdin | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/gamelin-blum-daladier-moved.html | Gamelin, Blum, Daladier Moved | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mary-i-gallaway-will-be-married-senior-at-vassar-college-will.html | MARY I. GALLAWAY WILL BE MARRIED; Senior at Vassar College Will Become the Bride of Ensign Guido J. Cores, U.S.N.R. | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/limited-offerings-help-corn-market-reports-indicating-that-hogs-on.html | LIMITED OFFERINGS HELP CORN MARKET; Reports Indicating That Hogs on Farms in 1942 Will Exceed Record Are Also an Aid | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/india-moslems-reavow-backing.html | India Moslems Reavow Backing | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/barnard-tea-for-singers.html | Barnard Tea for Singers | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/first-lady-visits-her-new-grandson-mrs-roosevelt-spends-an-hour.html | FIRST LADY VISITS HER NEW GRANDSON; Mrs. Roosevelt Spends an Hour With Daughter-in-Law | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/balance-sheet-examined-as-japanese-continue-march-to-death-or.html | Balance Sheet Examined as Japanese Continue March to Death or Conquest | True | By Hanson W. Baldwin | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/sacrifice-to-hitler.html | Sacrifice to Hitler | True | THEODOR H. UNTERMAN. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dual-job-criticism-of-mayor-renewed-mrs-davie-figure-in-markets-row.html | DUAL JOB CRITICISM OF MAYOR RENEWED; Mrs. Davie, Figure in Markets Row, Deplores La Guardia's Inability to See Aides | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bus-strike-to-go-on-union-retracts-order-to-end-it-charging-company.html | BUS STRIKE TO GO ON; Union Retracts Order to End It, Charging Company 'Reneged' | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/years-end.html | YEAR'S END | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/carole-earle-married-bride-in-princeton-of-second-lieut-william.html | CAROLE EARLE MARRIED; Bride in Princeton of Second Lieut. William Dutton Pettit | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/british.html | British | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/speculation-lags-in-wheat-market-viewed-as-new-low-record-but.html | SPECULATION LAGS IN WHEAT MARKET; Viewed as New Low Record, but Prices Rise Sharply After Early Decline MILLS SELL SOME FLOUR But Much Business in Pit on the Chicago Board of Trade Is Professional | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/canon-wylde-dies-at-100j-oldest-british-clergyman-and-oxonian-wed.html | CANON WYLDE DIES AT 100J; Oldest British Clergyman and Oxonian Wed Viscount Halifax | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nazi-plot-was-suspected.html | Nazi Plot Was Suspected | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/three-matinees-today.html | Three Matinees Today | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/8-german-divisions-said-to-move-south-reported-at-demarcation-line.html | 8 GERMAN DIVISIONS SAID TO MOVE SOUTH; Reported at Demarcation Line in France on Way to Africa | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/church-groups-carry-on-8-relief-agencies-permitted-to-function-but.html | CHURCH GROUPS CARRY ON; 8 Relief Agencies Permitted to Function but Need Funds | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/killed-in-polo-game-fw-mecleur-jr-crushed-as-pony-bolts-in.html | KILLED IN POLO GAME; F.W. McCleur Jr. Crushed as Pony Bolts in Pinehurst Match | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/tokyo-acting-on-war-prisoners.html | Tokyo Acting on War Prisoners | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/italians-claim-successes.html | Italians Claim Successes | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-davison-betrothed-her-engagement-to-midshipman-e-barnes-dunlap.html | MISS DAVISON BETROTHED; Her Engagement to Midshipman E. Barnes Dunlap Announced | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/trustee-distributes-income.html | Trustee Distributes Income | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rev-t-fflaughlin-34-years-a-priest-pastor-of-church-of-the-sacred.html | REV. T. fffLAUGHLIN, 34 YEARS A PRIEST; Pastor of Church of the Sacred Heart, West New Brighton, Dies in Rectory at 54 | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/burma-held-vital-to-allies.html | Burma Held Vital to Allies | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/thrust-at-norway-is-made-by-british-army-navy-and-raf-take-part-2.html | THRUST AT NORWAY IS MADE BY BRITISH; Army, Navy and R.A.F. Take Part -- 2 Landings Repulsed, Destroyer Sunk, Nazis Say | True | By David Anderson | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/102-in-marines-promoted-new-york-and-new-jersey-men-are-among.html | 102 IN MARINES PROMOTED; New York and New Jersey Men Are Among Officers Advanced | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/vichy-hails-us-position.html | Vichy Hails U.S. Position | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bond-plan-for-newlyweds.html | Bond Plan for Newlyweds | True | DOROTHY AND LAWRENCE BRETTNER. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/partial-hardening-of-market-around-weekend-after-touching-lowest-of.html | Partial Hardening of Market Around Week-End, After Touching Lowest of 1941 | True | By Alexander D. Noyes | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/beniamino-riccio-in-recital.html | Beniamino Riccio in Recital | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/10to1-toll-taken-on-southeast.html | 10-to-1 Toll Taken on Southeast | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/yearend-trading-in-cotton-is-slow-price-movements-are-narrow-under.html | YEAR-END TRADING IN COTTON IS SLOW; Price Movements Are Narrow Under Holiday Influence -- Futures Up 1 to 6 Points SELLING PRESSURE LIGHT Moderate Trade Demand in Week Sufficient to Offset Offerings in Market | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/baxter-prevails-in-dinghy-series-annexes-class-b-laurels-off.html | BAXTER PREVAILS IN DINGHY SERIES; Annexes Class B Laurels Off Larchmont -- Dodge First Among the X Craft | True | By James Robbins | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/boy-amnesia-victim-identified-by-mother-young-refugee-from-vienna.html | BOY AMNESIA VICTIM IDENTIFIED BY MOTHER; Young Refugee From Vienna Fails to Recognize Her | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/henry-nwhitm-palm-beach-host-entertains-with-dinner-at-home-in-gulf.html | HENRY N.WHITM PALM BEACH HOST; Entertains With Dinner at Home in Gulf Stream of Mother, Mrs. H. F. Whitney | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/miss-betty-clarke-engaged-to-marry-alumna-of-the-ethel-walker.html | MISS BETTY CLARKE ENGAGED TO MARRY; Alumna of the Ethel Walker School Bride-Elect of Lieut. William H, Jenkins STUDIED ALSO AT BENNETT Fiance, Instructor at Turner Field, Went to Cornell and New York Universities | True | Special to THE NEW TOHK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mrs-marion-b-alien-a-painter-in-boston-had-exhibited-portraits.html | MRS. MARION B. ALIEN, A PAINTER IN BOSTON; Had Exhibited Portraits Widely and Received Many Prizes | True | Special to Tns NEW YORK TIMKS. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/national-philosophy-found-lacking-here-shoemaker-says-christianity.html | NATIONAL PHILOSOPHY FOUND LACKING HERE; Shoemaker Says Christianity Is 'Forgotten Ideology' of U.S. | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/foreign-exchange-rates-week-ended-dec-27-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED DEC. 27, 1941 | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/held-in-food-shortage-restaurant-checker-suspected-in-theft-of.html | HELD IN FOOD 'SHORTAGE; Restaurant Checker Suspected in Theft of $20,000 Supplies | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/messages-on-philippines.html | Messages on Philippines | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rovers-turn-back-sea-gulls-by-64-11-of-18-penalties-in-rough-game.html | ROVERS TURN BACK SEA GULLS BY 6-4; 11 of 18 Penalties in Rough Game on Garden Ice Called Against the Visitors | True | By William J. Briordy | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/brooklyn-college-keeps-chess-lead-routs-cornell-team-40-and-wins-2.html | BROOKLYN COLLEGE KEEPS CHESS LEAD; Routs Cornell Team, 4-0, and Wins 2 Points From R.P.I. -- City College Gains | True | | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mayor-inspects-5-key-precincts-without-warning-he-visits-police.html | MAYOR INSPECTS 5 KEY PRECINCTS; Without Warning He Visits Police Stations to Learn Air Raid Preparations SILENT ON HIS FINDINGS But Deputy Inspector Says 'He Didn't Complain, So I Suppose He Was Pleased' | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dublin-denies-a-rumor-von-brauchitsch-hasnt-landed-in-eire-tale.html | DUBLIN DENIES A RUMOR; Von Brauchitsch Hasn't Landed in Eire -- Tale Traced to Belfast | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/soccer-americans-battle-to-11-draw-celtic-blanks-hispano-by-50-phil.html | SOCCER AMERICANS BATTLE TO 1-1 DRAW; Celtic Blanks Hispano by 5-0 -- Phil. Americans Win, 3-1 | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/de-wolfe-thanks-congregation.html | De Wolfe Thanks Congregation | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/the-globe-presents-unholy-partners-a-newspaper-melodrama-featuring.html | The Globe Presents 'Unholy Partners,' a Newspaper Melodrama, Featuring Edward G. Robinson -- 'Quiet Wedding' Opens at the Little Carnegie | True | T.S. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/oregon-state-gets-pass-attack-ready-durdan-and-mclnnis-southpaw.html | OREGON STATE GETS PASS ATTACK READY; Durdan and McInnis, Southpaw Tossers, Expected to Prove Puzzle to Duke Eleven T.C.U. ARRIVES IN MIAMI Frogs in Fine Shape for Game With Georgia -- Alabama on Way to Cotton Bowl | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/angel-street-to-make-tour.html | Angel Street' to Make Tour | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/elizabeth-g-howe-betrothed.html | Elizabeth G. Howe Betrothed | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/oscar-gives-home-for-chefs-retreat-presents-320acre-estate-at-new-.html | ' OSCAR' GIVES HOME FOR CHEFS' RETREAT; Presents 320-Acre Estate at New Paltz to Colleagues at Ceremony Here Today | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/report-chinese-victory-invaders-drive-toward-changsha-said-to-have.html | REPORT CHINESE VICTORY; Invaders' Drive Toward Changsha Said to Have Been Reversed | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/1400-children-at-party-yule-fete-held-by-ny-central-athletic.html | 1,400 CHILDREN AT PARTY; Yule Fete Held by N.Y. Central Athletic Association | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/parking-rules-puzzle.html | Parking Rules Puzzle | True | ELMER DEAN COULTER. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/adelphi-college-censured.html | Adelphi College Censured | True | By the United Press. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/government-maturities-2952447200-in-year.html | Government maturities $2,952,447,200 in Year | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/janeschaapis-married-new-york-girl-becomes-bride-in-palm-beach-of.html | JANESCHAAPIS MARRIED; New York Girl Becomes Bride in Palm Beach of Jules L. Leitzer | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/rockland-armed-by-oneman-drive-16000-defense-fill-now-200-as-county.html | ROCKLAND ARMED BY ONE-MAN DRIVE; $16,000 Defense Fill Now $200 as County Girds Against Foes | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/canada-to-be-represented.html | Canada to be Represented | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/marines-4-planes-on-wake-bagged-12-defenders-also-sank-at-least-3.html | MARINES' 4 PLANES ON WAKE BAGGED 12; Defenders Also Sank at Least 3 Warships -- Navy Reveals Day-to-Day Island Epic | True | By Foster Hailey | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/beavers-get-golf-lesson.html | Beavers Get Golf Lesson | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/advises-autoists-on-repairing-tires-aaa-says-mileage-can-be.html | ADVISES AUTOISTS ON REPAIRING TIRES; A.A.A. Says Mileage Can Be Increased by Retreading and Reconditioning | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/seeks-state-senate-post-john-p-larney-to-run-as-an-independent-in.html | SEEKS STATE SENATE POST; John P. Larney to Run as an Independent in 16th District | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mayor-to-address-union-group.html | Mayor to Address Union Group | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/new-wall-st-firm-opens-doors-today-winthrop-whitehouse-co.html | NEW WALL ST. FIRM OPENS DOORS TODAY; Winthrop, Whitehouse & Co. Represents Consolidation of Old Stock Concerns | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/nazis-report-2-landings.html | Nazis Report 2 Landings | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/the-lessons-of-air-power.html | THE LESSONS OF AIR, POWER | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mrs-daniel-w-hoax.html | MRS. DANIEL W. HOAX" | True | Special to THE NEW YORK TIMES. i | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/no-inconsistency-seen-in-yule-fete-manning-holds-its-message-should.html | NO INCONSISTENCY SEEN IN YULE FETE; Manning Holds Its Message Should Mean More Than It Ever Has Before NEUTRAL' CLERGY SCORED Bishop Declares Such Attitude to Be Utterly Unworthy of the Christian Church | True | | C1B 525545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bank-discusses-our-war-economy-guaranty-trust-says-arms-needs-now.html | BANK DISCUSSES OUR WAR ECONOMY; Guaranty Trust Says Arms Needs Now Are Chief Factor in Financial Position | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/dr-lieberman-reelected-city-college-associate-alumni-rename-him-as.html | DR. LIEBERMAN RE-ELECTED; City College Associate Alumni Rename Him as President | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/ftc-stipulation-accepted.html | FTC Stipulation Accepted | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/french-strong-against-axis-returned-resident-brings-message-that.html | French Strong Against Axis; Returned Resident Brings Message That Signal for Rising Is Awaited | True | V. MAXWELL. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bulgaria-expects-big-german-forces-nazis-run-telephone-lines-from.html | BULGARIA EXPECTS BIG GERMAN FORCES; Nazis Run Telephone Lines From Sofia to Army Bases Near Turkish Frontier | True | By Ray Brock | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/british-officers-confident.html | British Officers Confident | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/troth-announced-of-mary-hartung-south-orange-girl-to-become-the.html | TROTH ANNOUNCED OF MARY HARTUNG; South Orange Girl to Become the Bride of Dr. Earle L. Furman of Clifton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/newark-coachs-wife-is-hurt.html | Newark Coach's Wife Is Hurt | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/mortality-off-34-in-2545-age-group-new-york-state-data-for-19301940.html | MORTALITY OFF 34% IN 25-45 AGE GROUP; New York State Data for 1930-1940 Also Show 15% Drop for 45 to 65 Years ONLY INCREASE IN CANCER This Category Rose 4% in Decade -- Diseases of Heart Lead, Tuberculosis Second | True | Special to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/westward-in-eden.html | WESTWARD IN EDEN | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/churchill-encourages-curtin.html | Churchill Encourages Curtin | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/problem-for-football-coaches.html | Problem for Football Coaches | True | Reg. U.S. Pat. Off.By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/action-sociology-urged-by-priest-catholic-sociologists-must-be-more.html | ACTION SOCIOLOGY URGED BY PRIEST; Catholic Sociologists Must Be More Than Fact Finders, Father Friedel Says Here | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bomber-crashes-pilot-is-unhurt.html | Bomber Crashes, Pilot Is Unhurt | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/tobaccowage-meeting.html | Tobacco-Wage Meeting | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/inadequacy-seen-in-job-insurance-advocates-of-national-system-say.html | INADEQUACY SEEN IN JOB INSURANCE; Advocates of National System Say State Set-Up Would Lag in Post-War Reconstruction | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/far-western-fives-at-garden-tonight-unbeaten-oregon-state-meets.html | FAR WESTERN FIVES AT GARDEN TONIGHT; Unbeaten Oregon State Meets Manhattan, While Wyoming Faces City College INVADERS HAVE BIG TEAMS Jaspers Hope to Use Courtney -- Undefeated Lavender to Stand Pat on Line-Up | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/british-find-bengazi-hard-hit-by-bombing-raf-had-battered-city-for.html | BRITISH FIND BENGAZI HARD HIT BY BOMBING; R.A.F. Had Battered City for 10 Months -- Many Ships Sank | True | | C1B 525545 |
| 1941-12-29 | 1941-12-29 | https://www.nytimes.com/1941/12/29/archives/bank-of-france-loan-to-state-up-2-billion-nov-27-statement-reflects.html | BANK OF FRANCE LOAN TO STATE UP 2 BILLION; Nov. 27 Statement Reflects Month-End Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 525545 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/guilty-of-flashing-light.html | Guilty of Flashing Light | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/norwich-skier-in-front-beck-takes-crosscountry-race-at-sun-valley.html | NORWICH SKIER IN FRONT; Beck Takes Cross-Country Race at Sun Valley -- Brown Second | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/man-held-as-siren-saboteur.html | Man Held as Siren Saboteur | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/increase-reported-in-crude-oil-stocks-up-934000-barrels-in-week.html | INCREASE REPORTED IN CRUDE OIL STOCKS; Up 934,000 Barrels in Week Ended on Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/more-marks-fall-at-film-houses-roxy-loews-criterion-and-the-astor.html | MORE MARKS FALL AT FILM HOUSES; Roxy, Loew's Criterion and the Astor Set New Figures for Week-End Showings OTHER THEATRES PROSPER Radio City, Rivoli, Strand and Paramount Popular -- Tracy-Hepburn Are Co-Starred | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/other-municipal-loans-30000000-bills-sold-by-the-city.html | OTHER MUNICIPAL LOANS; $30,000,000 BILLS SOLD BY THE CITY | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/buys-florida-canning-concern.html | Buys Florida Canning Concern | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/allstars-concentrate-on-passing-in-drive-for-contest-with-bears.html | All-Stars Concentrate on Passing In Drive for Contest With Bears; Baughy Isbell, Filchock, Leemans and Riffle Provide Own With Fine Lot of Tossers -- Players Show Spirit in Workouts | True | By Lewis B. Funkspecial To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/advertising-seen-as-aid-to-nation-prof-borden-of-harvard-after-4.html | ADVERTISING SEEN AS AID TO NATION; Prof. Borden of Harvard, After 4 1/2-Year Study, Reports It Expands Material Welfare HIGH COSTS DISPROVED Few Cases Are Offset by the Encouragement Given to New Products, He Says | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/offers-block-of-aircraft-stock.html | Offers Block of Aircraft Stock | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/dinner-dance-for-bessie-larkin.html | Dinner Dance for Bessie Larkin | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bonbright-co-acts-to-become-partnership.html | Bonbright & Co. Acts To Become Partnership | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/jane-m-foote-has-debut.html | Jane M. Foote Has Debut | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/canadian-national-gains-vaughan-says-meeting-defense-needs-was-goal.html | CANADIAN NATIONAL GAINS; Vaughan Says Meeting Defense Needs Was Goal in 1941 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/15111410-earned-by-armour-in-year-profit-to-nov-1-compares-with.html | $15,111,410 EARNED BY ARMOUR IN YEAR; Profit to Nov. 1 Compares With $8,307,429 Shown for Prior Period $1.95 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/4-soldiers-win-hero-medals.html | 4 Soldiers Win Hero Medals | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bert-acosta-seriously-ill.html | Bert Acosta Seriously Ill | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nutrition-research.html | NUTRITION RESEARCH | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/army-needs-radio-men-opportunity-for-200-in-seattlealaska-system.html | ARMY NEEDS RADIO MEN; Opportunity for 200 in Seattle-Alaska System Announced | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fisher-plant-stays-closed.html | Fisher Plant Stays Closed | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/re-manley-dead-in-philippines.html | R.E. Manley Dead in Philippines | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rose-bowl-rivals-in-secret-sessions-storer-ill-duke-back-may-not.html | ROSE BOWL RIVALS IN SECRET SESSIONS; Storer, Ill Duke Back, May Not Play -- Oregon State Eleven Stages Last Hard Drill DURHAM HOTELS JAMMED Texas Christian in Scrimmage for Georgia Fray -- Alabama Squad Reaches Dallas | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nicaragua-combats-tales-of-fantastic-war-threats.html | Nicaragua Combats Tales Of Fantastic War Threats | True | Special Cable to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/dreams-dead-son-alive-he-is.html | Dreams 'Dead' Son Alive, He Is | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bishop-of-islands-denounces-seizure-mgr-poisson-tells-st-pierre.html | BISHOP OF ISLANDS DENOUNCES SEIZURE; Mgr. Poisson Tells St. Pierre Flock Also Free French Plebiscite Was 'False' | True | By Ira Wolfertcopyright, 1941, By North American Newspaper Alliance and the New York Times Companya. Poisson. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/the-le-ray-berdeaus-palm-beach-hosts-entertain-at-dinner-lient-col.html | THE LE RAY BERDEAUS PALM BEACH HOSTS; Entertain at Dinner Lieut. Col. and Mrs. John W. Monahan | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/the-inimitable-talmadge.html | THE INIMITABLE TALMADGE | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/postal-pay-rise-bill-waits.html | Postal Pay Rise Bill Waits | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/allocation-plan-held-inadequate-benjamin-caplan-of-opm-asks-master.html | ALLOCATION PLAN HELD INADEQUATE; Benjamin Caplan of OPM Asks Master Schedule for Use of Scarce Raw Materials | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/stimson-approves-women-for-army-favors-creation-of-a-volunteer.html | STIMSON APPROVES WOMEN FOR ARMY; Favors Creation of a Volunteer Auxiliary Corps to Take Over Many Rear-Line Duties AIRCRAFT WARNING IS ONE Secretary Backs Mrs. Rogers on Bill to Have Paid Units, to Start at $21 a Month | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/gen-miles-on-general-staff.html | Gen. Miles on General Staff | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/miss-lisa-polhemus-feted-at-luncheon-mrs-jf-stillman-honors-her.html | MISS LISA POLHEMUS FETED AT LUNCHEON; Mrs. J.F. Stillman Honors Her Debutante Granddaughter | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/officer-holds-bridge-and-saves-battalion-filipino-unit-circles-back.html | OFFICER HOLDS BRIDGE AND SAVES BATTALION; Filipino Unit Circles Back of Baguio and Regains Lines | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/miss-l-caldwell-killed-in-crash-victim-of-california-accident-88.html | MISS L. CALDWELL KILLED IN CRASH; Victim of California Accident, 88, Formerly Was Active Here in Philanthropic Work AIDED IN SLUM CLEARANCE Was One of Founders of the Consumers League -- Went to West Coast in 1926 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/friend-of-neediest-honors-capt-kelly-anonymous-donor-of-250-asks-it.html | FRIEND OF NEEDIEST HONORS CAPT. KELLY; Anonymous Donor of $250 Asks It Be Used to Assist a Child, Among Things Hero Died For FUND TOTAL IS $238,255 Number of Contributors Tops Corresponding Day of 1940 3d Time Since Christmas FRIEND OF NEEDIEST HONORS CAPT. KELLY | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/final-rush-lifted-store-sales-34-extra-shopping-day-last-week.html | FINAL RUSH LIFTED STORE SALES 34%; Extra Shopping Day Last Week Helped to Bring Sharp Rise in Christmas Trade FOUR-WEEK GAIN ONLY 4% Many Buyers Are Due Here Next Week, but Caution Will Mark Their Purchasing | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/scores-marriage-to-escape-draft-mcdermott-defends-measures-to-end.html | SCORES MARRIAGE TO ESCAPE DRAFT; McDermott Defends Measures to End Practice, Which He Says Is Increasing MARITAL FACTORS LISTED Family Relations Conference Is Told That Personality Adjustments Are Needed | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mrs-thomas-a-hill.html | MRS. THOMAS A. HILL | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/westinghouse-cuts-lines-only-six-refrigerators-offered-in-two-sizes.html | WESTINGHOUSE CUTS LINES; Only Six Refrigerators Offered in Two Sizes for 1942 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/4000000-heiress-gets-wedding-gift-gloria-vanderbilt-di-cicco-gets.html | $4,000,000 HEIRESS GETS WEDDING GIFT; Gloria Vanderbilt Di Cicco Gets Additional Allowances by Surrogate's Order | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/kenny-stops-steve-hostak.html | Kenny Stops Steve Hostak | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/four-bombs-dropped-on-sweden.html | Four Bombs Dropped on Sweden | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/thomas-r-van-dyke-sr-i-uuuuuuuuuuuuu-i-comrades-cancel-party-for-fire.html | THOMAS R. VAN DYKE SR. I uuuuuuuuuuu I; Comrades Cancel Party for Fire Chief to Go to His Funeral | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/gift-of-flier-lost-jersey-woman-received-it-shortly-before-hearing.html | GIFT OF FLIER LOST; Jersey Woman Received It Shortly Before Hearing of Brother's Death | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/months-war-cost-tops-1918-record-december-expenditures-put-at.html | MONTH'S WAR COST TOPS 1918 RECORD; December Expenditures Put at $2,197,358,728 by the Treasury Department YEAR TOTAL $24,500,000,000 Budget for Next Fiscal Year May Reach the Sum of $50,000,000,000 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/charles-s-highborn.html | CHARLES S. HIGHBORN | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/duke-to-play-colgate-at-buffalo.html | Duke to Play Colgate at Buffalo | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rio-de-janeiro-cable-cut-damage-laid-to-saboteur.html | Rio de Janeiro Cable Cut; Damage Laid to Saboteur | True | Special Cable to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/marriage-of-constance-meg.html | Marriage of Constance Meg | True | Spaclal to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/economists-hear-cooperation-plea-slichter-head-of-the-american.html | ECONOMISTS HEAR COOPERATION PLEA; Slichter, Head of the American Association, Says It Is Key to Work Problem | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/icc-sets-hearing-on-23d-st-ferry-it-will-consider-protests-at.html | I.C.C. SETS HEARING ON 23D ST. FERRY; It Will Consider Protests at Abandonment by Erie of Service to Jersey City COMMUTERS WILL TESTIFY Question Railroad's Figures on Passengers and Cite Heavier Summer Traffic | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/westchester-relief-termed-145-lax-supervisors-committee-finishes.html | WESTCHESTER RELIEF TERMED 14.5% LAX; Supervisors' Committee Finishes Two-Year Study of Costs | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/why-it-was-very-easy-to-take-guam.html | Why It Was Very Easy to Take Guam | True | By Arthur Krock | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/discuss-campus-radio-networks.html | Discuss Campus Radio Networks | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/sun-announces-changes-executive-reorganization-not-to-cause-shifts.html | SUN ANNOUNCES CHANGES; Executive Reorganization Not to Cause Shifts in Policy | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/americans-in-manila-present-a-problem.html | AMERICANS IN MANILA PRESENT A PROBLEM | True | They Seek Plan in Event of Japanese Occupation of City Wireless to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/firm-changes.html | FIRM CHANGES | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/canada-to-write-off-big-british-war-debt.html | Canada to Write Off Big British War Debt | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/more-paid-on-certificates.html | More Paid on Certificates | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/beauty-kit-for-wartime-use.html | BEAUTY KIT FOR WARTIME USE | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/alien-liquor-dealers-barred.html | Alien Liquor Dealers Barred | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cashmore-is-sworn-in-brooklyn-borough-president-to-start-full-4year.html | CASHMORE IS SWORN IN; Brooklyn Borough President to Start Full 4-Year Term | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/beebeuwuehrmann.html | BeebeuWuehrmann | True | Special to THE NEW YORK TrMia. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/temple-victor-4946-over-so-california-rice-downs-la-salle-five-by.html | TEMPLE VICTOR, 49-46, OVER SO. CALIFORNIA; Rice Downs La Salle Five by 51-41 in Philadelphia | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/red-cross-widens-philippine-relief-situation-well-in-hand-says.html | RED CROSS WIDENS PHILIPPINE RELIEF; 'Situation Well in Hand,' Says Leader There, Caring for 120,000 Evacuees | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/us-judge-denies-leche-plea.html | U.S. Judge Denies Leche Plea | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/indies-to-join-prayers-new-years-day-plan-taken-up-also-through.html | INDIES TO JOIN PRAYERS; New Year's Day Plan Taken Up Also Through British Empire | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/corregidor-is-hit-fort-under-attack-downs-four-planes-foes-press-on.html | CORREGIDOR IS HIT; Fort Under Attack Downs Four Planes -- Foes Press on Land M'ARTHUR SHORTENS LINE Fixes Stand North of Manila -- Early Warns the Public on Optimism Over Philippines CORREGIDOR IS HIT IN MANILA BAY RAID | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/stocks-irregular-in-heavy-trading-weak-spots-however-more-numerous.html | STOCKS IRREGULAR IN HEAVY TRADING; Weak Spots, However, More Numerous Than Strong Ones -- Rubbers Are Hard Hit TAX SELLING AGAIN FACTOR Bonds Enjoy Better Tone as Volume Expands -- Most Commodities Firm | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/reception-for-jean-hamilton.html | Reception for Jean Hamilton | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cigarette-price-ceiling-is-fixed-stopping-lucky-strike-advance.html | Cigarette Price Ceiling Is Fixed, Stopping Lucky Strike Advance; Henderson Enforces Level of Dec. 26 After American Tobacco Declines to Rescind Rise -- All Manufacturers Now Affected | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/freshman-athletes-eligible.html | Freshman Athletes Eligible | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/finds-war-aiding-sales-in-suburbs-keep-says-new-methods-are.html | FINDS WAR AIDING SALES IN SUBURBS; Keep Says New Methods Are Essential to Cope With Existing Problems OLD HOUSES IN DEMAND Realty Man Sees No Radical Changes in Status of Residential Properties | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mead-urges-loans-to-small-business-senator-would-give-power-to.html | MEAD URGES LOANS TO SMALL BUSINESS; Senator Would Give Power to Odium to Aid 'Casualties of Defense Program' ENUMERATES SIX TYPES Chiefly They Need Funds to Buy New Machinery -- Technical Skill Also Necessary | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/old-rank-offered-exmarines.html | Old Rank Offered Ex-Marines | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/army-to-train-weather-experts.html | Army to Train Weather Experts | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/saving-of-current-sought-elimination-of-useless-electric-signs.html | Saving of Current Sought; Elimination of Useless Electric Signs Suggested in City | True | DOUGLAS D. MACDONALD. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/wheeleruarnold.html | WheeleruArnold | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bromfield-says-us-curbs-food-output-draft-of-men-and-rubber-rations.html | BROMFIELD SAYS U.S. CURBS FOOD OUTPUT; Draft of Men and Rubber Rations Cited -- Farm Gear Is Limited | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/shirley-eoff-wed-in-plainfield.html | Shirley Eoff Wed in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/skeleton-ends-mystery-retired-cotton-broker-vanished-in-jersey-a.html | SKELETON ENDS MYSTERY; Retired Cotton Broker Vanished in Jersey a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japan-in-china.html | JAPAN IN CHINA | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/librarians-pledge-war-on-hysteria-1000-aides-and-trustees-back.html | LIBRARIANS PLEDGE WAR ON 'HYSTERIA'; 1,000 Aides and Trustees Back Appeal by Charles H. Brown to Sustain Public Morale NATION'S READING STUDIED Survey for Year Shows it Has Declined -- War Viewed as the Main Cause | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/a-new-note-in-times-square-for-the-new-year.html | A NEW NOTE IN TIMES SQUARE FOR THE NEW YEAR | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/archer-beats-beau-jack-takes-decision-in-8round-bout-at-st-nicholas.html | ARCHER BEATS BEAU JACK; Takes Decision in 8-Round Bout at St. Nicholas Palace | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nyu-to-oppose-washington-five-unbeaten-teamsclash-tonight-at.html | N.Y.U. TO OPPOSE WASHINGTON FIVE; Unbeaten TeamsClash To-night at Garden -- St. John's and Colorado in Opener | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/naval-move-forecast.html | Naval Move Forecast | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/us-seen-arming-at-record-speed-germany-and-all-other-nations-are.html | U.S. SEEN ARMING AT RECORD SPEED; Germany and All Other Nations Are Outstripped, OPM Aide Reports to Statisticians WORLD DATA COMPILED But Our Figures Are Secret, It Is Said -- Post-War Change in Welfare Work Predicted | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/knoedlers-shows-invasion-pictures-broadsides-of-the-attempt-by.html | KNOEDLER'S SHOWS INVASION PICTURES; Broadsides of the Attempt by Napolean to Invade England and His Fall Offered PRINTS ARE PUT ON VIEW Drawing of Caricatures Often Found Vigorous -- Colors Are Called Arresting | True | By Edward Alden Jewell | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/british-coast-town-blasted.html | British Coast Town Blasted | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/us-takes-10-more-trawlers.html | U.S. Takes 10 More Trawlers | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/margaret-darsie-a-bride-married-in-baltimore-church-to-george.html | MARGARET DARSIE A BRIDE; Married in Baltimore Church to George McGill Carter Jr. | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/building-unions-ask-rise-talks-start-at-state-mediation-board-pact.html | BUILDING UNIONS ASK RISE; Talks Start at State Mediation Board -- Pact Expires Feb. 3 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/factory-raid-rules-stress-keep-cool-ocd-publishes-instructions-for.html | FACTORY RAID RULES STRESS'KEEP COOL'; OCD Publishes Instructions for Workers in Industry | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/off-guard-annexes-fair-grounds-race-leads-all-the-way-to-triumph-by.html | OFF GUARD ANNEXES FAIR GROUNDS RACE; Leads All the Way to Triumph by Head in Audubon Purse | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/joha-s-maixinson.html | JOHA S. MAIXINSON | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/upton-plans-prayers-camp-order-requests-all-to-attend-new-years.html | UPTON PLANS PRAYERS; Camp Order Requests All to Attend New Year's Service | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nomura-and-peace-envoy-kurusu-sent-with-staffs-to-hot-springs.html | Nomura and 'Peace Envoy' Kurusu Sent With Staffs to Hot Springs; Japan's Ambassador and Special Plenipotentiary to Stay at Virginia Spa Awaiting Exchange of Diplomats | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/corregidor-island-held-a-gibraltar-fortress-at-the-entrance-to.html | CORREGIDOR ISLAND HELD A GIBRALTAR; Fortress at the Entrance to Manila Bay Called Bar to Entry by Fleet | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired United Press Naval Critic | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/menzies-sees-great-blunder.html | Menzies Sees "Great Blunder" | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tnt-output-doubled-in-month.html | TNT Output Doubled in Month | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/hear-of-son-killed-in-action.html | Hear of Son Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/events-for-service-men-new-years-parties-planned-at-several-centers.html | EVENTS FOR SERVICE MEN; New Year's Parties Planned at Several Centers Here | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/st-pierre-accord-indicated-in-talks.html | ST. PIERRE ACCORD INDICATED IN TALKS | True | Wireless to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/directs-laboratory-work-on-electronics-for-ge.html | Directs Laboratory Work On Electronics for G.E. | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/30000000-bills-sold-by-the-city-mcgoldrick-allots-them-to-the-usual.html | $30,000,000 BILLS SOLD BY THE CITY; McGoldrick Allots Them to the Usual Banking and Trust Institutions | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/luggage-salesmen-elect.html | Luggage Salesmen Elect | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/48hour-limit-urged-on-the-work-week-state-labor-officials-agree.html | 48-HOUR LIMIT URGED ON THE WORK WEEK; State Labor Officials Agree Basic Standards Must Be Kept | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/savannah-line-ends-cruises.html | Savannah Line Ends Cruises | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/trophy-for-joe-dimaggio.html | Trophy for Joe DiMaggio | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/los-angeles-takes-its-time.html | Los Angeles Takes Its Time | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cotton-moves-up-on-trade-demand-commission-houses-also-are-active.html | COTTON MOVES UP ON TRADE DEMAND; Commission Houses Also Are Active as the Market Veers From Narrow Course CAINS OF 12 TO 15 POINTS Expectation of an Increase in Parity Price, to Be Known Today, Aids Rise | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/axis-reports-a-success.html | Axis Reports a Success | True | By Telephone To the New York Times. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/the-issue-on-wake-island.html | THE "ISSUE" ON WAKE ISLAND | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/anna-c-drum-daughter-of-general-wed-to-if-t-h-johnson-jr-at.html | Anna C. Drum, Daughter of General, Wed To If. T. H. Johnson Jr. at Governors Island | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/civilians-replacing-soldiers-at-fort-dix-housekeeping-posts-taken.html | CIVILIANS REPLACING SOLDIERS AT FORT DIX; 'Housekeeping' Posts Taken to Free Men for Combat | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/olds-plant-training-2d-crew.html | Olds Plant Training 2d Crew | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/latin-air-students-arrive.html | Latin Air Students Arrive | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/health-as-study-in-schools-state-senator-would-have-rudiments-of.html | Health as Study in Schools; State Senator Would Have Rudiments of Nursing in Curriculum | True | CHARLES MUZZICATO, M.D. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/maureen-ohara-wed-film-star-married-to-will-price-screen-dialogue.html | MAUREEN O'HARA WED; Film Star Married to Will Price, Screen Dialogue Director | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/garcia-diaz-cleared-in-smuggling-case-us-attorney-admits-lack-of.html | GARCIA, DIAZ CLEARED IN SMUGGLING CASE; U.S. Attorney Admits Lack of Evidence Against Ship Agents | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/approves-alabama-power-plan.html | Approves Alabama Power Plan | True | Special to THE NEW YORK. TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/wagner-ring-cycle-to-open-on-jan-22-das-rheingold-will-be-first-of.html | WAGNER 'RING' CYCLE TO OPEN ON JAN. 22; 'Das Rheingold' Will Be First of 5 Operas Planned for Matinees | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/war-roles-sought-by-jersey-women-many-ready-to-desert-their-pots.html | WAR ROLES SOUGHT BY JERSEY WOMEN; Many Ready to Desert Their Pots and Pans for Jobs in Munitions Factories 'WILLING TO DO ANYTHING' Mother of Two in the Service Closes Her Store to Hunt for Defense Work | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fordham-squad-takes-river-trip-after-brief-workout-in-morning-rams.html | Fordham Squad Takes River Trip After Brief Workout in Morning; Rams Taper Off for Sugar Bowl Battle With Missouri -- Hearn Slated for Major Role -- Crowley at New Orleans Luncheon | True | By William D. Richardsonspecial To the New York Times. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rome-church-organ-rejects-fascist-bid-says-catholicism-will.html | ROME CHURCH ORGAN REJECTS FASCIST BID; Says Catholicism Will Continue to Stand by Principles | True | By Telephone To the New York Times. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japanese-protest-here-called-false-state-department-retorts-to.html | JAPANESE 'PROTEST' HERE CALLED FALSE; State Department Retorts to Charge of Davao Killings of Tokyo's Nationals NO SUCH INCIDENT KNOWN Note Through Swiss Declared Effort to Hide Iniquity of Bombings of Manila | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/sports-hardiest-perennial.html | Sports' Hardiest Perennial | True | Reg. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/lavender-is-upset-at-garden-49-to-45-14377-watch-wyoming-stave-off.html | LAVENDER IS UPSET AT GARDEN, 49 TO 45; 14,377 Watch Wyoming Stave Off City College Rally -- 41 Fouls Mark Fray OREGON STATE WINS, 47-34 Undefeated Northwest Giants Sink 16 One-Hand Baskets Against Manhattan | True | By Arthur Daley | CIB 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/australia-joins-dutch-plea-to-us-governments-stress-equal.html | AUSTRALIA JOINS DUTCH PLEA TO U.S.; Governments Stress 'Equal Importance' of Pacific to Europe in Supply Needs CURTIN REPLIES TO CRITICS Denies Aim to Weaken British Tie, but Insists That Voice 'Must Be Heard' in London | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/germans-stiffen-defense-in-russia-snow-slows-soviet-tanks-but.html | GERMANS STIFFEN DEFENSE IN RUSSIA; Snow Slows Soviet Tanks -- But Moscow Says Patrols Extend Gains Steadily GERMANS STIFFEN DEFENSE IN RUSSIA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/william-f-reynolds.html | WILLIAM F. REYNOLDS | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/louis-eilshemius-artist-dies-at-11-eccentric-who-won-fame-too-late.html | LOUIS EILSHEMIUS, ARTIST, DIES AT 11; Eccentric, Who Won Fame Too Late, Succumbs in Bellevue Psychopathic Ward SELF - ADVERTISED GENIUS 'Ithahatma,' Ignored 50 Years, Sold Work to Metropolitan After He Ceased Painting | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/six-sales-on-long-island-dwellings-change-owners-in-as-many-centers.html | SIX SALES ON LONG ISLAND; Dwellings Change Owners in as Many Centers | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/stevensubowne.html | StevensuBowne | True | Special to THE Niw YORK Trail. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/barber-permits-required-union-leader-reminds-of-the-recently.html | BARBER PERMITS REQUIRED; Union Leader Reminds of the Recently Enacted City Law | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/city-appeals-to-women-to-avoid-wasting-water.html | City Appeals to Women To Avoid Wasting Water | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/olga-hendrickson-engaged-to-ensign-jersey-state-senators-daughter.html | OLGA HENDRICKSON ENGAGED TO ENSIGN; Jersey State Senator's Daughter to Be Bride of W. L. Nyborg | True | Special to THE NEW YORK Tmrai. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/pair-held-in-gem-theft-driver-and-wife-said-to-have-kept-7000.html | PAIR HELD IN GEM THEFT; Driver and Wife Said to Have Kept $7,000 Jewels Left in Taxi | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/no-dates-on-lading-bills-united-fruit-also-warns-agents-consignee.html | NO DATES ON LADING BILLS; United Fruit Also Warns Agents Consignee Mail Is Censored | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/miss-uhthoff-gains-laurels-in-tourney-hunter-sophomore-beats-miss.html | MISS UHTHOFF GAINS LAURELS IN TOURNEY; Hunter Sophomore Beats Miss Acel by 4-2 in Fence-Off | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/miss-phyllis-adams-makes-her-debut-at-a-dance-given-here-by-her.html | Miss Phyllis Adams Makes Her Debut At a Dance Given Here by Her Parents | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tax-bills-in-nation-reach-alltime-high-conference-board-puts-40-per.html | TAX BILLS IN NATION REACH ALL-TIME HIGH; Conference Board Puts '40 Per Capita Tax in State at $108 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/1127-wardens-enrolled-days-enlistment-puts-total-at-206945-for-city.html | 1,127 WARDENS ENROLLED; Day's Enlistment Puts Total at 206,945 for City | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japanese-report-successes.html | Japanese Report Successes | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/student-flier-killed-in-crash.html | Student Flier Killed in Crash | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mrs-john-h-prentice.html | MRS. JOHN H. PRENTICE | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/restricts-stocks-of-fats-and-oils-opm-limits-all-inventories-to.html | RESTRICTS STOCKS OF FATS AND OILS; OPM Limits All Inventories to Ninety-Day Supply in Order Covering 1,800 Items FLAVORING TYPES EXEMPT Permanent Control Is Due on Jan. 31 -- Allocation Planned for Toluene on Feb. 1 | True | By Charles E. Eganspecial To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/business-failures-off-latest-level-161-against-217-week-before-190.html | BUSINESS FAILURES OFF; Latest Level 161, Against 217 Week Before, 190 Year Ago | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/students-ask-to-aid-in-homefront-work-convention-at-harvard-calls.html | STUDENTS ASK TO AID IN HOME-FRONT WORK; Convention at Harvard Calls for Spare-Time Mobilization | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/dictators-not-people-blamed.html | Dictators, Not People, Blamed | True | RUSTEM VAMBERY. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/news-of-food-war-workers-require-proper-nutrition-an-expert-lists.html | News of Food; War Workers Require Proper Nutrition -- An Expert Lists the Essential Foods | True | By Jane Holt | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/decline-in-reading-noted-report-for-the-year-ascribes-war.html | DECLINE IN READING NOTED; Report for the Year Ascribes War Preoccupation as Cause | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/apartments-leased-majority-of-new-tenants-go-to-east-side-homes.html | APARTMENTS LEASED; Majority of New Tenants Go to East Side Homes | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tire-sale-board-set-up-for-city-hw-mgraw-publisher-sworn-in-as.html | TIRE SALE BOARD SET UP FOR CITY; H.W. M'Graw, Publisher, Sworn in as Chairman -- 5 Others to Act for Boroughs 20% OF VEHICLES ELIGIBLE Consolidated Retail Delivery System Urged -- Inventory of Stock Under Way | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/detroit-official-accused-graft-inquiry-asks-ouster-of-schneider.html | DETROIT OFFICIAL ACCUSED; Graft Inquiry Asks Ouster of Schneider, County Auditor | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1532.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 15.32% of Volume in Week Ended Dec. 13 TURNOVER BY GROUPS UP Shares Are Sold on Balance -- Short Sales in Round Lots Show Rise | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/railroads-made-record-this-year-freight-movements-surpassed-the.html | RAILROADS MADE RECORD THIS YEAR; Freight Movements Surpassed the Previous Peak in 1929, J.J. Pelley Announces RAILROADS MADE RECORD THIS YEAR | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/air-associates-plant-is-in-private-hands-army-contingent-that-took.html | AIR ASSOCIATES PLANT IS IN PRIVATE HANDS; Army Contingent That Took It Over Oct. 30 Moves Out | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/c-l-woodman-55-athlete-soldier-played-sixty-minutes-of-each-game.html | C. L. WOODMAN, 55, ATHLETE, SOLDIER; Played Sixty Minutes of Each Game for 4 Years at Colgate i uNever Missed Practice I          22 YEARS AT MONTCLAIR Athletic Director Served With Rainbow Division in France uDies in P.lainfield | True | I Special to THB NKW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/chiang-takes-over-post-names-aide-to-conduct-foreign-ministry.html | CHIANG TAKES OVER POST; Names Aide to Conduct Foreign Ministry Affairs for Soong | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/8-nazi-ships-sunk-in-raid-on-norway-shore-batteries-ammunition-and.html | 8 NAZI SHIPS SUNK IN RAID ON NORWAY; Shore Batteries, Ammunition and Oil Tanks Demolished at Vaagsoe, British Say GARRISON IS WIPED OUT Many Germans Were Burned to Death in Barricaded Houses -- Radio Post Silenced | True | By James MacDonaldspecial Cable To the New York Times. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/charlotte-peppers-wedding.html | Charlotte Pepper's Wedding | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mrs-roosevelt-advises-youth-to-control-peace.html | Mrs. Roosevelt Advises Youth to Control Peace | True | By the United Press. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bonds-and-shares-in-london-market-prospect-of-further-gains-in.html | BONDS AND SHARES IN LONDON MARKET; Prospect of Further Gains in Gilt-Edge Issues Is Held to Be Encouraging HOME RAILS ARE BOUGHT Price Changes in the Mining Section Are Based on Dividend Actions | True | Wireless to THE NEW TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/censorship-compliance-delights-the-president.html | Censorship Compliance 'Delights' the President | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/more-amity-asked-for-the-americas-good-neighbor-policy-just-a.html | MORE AMITY ASKED FOR THE AMERICAS; 'Good Neighbor' Policy 'Just a Phrase' Now, Mexican Sociologist Declares SAYS MISTRUST MUST GO Democracy Is Still a Farce in Some Countries to South, He Tells Convention | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mary-howes-is-wed-to-joseph-m-george-bride-of-ensign-who-is-the-son.html | MARY HOWES IS WED TO JOSEPH M. GEORGE; Bride of Ensign, Who Is the Son of Senator From Georgia | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/hawaii-seeks-funds-15000000-more-for-civilian-defense-asked-of.html | HAWAII SEEKS FUNDS; $15,000,000 More for Civilian Defense Asked of Washington | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/everything-quiet.html | "Everything Quiet" | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/art-in-brief.html | Art in Brief | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/delegate-for-nicaragua-bank-board-head-will-attend-rio-de-janeiro.html | DELEGATE FOR NICARAGUA; Bank Board Head Will Attend Rio de Janeiro Parleys | True | Special Cabin to Tax NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/california-indians-support-war.html | California Indians Support War | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/col-keegan-takes-council-oath.html | Col. Keegan Takes Council Oath | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/the-mayor-and-mr-morgan.html | THE MAYOR AND MR. MORGAN | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cup-games-new-years-day.html | Cup Games New Year's Day | True | | CIB 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/virginia-mandeville-engaged.html | Virginia Mandeville Engaged | True | I Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/1500-orphans-get-party-policemen-help-to-serve-food-to-children-of.html | 1,500 ORPHANS GET PARTY; Policemen Help to Serve Food to Children of 17 Homes | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/police-department.html | Police Department | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/grantudrake.html | GrantuDrake | True | Snecia! to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/kuching-loss-confirmed.html | Kuching loss Confirmed | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/chinese.html | Chinese | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/general-offensive-by-serbs-reported-germans-said-to-be-in-flight.html | GENERAL OFFENSIVE BY SERBS REPORTED; Germans Said to Be in Flight, Menaced by Flanking Moves | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/reba-gets-football-trophy.html | Reba Gets Football Trophy | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/enemy-past-ipoh-vital-roadrail-center-290-miles-from-goal-claimed.html | ENEMY PAST IPOH; Vital Road-Rail Center 290 Miles From Goal Claimed by Tokyo JUNGLE FIGHTING IS FIERCE Japanese Losses Called Huge -- Invaders Also Gain in East -- Kluang Airport Raided ENEMY PAST IPOH IN MALAYA DRIVE | True | By the United Press. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/names-police-head-from-ranks.html | Names Police Head From Ranks | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/producers-role-for-john-shubert-son-of-jj-shubert-to-make.html | PRODUCER'S ROLE FOR JOHN SHUBERT; Son of J.J. Shubert to Make Managerial Debut on Jan. 8 With 'Johnny on a Spot' ANOTHER OPENING LISTED 'Papa Is All' to Arrive Next Tuesday -- 'Cuckoos on the Hearth' Ends Saturday | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/a-p-backs-curbs-on-price-of-food-president-of-chain-pledges.html | A. & P. BACKS CURBS ON PRICE OF FOOD; President of Chain Pledges Cooperation in War Effort in Ads in 3,000 Papers | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/oscar-rcauchois-of-french-line-86-former-advisory-director-the-dean.html | OSCAR R.CAUCHOIS OF FRENCH LINE, 86; Former Advisory Director, the Dean of Shipping Men Here at Retirement in 1934, Dies HONORED FOR WAR WORK Made an Officer of the Legion of HonoruHe Had Served 58 Years With Company | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/norse-base-razed-in-commando-raid-stealthy-landing-from-barges-on.html | NORSE BASE RAZED IN COMMANDO RAID; Stealthy Landing From Barges on Nazi-Held Coastal Isles Covered by Navy and R.A.F. NORSE BASE RAZED IN COMMANDO RAID | True | By Ralph Wallingreuter Special Correspondent | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/aiken.html | AIKEN | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/most-unpatriotic-thief-steals-boys-defense-savings-but-tale-has.html | MOST UNPATRIOTIC THIEF; Steals Boys' Defense Savings, but Tale Has Happy Ending | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/axisenvoy-hotel-closed-us-bars-greenbrier-at-white-sulphur-springs.html | AXIS-ENVOY HOTEL CLOSED; U.S. Bars Greenbrier at White Sulphur Springs to Public | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nazis-home-bases-blasted-by-raf-heavy-blows-at-naval-ports-war.html | NAZIS HOME BASES BLASTED BY R.A.F.; Heavy Blows at Naval Ports, War Plants and Airdromes Wind Up Busy Week-End LUFTWAFFE HELD WEAKER Cut to 65% of Peak, Experts Believe, but They Warn of Probable Winter Drive | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/states-teachers-rallied-for-war-senator-hanley-at-syracuse-session.html | STATES TEACHERS RALLIED FOR WAR; Senator Hanley at Syracuse Session Gives Thanks for Hull as Preparing Nation | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/south-atlantic-coast-is-black.html | South Atlantic Coast Is Black | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/steel-rate-off-in-the-holiday-week-returns-this-week-to-near.html | Steel Rate Off in the Holiday Week; Returns This Week to Near Capacity | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/blood-sweat-tears-seen-uniting-family-catholic-sociologist-asserts.html | BLOOD, SWEAT, TEARS SEEN UNITING FAMILY; Catholic Sociologist Asserts War Will Cut Divorce Rate | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/party-for-anne-benjamin-debutante-honored-by-the-fj-mcevoys-at.html | PARTY FOR ANNE BENJAMIN; Debutante Honored by the F.J. McEvoys at Waldorf-Astoria | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/film-to-cite-riches-of-south-america-picture-sponsored-by-foreign.html | FILM TO CITE RICHES OF SOUTH AMERICA; Picture Sponsored by Foreign Policy Association to Seek to Aid Economic Growth MORE U.S. TRADE A GOAL Unit Under Willard Van Dyke to Make 'The Bridge' With Sloan Foundation Grant | True | By Air Mail To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bond-notes.html | BOND NOTES | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bank-debits-increase-in-reserve-districts-total-is-149677000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $149,677,000,000 for Quarter Ended Dec. 24 | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/riggs-overcomes-budge-wins-in-straight-sets-in-washington-kovacs.html | RIGGS OVERCOMES BUDGE; Wins in Straight Sets in Washington -- Kovacs Victor | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fw-vanderbilt-left-72845478-appraisal-shows-four-public-gifts.html | F.W. VANDERBILT LEFT $72,845,478; Appraisal Shows Four Public Gifts Totaled $11,114,609, 42 1/2% of Residuary TAXES TAKE $42,836,278 City, State and Westchester Bonds and U.S. Steel Stock Formed Bulk of Estate | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/virginia-gets-boxing-tourney.html | Virginia Gets Boxing Tourney | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cornelldubilier-files-statement-covers-1500000-of-debentures-or.html | CORNELL-DUBILIER FILES; Statement Covers $1,500,000 of Debentures or Stock | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/flycasting-expert-a-suicide-in-jersey-arthur-j-neu-shoots-himself-a.html | FLY-CASTING EXPERT A SUICIDE IN JERSEY; Arthur J. Neu Shoots Himself at Home in East Orange | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/netherland.html | Netherland | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/pope-receives-us-greetings.html | Pope Receives U.S. Greetings | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/green-and-murray-take-joint-action-for-labor-in-war-rival-union.html | GREEN AND MURRAY TAKE JOINT ACTION FOR LABOR IN WAR; Rival Union Chiefs Talk With Sacretary Perkins on New Board to Be Set Up SHE EXPECTS ORDER SOON Selection by President Is Held Likely This Week -- Board of Twelve May Be Chosen GREEN AND MURRAY TAKE JOINT ACTION | True | By W.h. Lawrencespecial To the New York Times | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/store-service-in-war-theme-of-meeting-nrdga-convention-will-discuss.html | STORE SERVICE IN WAR THEME OF MEETING; N.R.D.G.A. Convention Will Discuss Many Problems | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nyu-miler-tops-amateur-athletes-macmitchell-with-848-points-voted.html | N.Y.U. MILER TOPS AMATEUR ATHLETES; MacMitchell, With 848 Points, Voted Outstanding in Poll of 600 Sports Leaders WARMERDAM IS RUNNER-UP 21-Year-Old Winner Youngest Named for Sullivan Trophy and Eighth Trackman | True | By Joseph M. Sheehan | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/2-far-east-insurance-companies-active-in-marine-field-despite-war.html | 2 Far East Insurance Companies Active in Marine Field Despite War; Seizure of Hong Kong and Shanghai Was Anticipated by Union Society and Yangtze Association -- Both Moved to Sydney | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/oregon-has-slight-quake-portland-homes-are-shaken-by-a-single-brief.html | OREGON HAS SLIGHT QUAKE; Portland Homes Are Shaken by a Single, Brief Tremor | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/the-opera-in-review.html | THE OPERA IN REVIEW | True | By Howard Taubman | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/us-fliers-downed-26-foes-chinese-sources-in-washington-revise.html | U.S. FLIERS DOWNED 26 FOES; Chinese Sources in Washington Revise Rangoon Toll Upward | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/newport.html | NEWPORT | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/curtin-answers-critics.html | Curtin Answers Critics | True | Wireless to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/open-shop-is-urged-for-war-duration-senator-ball-asks-leaders-of.html | OPEN SHOP IS URGED FOR WAR DURATION; Senator Ball Asks Leaders of C.I.O. and A.F. of L. to End Organizational Drives RAMSPECK TAKES ISSUE Bruening Says He Has Been Informed Nazi Production Is Slowly Disintegrating | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/again-heads-realty-group.html | Again Heads Realty Group | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/new-york-backdrop-for-nurses-from-canada.html | NEW YORK BACKDROP FOR NURSES FROM CANADA | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/parker-northeastern-captain.html | Parker Northeastern Captain | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/ccny-sets-back-rensselaer-by-40-victors-within-half-point-of.html | C.C.N.Y. SETS BACK RENSSELAER BY 4-0; Victors Within Half Point of Brooklyn College Team in Title Chess Play FINAL ROUND SET TODAY Lavender Can Win Honors by Triumph Over Kingsmen at the Marshall Club | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/connecticut.html | CONNECTICUT | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/schroeder-downs-mulloy-in-5-sets-ted-gains-sugar-bowl-tennis-final.html | SCHROEDER DOWNS MULLOY IN 5 SETS; Ted Gains Sugar Bowl Tennis Final After a Bitter Fight, 4-6, 6-2, 2-6, 7-5, 6-4 SEGURA BEATS BARTLETT Ecuador Star Triumphs by 4-6, 7-5, 6-2, 6-4 -- Talbert and Olewine Victors | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/escapes-pearl-harbor-killed-by-auto-in-jersey.html | Escapes Pearl Harbor, Killed by Auto in Jersey | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/500mile-race-off-until-war-is-won-auto-classic-is-suspended-in.html | 500-MILE RACE OFF UNTIL WAR IS WON; Auto Classic Is Suspended in Interests of Defense | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/dividend-actions-by-corporations-brewster-aeronautical-omits.html | DIVIDEND ACTIONS BY CORPORATIONS; Brewster Aeronautical Omits Payment to Keep Capital for Expansion AUGMENTED ORDERS CITED Northwest Engineering to Pay 50c a Share -- Sedgley & Co. Will Disburse 10c | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/manpower-shortage-is-believed-likely-if-recent-rate-of-losses.html | Manpower Shortage Is Believed Likely If Recent Rate of Losses Continues | True | By Hanson W. Baldwin | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/miss-lopaus-net-victor-beats-miss-ciccone-in-gaining-girls-national.html | MISS LOPAUS NET VICTOR; Beats Miss Ciccone in Gaining Girls' National Semi-Finals | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/500-ready-to-quit-puerto-rico.html | 500 Ready to Quit Puerto Rico | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/would-cut-official-rides-whitney-will-ask-assembly-to-control-use.html | WOULD CUT OFFICIAL RIDES; Whitney Will Ask Assembly to Control Use of State Autos | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/dorothy-mdonald-bows-at-a-dance-debutante-is-introduced-by-her.html | DOROTHY M'DONALD BOWS AT A DANCE; Debutante Is Introduced by Her Parents -- She Wears a Gown of Pale Blue Moire WENT TO FRENCH SCHOOLS She Also Studied in England and Was Graduated From the Chapin School in June | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/t-clatjde-c-cueman.html | t CLATJDE C. CUEMAN | True | I Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/hemsley-undergoes-operation.html | Hemsley Undergoes Operation | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/german.html | German | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bank-picks-new-officers-manufacturers-trust-elects-a-vice-president.html | BANK PICKS NEW OFFICERS; Manufacturers Trust Elects a Vice President and Others | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mrs-dorothy-adams-wed-becomes-bride-of-c-a-clark-jr-in-marble.html | MRS. DOROTHY ADAMS WED; Becomes Bride of C. A. Clark Jr. in Marble Collegiate Church | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fabianuboss.html | FabianuBoss | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/sixty-malta-raids-in-week.html | Sixty Malta Raids in Week | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/deals-in-brooklyn-4family-dwelling-on-78th-st-is-among-sales.html | DEALS IN BROOKLYN; 4-Family Dwelling on 78th St. Is Among Sales | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/incendiary-bombs-demonstrated-to-women-at-a-defense-lecture-do-not.html | Incendiary Bombs Demonstrated To Women at a Defense Lecture; Do Not Fear Them, but Learn How to Cope With Them, Fireman Warns, Pointing to City's 'Susceptibility' to Fire | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/miss-betty-lewis-makes-her-debu-wears-champagncolors-net-gown-and.html | MISS BETTY LEWIS MAKES HER DEBU; Wears Champagne-Colors Net Gown and Carries Gardenias at Dinner RECEIVES WITH PARENT Mother Is Dressed in Fuchs Crepe -- Guests of Hosts and Debutante Listed | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/andrew-ross.html | ANDREW ROSS | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/company-calls-off-stock-sale.html | Company Calls Off Stock Sale | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/churchill-active-after-ottawa-welcome-he-plunges-into-work-with-war.html | CHURCHILL ACTIVE; After Ottawa Welcome He Plunges Into Work With War Cabinet PARLIAMENT TALK TODAY His Address to Two Houses at 2 P.M. Will Be Heard on Radio in United States Churchill Gets Warm Canadian Welcome; Plunges Into Work With War Leaders BRITAIN'S PRIME MINISTER RECEIVES A HEARTY WELCOME IN CANADA | True | By P.j. Philipspecial to the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/colgate-conquers-williams-six-51-takes-packer-hockey-trophy-as-batt.html | COLGATE CONQUERS WILLIAMS SIX, 5-1; Takes Packer Hockey Trophy as Batt Scores Three Goals and Passes for Two More M.I.T. TOPS LEHIGH, 6-0 Cornell Beats New Hampshire by 8-5 and Middlebury Downs Union at Lake Placid, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japanese-advance-nearer-changsha-chinese-report-foe-within-40-miles.html | JAPANESE ADVANCE NEARER CHANGSHA; Chinese Report Foe Within 40 Miles of Hunan Capital, Now Major Target for 3d Time BUT DEFENSE LINES HOLD Chungking Tells of Successful Stands as Enemy Strikes Over Parts of 3 Provinces | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/troth-announced-of-jane-e-bennett-englewood-n-j-girl-to-be-the.html | TROTH ANNOUNCED OF JANE E. BENNETT; Englewood, N. J., Girl to Be the Bride of John Lawrence McCarley of Charleston AIDED GRENFELL MISSION o*- Spent Summers in Labrador and Attended Miss Hill's School in Great Barrington | True | Special to THE NEW YORK TIAIES. I | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/12story-building-on-park-ave-sold-syndicate-also-buys-adjoining.html | 12-STORY BUILDING ON PARK AVE. SOLD; Syndicate Also Buys Adjoining Property on East 62d St. as Light Protection BANK SELLS LOFTS 11-Story Building Has $22,000 Rent Roll -- 489 West St. Bought From Church | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/sells-small-companies-ugi-subsidiary-disposes-of-eight-ice-concerns.html | SELLS SMALL COMPANIES; U.G.I. Subsidiary Disposes of Eight Ice Concerns | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/american-slain-in-manila.html | American Slain in Manila | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/books-authors.html | Books -- Authors | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/compacts-with-us-ratified-by-mexico-accords-on-oil-land-vacations.html | COMPACTS WITH U.S. RATIFIED BY MEXICO; Accords on Oil Land Vacations and Loans Are Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/italian.html | Italian | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/reserve-balances-drop-in-the-week-decrease-is-92000000-for-period.html | RESERVE BALANCES DROP IN THE WEEK; Decrease Is $92,000,000 for Period Ended Dec. 24, Report of Member Banks Shows DEMAND DEPOSITS OFF Balances With Domestic Banks Are $101,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/corregidor-is-attacked.html | Corregidor Is Attacked | True | By H. Ford Welkinswireless To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/changes-are-announced-by-consolidated-edison.html | Changes Are Announced By Consolidated Edison | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/barkley-predicts-bombing-of-tokyo-japanese-barbarity-at-manila.html | BARKLEY PREDICTS BOMBING OF TOKYO; Japanese Barbarity at Manila Makes Certain a Day of 'Terrible Retribution' TYDINGS HAILS FILIPINOS Message Praises Courage and Says Invaders Will Be Driven Out and Islands Freed | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/girl-flees-in-fear-of-dentist.html | Girl Flees in Fear of Dentist | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/chinese-admiral-escapes-chart-chak-british-officers-slip-out-of.html | CHINESE ADMIRAL ESCAPES; Chart Chak, British Officers Slip Out of Hong Kong | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rosemary-dudley-prospective-bride-will-be-married-to-william-h.html | ROSEMARY DUDLEY PROSPECTIVE BRIDE; Will be Married to William H. Clark, Son of Mr. and Mrs. John Kirkland Clark | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/morgenthau-warns-taxpayers-to-be-ready.html | Morgenthau Warns Taxpayers to Be Ready | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/two-texas-felons-recaptured.html | Two Texas Felons Recaptured | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/santo-case-postponed.html | Santo Case Postponed | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/anna-m-mcgovvan.html | ANNA M. McGOVVAN | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nazis-face-shortage-of-1942-bread-grain-early-winter-and-labor-lack.html | NAZIS FACE SHORTAGE OF 1942 BREAD GRAIN; Early Winter and Labor Lack Cited in U.S. Survey of Europe | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/126947-japanese-here-in-40-census-los-angeles-led-with-23321-most.html | 126,947 JAPANESE HERE IN '40 CENSUS; Los Angeles Led With 23,321 -- Most in Pacific States | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/georget-h-edwards.html | GEORGET H. EDWARDS | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/state-bankers-plan-changes.html | State Bankers Plan Changes | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cloth-mills-on-2-shifts-group-says-labor-and-plant-lack-bars-24hour.html | CLOTH MILLS ON 2 SHIFTS; Group Says Labor and Plant Lack Bars 24-Hour Output | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/i-dr-philip-w-bill.html | I DR. PHILIP W. BILL | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/dr-henry-a-cassebeer-was-officer-in-medical-corps-in-france-in.html | DR. HENRY A. CASSEBEER; Was Officer in Medical Corps in France in First World War | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/us-freighter-sunk-in-atlantic-dec-3-nineteen-survivors-arirve-here.html | U.S. FREIGHTER SUNK IN ATLANTIC DEC. 3; Nineteen Survivors Arirve Here, 17 Are in South Africa -- One Is Dead | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/hogan-takes-oath-dewey-witnesses-ceremony-for-his-successor.html | HOGAN TAKES OATH; Dewey Witnesses Ceremony for His Successor | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/continued-push-reported.html | Continued Push Reported | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/finnish.html | Finnish | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/big-air-expansion-planned.html | Big Air Expansion Planned | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/postwar-check-asked.html | Post-War Check Asked | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/message-goes-to-quezon-philippine-club-also-sends-cable-to-general.html | MESSAGE GOES TO QUEZON; Philippine Club Also Sends Cable to General MacArthur | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/builders-organize-long-island-body-will-cooperate-in-meeting-all.html | BUILDERS ORGANIZE LONG ISLAND BODY; Will Cooperate in Meeting All War Housing Needs | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/golf-transfer-proposed-chicagos-tam-o-shanter-club-seeks-1942-us.html | GOLF TRANSFER PROPOSED; Chicago's Tam o' Shanter Club Seeks 1942 U.S. Amateur | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/union-to-buy-million-in-defense-bonds-ilgwu-local-pledges-aid-of.html | UNION TO BUY MILLION IN DEFENSE BONDS; I.L.G.W.U. Local Pledges Aid of Its 10,000 Members | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/changes-by-norfolk-western.html | Changes by Norfolk & Western | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/elizabeth-kavanagh-betrothed.html | Elizabeth Kavanagh Betrothed | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/wayne-subdues-cornell-wins-3630-in-thrilling-game-on-detroit.html | WAYNE SUBDUES CORNELL; Wins, 36-30, in Thrilling Game on Detroit Basketball Court | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/promoted-by-the-santa-fe.html | Promoted by the Santa Fe | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bread-price-rise-waits-on-opa.html | Bread Price Rise Waits on OPA | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/to-reduce-tin-for-cans-industry-leaders-tell-opm-of-plan-to-use.html | TO REDUCE TIN FOR CANS; Industry Leaders Tell OPM of Plan to Use 31,900 Tons in 1942 | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/british.html | British | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rutgers-on-top-by-3431-overtakes-williams-in-second-half-at-white.html | RUTGERS ON TOP BY 34-31; Overtakes Williams in Second Half at White Plains | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/lutherans-drop-german.html | Lutherans Drop German | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/150004000-in-bills-placed.html | $150,004,000 in Bills Placed | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/christmas-party-for-blind.html | Christmas Party for Blind | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/kathryn-elliott-fiangeeof-ensign-troth-to-charles-luther-alien-u-s.html | KATHRYN ELLIOTT FIANGEEOF ENSIGN,; Troth to Charles Luther Alien, U. S. N. R., Made Known by Parents in New Brunswick | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/envoys-trip-kept-secret.html | Envoy's Trip Kept Secret | True | Special Broadcast to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/garages-warned-against-gouging-la-guardia-says-it-would-be-unwise.html | GARAGES WARNED AGAINST GOUGING; La Guardia Says It Would Be Unwise to Boost Charges in Parking Drive SIGNS BAN ON PEDDLING Asserts Itinerant Merchants Congest Streets -- Brooklyn Group to Fight Law | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/matthew-a-baker.html | MATTHEW A. BAKER | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/nazis-execute-ten-in-norway.html | Nazis Execute Ten in Norway | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/argentina-summons-envoy-to-germany-government-believed-preparing-to.html | ARGENTINA SUMMONS ENVOY TO GERMANY; Government Believed Preparing to Act Against Nazis | True | Special Cable to THE NEW YORK TIMES. | CIB 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/marcella-butler-engaged-to-marry-montreal-girl-will-be-the-bride-of.html | MARCELLA BUTLER ENGAGED TO MARRY; Montreal Girl Will Be the Bride of Lieut. James O'Malley Jr., U. S. N. R., of This City SHE STUDIED AT M'GILL Fiance Son of Senior Associate Justice, Appellate Division, State Supreme Court | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/cant-cross-border-with-letters.html | Can't Cross Border With Letters | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mexico-bars-all-fishing-by-japanese-off-coast.html | Mexico Bars All Fishing By Japanese Off Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/son-to-mr-and-mrs-morris-jacobs.html | Son to Mr. and Mrs. Morris Jacobs | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/stores-preparing-bond-sale-drive-head-of-retail-division-of-defense.html | STORES PREPARING BOND SALE DRIVE; Head of Retail Division of Defense Savings Staff Says Plan Has Been Approved EXECUTIVES AID ENLISTED Promotion Program Designed to Reach Every Person in the Metropolitan Area | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/milton-wbight.html | MILTON WBIGHT | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/public-ledger-gets-week-more.html | Public Ledger Gets Week More | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fight-on-paralysis-aided-pledges-of-support-received-from-48.html | FIGHT ON PARALYSIS AIDED; Pledges of Support Received From 48 Governors | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/quetta-feels-two-earth-shocks.html | Quetta Feels Two Earth Shocks | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/church-sale-plan-explained.html | Church Sale Plan Explained | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/ousts-greek-church-head-quisling-leader-in-athens-acts-to-end.html | OUSTS GREEK CHURCH HEAD; Quisling Leader in Athens Acts to End Opposition, Rome Hears | True | By Telephone To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japanese-vessel-bombed-by-dutch-transport-is-struck-off-miri.html | JAPANESE VESSEL BOMBED BY DUTCH; Transport Is Struck Off Miri, Sarawak -- 2 Enemy Planes Are Believed Downed 30 KILLED IN MEDAN RAID Report of Parachute Landings in Sumatra Unconfirmed -- Kuching Loss Admitted | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/more-are-sworn-in-for-alien-hearings-second-board-ready-to-begin.html | MORE ARE SWORN IN FOR ALIEN HEARINGS; Second Board Ready to Begin Work Here on 600 Cases | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/four-bears-make-allleague-team-turner-and-mcafee-unanimous-choices.html | FOUR BEARS MAKE ALL-LEAGUE TEAM; Turner and McAfee Unanimous Choices, Along With Hutson, Great Green Bay End THREE PACKERS SELECTED Bruiser Kinard and Schwartz of Dodgers Repeaters -- 60 Players Receive Votes | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/in-canadian-privy-council.html | In Canadian Privy Council | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/o-c-hoyts-honor-niece-at-a-dinner-they-introduce-miss-kathleen.html | O. C. HOYTS HONOR NIECE AT A DINNER; They Introduce Miss Kathleen Culman, Student at Smith College, to Society | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/william-walling-exjustice-dead-served-on-the-court-of-special.html | WILLIAM WALLING, EX-JUSTICE, DEAD; Served on the Court of Special Sessions Until 1939 -- Was Victim of Accident AN APPOINTEE OF WALKER Assistant Corporation Counsel From 1918 to 1929 -- Once a Baptist Pastor | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/franciscan-rock-a-bomb-shelter.html | Franciscan Rock a Bomb Shelter | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rejects-freidelgreen-appeal.html | Rejects Freidel-Green Appeal | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/lehman-will-hold-open-house.html | Lehman Will Hold 'Open House' | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/output-can-expand-in-glass-containers-group-reports-reserve-as-1941.html | OUTPUT CAN EXPAND IN GLASS CONTAINERS; Group Reports Reserve, as 1941 Rate Was Only 85.6 Per Cent | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japanese-arrive-at-resort.html | Japanese Arrive at Resort | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/john-hoixbach.html | JOHN HOIXBACH | True | Special to THE NEW YORK TIMES. | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mrs-c-lyman-denison.html | MRS. C. LYMAN DENISON | True | Special to THE NEW YOHK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/japanese-deny-wanton-bombing.html | Japanese Deny Wanton Bombing | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/philadelphia-seeks-siren-help.html | Philadelphia Seeks Siren Help | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/churchill-in-coveralls-he-dons-warm-air-raid-attire-for-journey-to.html | CHURCHILL IN 'COVERALLS'; He Dons Warm Air Raid Attire for Journey to Ottawa | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/says-nature-aids-democracys-fight-dr-blakeslee-tells-scientists-its.html | SAYS NATURE AIDS DEMOCRACY'S FIGHT; Dr. Blakeslee Tells Scientists Its Law of Individuality Cannot Be Defeated A NEW EVOLUTION THEORY Cooperation Key to Survival, Dr. Emerson Asserts at Convention in Dallas | True | By William L. Laurencespecial To the New York Times. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/red-cross-urges-greater-effort-norman-h-davis-asks-for-an.html | RED CROSS URGES GREATER EFFORT; Norman H. Davis Asks for an Oversubscription in Local Drive for $7,330,000 | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/domestic-finance-files-exchange-plan-chicago-company-seeks-shares.html | DOMESTIC FINANCE FILES EXCHANGE PLAN; Chicago Company Seeks Shares of Its Parent Concern | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/danielbupdike81-a-printing-expert-founded-merrymount-press-in.html | DANIELB.UPDIKE,81, A PRINTING EXPERT; Founded Merrymount Press in 1893uWrote on Principles of Good Typography | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/foe-seeks-to-ring-singapore-plan-to-take-it-intact-seen-japanese.html | Foe Seeks to Ring Singapore; Plan to Take It Intact Seen; JAPANESE SEEKING TO RING SINGAPORE | True | By F. Tillman Durdinspecial Cable To the New York Times. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/appointed-sales-manager-for-impregnale-corp.html | Appointed Sales Manager For Impregnale Corp. | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/leases-of-floors-feature-rentals-erie-furniture-co-takes-two-units.html | LEASES OF FLOORS FEATURE RENTALS; Erie Furniture Co. Takes Two Units With 18,000 Sq. Ft. in 440 Fourth Ave. MIDTOWN DEALS CLOSED Manikin Concern to Occupy Extensive Quarters in 151-63 West 26th St. | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mayor-puts-finis-to-morgan-dispute-questions-about-resignation-of.html | MAYOR PUTS FINIS TO MORGAN DISPUTE; Questions About Resignation of Markets Head Brushed Aside in Italian Phrase MRS. DAVIE IS INCENSED Deplores Loss of Services of Able Official, Criticizes the OCD Set-Up | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/prisons-may-be-used-to-aid-bomb-victims-state-plans-emergency.html | PRISONS MAY BE USED TO AID BOMB VICTIMS; State Plans Emergency Housing and Hospitalization | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bids-astronomers-navigate-bombers-major-oe-henderson-of-army-air.html | BIDS ASTRONOMERS NAVIGATE BOMBERS; Major O.E. Henderson of Army Air Corps Urges Enlistment of Students of Skies BIDS ASTRONOMERS NAVIGATE BOMBERS | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/wheat-holds-firm-in-quiet-trading-traders-stand-aside-awaiting.html | WHEAT HOLDS FIRM IN QUIET TRADING; Traders Stand Aside Awaiting Developments on Curbs and New Ceilings LIST UP 3/8¢ A BUSHEL Corn Futures Advance 1/4 to 3/8¢ -- Oats, Rye Also Gain -- Beans Even to 1/8c Higher | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/battleship-hit-nazis-say-reported-shelled-at-leningrad-kerch-fleet.html | BATTLESHIP HIT, NAZIS SAY; Reported Shelled at Leningrad -- Kerch Fleet Bombed Also | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/troth-of-phyllis-barnes-will-be-wed-to-wp-pashley-party-given-for.html | TROTH OF PHYLLIS BARNES; Will Be Wed to W.P. Pashley -- Party Given for Her | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/finds-own-son-for-police-war-veteran-searches-city-for-youth-who.html | FINDS OWN SON FOR POLICE; War Veteran Searches City for Youth Who Deserted Army | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/coaches-reelect-lentz-west-point-mentor-retained-as-association.html | COACHES RE-ELECT LENTZ; West Point Mentor Retained as Association President | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tokyo-claims-ipoh.html | Tokyo Claims Ipoh | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/naval-stores.html | NAVAL STORES | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tojo-victory-prayer-calls-him-to-shrine-he-flies-to-sun-goddess.html | TOJO VICTORY PRAYER CALLS HIM TO SHRINE; He Flies to Sun Goddess Today -- Tokyo Claims 18 U.S. Ships | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fell-in-sea-at-pearl-harbor-swam-200-yards-to-shore-and-went-aloft.html | Fell in Sea at Pearl Harbor, Swam 200 Yards to Shore and Went Aloft Again -- Mrs. Bickell, Back in Jersey, Tells Story | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/jewish-women-to-enroll-auxiliary-territorial-service-in-palestine.html | JEWISH WOMEN TO ENROLL; Auxiliary Territorial Service in Palestine to Begin Today | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/brides-mother-robbed.html | Bride's Mother Robbed | True | | CIB 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/recruiting-offices-continue-busy-here-sea-services-expect-to-remain.html | RECRUITING OFFICES CONTINUE BUSY HERE; Sea Services Expect to Remain Open on New Year's Day | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/our-front-line.html | OUR FRONT LINE | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/new-york.html | NEW YORK | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/elbridgegsnow74-banker-and-broker-son-of-late-president-of-the-home.html | ELBRIDGEG.SNOW,74, BANKER AND BROKER; Son of Late President of the Home Life Is Dead | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/washingtons-desk-lost-by-city-hall-other-historic-furniture-also.html | WASHINGTON'S DESK LOST BY CITY HALL; Other Historic Furniture Also Removed to House Women Defense Aides | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/professor-at-columbia-heads-geological-society.html | Professor at Columbia Heads Geological Society | True | By the United Press. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/brown-adopts-allyear-study.html | Brown Adopts All-Year Study | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/eden-back-home-pleased-by-talks-he-reports-full-frank-and-sincere.html | EDEN BACK HOME, PLEASED BY TALKS; He Reports 'Full, Frank and Sincere' Conversations With Both Stalin and Molotoff VISITED FRONT IN RUSSIA Soviet Armies 'Magnificent' -- Envoys to Turkey and Iran Also Were in Moscow | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tire-curb-sells-horses-mule-dealers-also-gain-by-the-governments.html | TIRE CURB SELLS HORSES; Mule Dealers Also Gain by the Government's Rubber Rationing | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/new-rates-adopted-realty-board-approves-new-scale-of-commissions.html | NEW RATES ADOPTED; Realty Board Approves New Scale of Commissions | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/sanitary-code-enforcement-urged.html | Sanitary Code Enforcement Urged | True | HAROLD ROLAND SHAPIRO. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/vailufairback.html | VailuFairback | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/heads-new-products-work-for-westinghouse-co.html | Heads New Products Work For Westinghouse Co. | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/tokyo-report-on-kuching.html | Tokyo Report on Kuching | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/scott-again-to-head-new-jersey-senate-je-boswell-to-be-elevated-to.html | SCOTT AGAIN TO HEAD NEW JERSEY SENATE; J.E. Boswell to Be Elevated to Speaker of House | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/state-car-owners-get-low-licenses-demand-for-the-single-plate-with.html | STATE CAR OWNERS GET LOW LICENSES; Demand for the Single Plate With Distinctive Marking Is as Heavy as Before | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/rachel-neal-a-bride-rockville-centre-girl-wed-to-ralph-f-cunningham.html | RACHEL NEAL, A BRIDE; Rockville Centre Girl Wed to Ralph F. Cunningham Jr. | True | Special to THB NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/southern-pines.html | SOUTHERN PINES | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/doris-ohlrogge-married-glen-ridge-girl-the-bride-of-ensign-ernest-h.html | DORIS OHLROGGE MARRIED; Glen Ridge Girl the Bride of Ensign Ernest H. Pottle Jr. | True | Special to THE NEW TOHK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/62000-women-volunteer-awvs-reports-total-has-more-than-doubled.html | 62,000 WOMEN VOLUNTEER; AWVS Reports Total Has More Than Doubled Since Dec. 7 | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/british-closing-in-on-enemy-in-libya-axis-force-continues-to-fight.html | BRITISH CLOSING IN ON ENEMY IN LIBYA; Axis Force Continues to Fight Bitterly in Agedabia Area, but It Loses Ground COUNTER-BLOW REPORTED 58 Tanks Claimed by Italians and Germans -- Assaults on Ships Also Announced | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/roland-k-mason.html | ROLAND K. MASON | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/denies-plea-to-solicit-proxies.html | Denies Plea to Solicit Proxies | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/germans-claim-ten-planes.html | Germans Claim Ten Planes | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/revels-hailing-42-may-tie-41-gayety-late-reservations-pouring-in.html | REVELS HAILING '42 MAY TIE '41 GAYETY; Late Reservations Pouring In, Though Hotels and Shows Are Not Sold Out 'AS GOOD AS EXPECTED' Host With a 'Mind to Safety' Will Provide Drivers for Incapacitated Guests | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/uuuuuuuuuuuuuuuuuuuuuuu-i-george-a-turner.html | uuuuuuuuuuuuuuuuuuuuuuu-u- I GEORGE A. TURNER | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/laidoff-worker-gives-weeks-pay-to-red-cross.html | Laid-Off Worker Gives Week's Pay to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/waste-is-charged-in-coalrail-suit-pittsburgh-terminal-coal-corp.html | WASTE IS CHARGED IN COAL-RAIL SUIT; Pittsburgh Terminal Coal Corp. Trustee Brings Actions in Six Federal Courts SCORES TAPLIN'S METHODS Asserts Financier Ran Mines Uneconomically to Aid Sales Agency and Railroad | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/brazil-names-labor-minister.html | Brazil Names Labor Minister | True | Wireless to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/steel-operations-are-up-29-this-week-to-961.html | Steel Operations Are Up 2.9% This Week to 96.1% | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/lennigabayard-special-to-the-new-york-times.html | Lenniga;Bayard; Special to THE NEW YORK TIMES. | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/would-send-forces-to-indies.html | Would Send Forces to Indies | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/george-b-foster-73-a-railroad-official-freasorer-of-boston-u-albany.html | GEORGE B. FOSTER, 73, A RAILROAD OFFICIAL; Freasorer of Boston u Albany Had Been Associate 41 Years | True | I specia, to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/a-library-in-manila.html | A LIBRARY IN MANILA | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/navy-calls-hook-of-penn.html | Navy Calls Hook of Penn | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/russian-parachutists-active.html | Russian Parachutists Active | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/starts-a-bomb-tokyo-fund.html | Starts a 'Bomb Tokyo' Fund | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/mary-newell-married-becomes-bride-in-lake-placid-of-william.html | MARY NEWELL MARRIED; Becomes Bride in Lake Placid of William Cardwell Baird | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/firemens-vacations-suspended-by-mayor-indefinite-stoppage-announced.html | FIREMEN'S VACATIONS SUSPENDED BY MAYOR; Indefinite Stoppage Announced for 11,000 in Department | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/council-amplifier-silenced-by-mayor-discussion-of-pay-rise-for-city.html | COUNCIL AMPLIFIER SILENCED BY MAYOR; Discussion of Pay Rise for City Employes Cut Off as 3,000 Listen at City Hall CARROLL 'DEEPLY SORRY' He Lets as Many as Possible Enter Chamber -- High Living Costs Cited by Speakers | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/italy-cancels-rail-fare-cuts.html | Italy Cancels Rail Fare Cuts | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/manila-profiteers-arrested.html | Manila Profiteers Arrested | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/graham-dancers-present-circus-final-performance-at-concert-theatre.html | GRAHAM DANCERS PRESENT 'CIRCUS'; Final Performance at Concert Theatre Is Provided With the Music of Paul Nordoff OFFERING GAINS IN POISE Erick Hawkins Appears in the 'Ringmaster' Role -- Merce Cunningham 'Acrobat' | True | By John Martin | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/new-jersey.html | NEW JERSEY | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/researchers-favor-dark-honey.html | Researchers Favor Dark Honey | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/steel-output-is-up-despite-handicaps-tower-head-of-iron-and-steel.html | STEEL OUTPUT IS UP DESPITE HANDICAPS; Tower, Head of Iron and Steel Institute, Calls 1941 an Extraordinary Year FURTHER EXPANSION NEAR Capacity at the Start of 1942 Is 88,000,000 Tons, With 90,000,000 the Goal | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/st-francis-wins-5836-bussell-collects-17-points-in-victory-over.html | ST. FRANCIS WINS, 58-36; Bussell Collects 17 Points in Victory Over Davis-Elkins | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/federallypromoted-inflation.html | Federally-Promoted Inflation | True | J. MELBOURNE SHORTLIFF. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/allin-cites-realty-menaces.html | Allin Cites Realty Menaces | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/alfred-j-kennedy.html | ALFRED J. KENNEDY | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/in-other-districts.html | IN OTHER DISTRICTS | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/hong-kong-dollar-out-no-transactions-in-foreign-exchange-market-due.html | HONG KONG DOLLAR OUT; No Transactions in Foreign Exchange Market Due to 'Freezing' | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/named-aide-of-president-of-standard-oil-of-ohio.html | Named Aide of President Of Standard Oil of Ohio | True | | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/lien-on-first-houses-paid-58-years-early-housing-authority.html | LIEN ON FIRST HOUSES PAID 58 YEARS EARLY; Housing Authority Anticipates Maturity of Astor Mortgage | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/use-sulfamic-acid-to-root-hay-fever-du-pont-chemists-report-new.html | USE SULFAMIC ACID TO ROOT HAY FEVER; Du Pont Chemists Report New Method of Exterminating the Pestiferous Ragweed POISON IVY RELIEF, TOO Commercial Uses Also Found -- Chlorine Process for War Purposes Described | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/gertrude-gretsch-has-a-debut-party-she-wears-white-silk-net.html | GERTRUDE GRETSCH HAS A DEBUT PARTY; She Wears White Silk Net Bouffant Gown at Supper Dance Given by Mother | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/james-b-lawrence-berkshire-correspondent-for-60-yearswith-paper.html | JAMES B. LAWRENCE; Berkshire Correspondent for 60 YearswWith Paper Firm 62 | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/must-strike-hard-dr-einstein-asserts-and-leave-the-breaking-to-the.html | 'MUST STRIKE HARD,' DR. EINSTEIN ASSERTS; 'And Leave the Breaking to the Other Sides,' Ex-Pacifist Says | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/pauline-st-john-married.html | Pauline St. John Married | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/price-vs-output-to-get-first-test-opm-to-seek-greater-bagging.html | PRICE VS. OUTPUT TO GET FIRST TEST; OPM to Seek Greater Bagging Supply, but Mills Call Cloth Ceilings Unfair BAG SHORTAGE IMPENDS Makers Need Larger Cotton Goods Supply as Burlap Imports Are Reduced | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/hells-kitchen-to-prison-member-of-old-gunmens-gang-gets-35-to-70.html | HELL'S KITCHEN TO PRISON; Member of Old Gunmen's Gang Gets 35 to 70 Years | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/shift-to-cooperation-indicated-in-india-congress-may-overrule.html | SHIFT TO COOPERATION INDICATED IN INDIA; Congress May Overrule Gandhi to Press War Beside Britain | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bearing-down-on-parsers.html | BEARING DOWN ON PARSERS | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/32d-st-parcel-on-block.html | 32d St. Parcel on Block | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/coast-states-ask-defense-cost-aid-declare-home-guard-must-do-duty.html | COAST STATES ASK DEFENSE COST AID; Declare Home Guard Must Do Duty Falling to Regular Army in Other Areas PLEA GOING TO CONGRESS Help Required by California Communities for Crisis Task Is Put at $50,000,000 | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/1000-doctors-get-data-on-first-aid-some-sit-in-aisles-at-second.html | 1,000 DOCTORS GET DATA ON FIRST AID; Some Sit in Aisles at Second Lecture at Academy of Medicine Here SURGEON DISCUSSES CARE Dr. R.H. Kennedy of Beekman Hospital Advises Caution on Use of Splints | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/power-production-up-137-in-month-output-in-november-put-at.html | POWER PRODUCTION UP 13.7% IN MONTH; Output in November Put at 14,230,305,000 Kilowatts, the Federal Commission Says | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/lehman-supports-thrift-week.html | Lehman Supports Thrift Week | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/auto-accidents-rise-during-week-in-city-new-york-ranks-low-in.html | AUTO ACCIDENTS RISE DURING WEEK IN CITY; New York Ranks Low in Deaths Among Large Communities | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/russian.html | Russian | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/some-byrd-plans-opposed-proposed-abandonment-of-food-stamps-and-fsa.html | Some Byrd Plans Opposed; Proposed Abandonment of Food Stamps and FSA Regarded as Unwise | True | HARRY SCHWARTZ. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/manila-consulate-safe-premises-unhit-staff-is-well-washington-hears.html | MANILA CONSULATE SAFE; Premises Unhit, Staff Is Well, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/afl-men-smash-welder-picketing-boilermakers-rush-from-los-angeles.html | A.F.L. MEN SMASH WELDER PICKETING; Boilermakers Rush From Los Angeles Plant at Noon and Rout Strikers' Army SEVERAL HURT IN MELEE Dean Morse Asked by Union to Rule on Merits of Bridges 'Council' Plan for Docks | True | Special to THE NEW YORK TIMES. | C1B 525546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | CIB 525546 |
| 1941-12-30 | 1941-12-30 | https://www.nytimes.com/1941/12/30/archives/fa-guernsey-founder-and-head-of-schoharie-nurseries-dies-upstate-at.html | F. A. GUERNSEY; Founder and Head of Schoharie Nurseries Dies Up-State at 77 | True | Special to THE NEW YORK TIMES. | CIB 525546 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/transcanada-air-gains-new-record-for-activity-made-by-concern-in.html | TRANS-CANADA AIR GAINS; New Record for Activity Made by Concern in 1941 | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/nicaragua-watches-aliens.html | Nicaragua Watches Aliens | True | Special Cable to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/5250000-stock-offered-today-198083-shares-of-kearney-trecker-to-go.html | $5,250,000 STOCK OFFERED TODAY; 198,083 Shares of Kearney & Trecker to Go on Sale if the SEC Approves $5,250,000 STOCK OFFERED TODAY | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/test-of-strength-forecast.html | Test of Strength Forecast | True | By Telephone To the New York Times. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/would-revive-fourminute-men.html | Would Revive Four-Minute Men | True | JACOB SACKS. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/june-smith-betrothed-east-orange-girl-will-be-wed-to-william-wyman.html | JUNE SMITH BETROTHED; East Orange Girl Will Be Wed to William Wyman Mallory _____ i | True | Special to THE NEW YOHK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/further-saving-of-metal-suggested.html | Further Saving of Metal Suggested | True | CORNELIUS F. FREEMAN. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/limits-wool-use-to-80-of-41-rate-opm-sets-allocations-for-the.html | LIMITS WOOL USE TO 80% OF '41 RATE; OPM Sets Allocations for the Output of Both Military and Civilian Cloths COVERS FIRST QUARTER Guthrie Warns That Greater Cut Is Likely Later -- Other Defense Agency Action | True | By Charles E. Eginspecial To the New York Times. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/finds-price-trend-hardening-in-furs-silberman-cites-initial-reports.html | FINDS PRICE TREND HARDENING IN FURS; Silberman Cites Initial Reports on Promotions as Among Favorable Factors SHORTER CATCH IS NOTED With Collection Points Now Cleared, It Is Found That Goods Are Hard to Get | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/utility-hearing-jan-20-sec-to-study-status-of-the-central-public.html | UTILITY HEARING JAN. 20; SEC to Study Status of the Central Public Corp. | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/return-of-medals-suggested.html | Return of Medals Suggested | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/tennessee-upsets-liu-five-3633-rally-in-sugar-bowl-game-ends.html | TENNESSEE UPSETS L.I.U. FIVE, 36-33; Rally in Sugar Bowl Game Ends Blackbirds' Streak at 23 Triumphs PITT TOPPLES CORNELL Ziolkowski Excels in 39-32 Victory-Illinois Turns Back Harvard Quintet, 39-33 | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/says-war-forces-agencies-removal-president-compares-possible.html | SAYS WAR FORCES AGENCIES REMOVAL; President Compares Possible Hardships for Civilians With Those of Armed Units 2-SHIFT BASIS PROPOSED House Committee Cites Saving In Office Space by 16-Hour Working Schedule | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/would-acquire-more-stock.html | Would Acquire More Stock | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-daniel-bontecou.html | MRS. DANIEL BONTECOU | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/utility-company-ordered-dissolved-125000000-north-american-light.html | UTILITY COMPANY ORDERED DISSOLVED; $125,000,000 North American Light and Power Must Liqui- date, the SEC Rules A CORPORATE SHELL' It Performs 'No Functions of Any Substance' for Its Subsidiaries, Order Says | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/10-officials-renamed-to-westchester-jobs-miss-taylor-among-those-to.html | 10 OFFICIALS RENAMED TO WESTCHESTER JOBS; Miss Taylor Among Those to Be Reappointed by Gerlach | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/windsor-broadcasts-tomorrow.html | Windsor Broadcasts Tomorrow | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/railroads-expect-aid-from-tire-ban-both-freight-and-passenger.html | RAILROADS EXPECT AID FROM TIRE BAN; Both Freight and Passenger Traffic Likely to Increase, Says J.J. Pelley 100,000 BOX CARS ORDERED Serious Problem Is That of Getting Workers Moved -- Curb on Football Travel | True | By John MacCormacspecial To the New York Times. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/farm-price-index-143-level-is-the-best-attained-since-1930.html | FARM PRICE INDEX 143%; Level Is the Best Attained Since 1930 | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/british.html | British | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ruling-upholds-city-on-records-offices-but-court-finds-provision-on.html | RULING UPHOLDS CITY ON RECORDS OFFICES; But Court Finds Provision on Retention of Aides Is Invalid | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cigarettes-tires-go-under-ceilings-opa-freezes-prices-on-former.html | CIGARETTES, TIRES GO UNDER CEILINGS; OPA Freezes Prices on Former After Request to Tobacco Company Fails WARNS ON RETAIL LEVELS Complaints of Distributors' Advances Noted -- Tires Set at Nov. 25 Quotations | True | Special to THE NEW YORK TIMES. | CIB 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/service-men-to-try-skill-at-cartooning-peter-arno-heads-judges-of.html | Service Men to Try Skill at Cartooning; Peter Arno Heads Judges of Art Contest | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/scalzo-defeats-farber-gains-verdict-in-eightround-bout-at-broadway.html | SCALZO DEFEATS FARBER; Gains Verdict in Eight-Round Bout at Broadway Arena | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cotton-exchange-elects.html | Cotton Exchange Elects | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-cooke-wins-at-net.html | Mrs. Cooke Wins at Net | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/air-raid-precautions-taken-by-catholics-building-control-directors.html | AIR RAID PRECAUTIONS TAKEN BY CATHOLICS; Building Control Directors to Deal With Wardens | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/handles-tokyo-rome-interests.html | Handles Tokyo, Rome Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/chess-title-goes-to-city-college-lavender-regains-the-eastern.html | CHESS TITLE GOES TO CITY COLLEGE; Lavender Regains the Eastern League Honors by Beating Brooklyn in Final | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/buys-south-nyack-dwelling.html | Buys South Nyack Dwelling | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/prime-minister-churchills-address-to-canadian-parliament.html | Prime Minister Churchill's Address to Canadian Parliament | True | By the Canadian Press. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dwellings-figure-in-jersey-trading-26family-apartment-house-in.html | DWELLINGS FIGURE IN JERSEY TRADING; 26-Family Apartment House in Union City, 3-Family in West New York in New Hands SALE IN WEST NEW YORK Executors Dispose of 3 Store Buildings -- Three Deals in Jersey City | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ah-cohen-jr-to-wed-theatrical-producer-and-jocelyn-newmark-obtain.html | A.H. COHEN JR. TO WED; Theatrical Producer and Jocelyn Newmark Obtain License | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rembrandt-bought-from-earl.html | Rembrandt Bought From Earl | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/red-cross-fund-near-the-11000000-mark-quotas-are-exceeded-by-297-of.html | RED CROSS FUND NEAR THE $11,000,000 MARK; Quotas Are Exceeded by 297 of Country's Local Chapters | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/new-year-services-to-be-widespread-churches-list-watch-night.html | NEW YEAR SERVICES TO BE WIDESPREAD; Churches List Watch Night Gatherings and Prayers for Peace Through Victory ROOSEVELT PLEA A SPUR British to Join in Special Supplications to Free World From Scourge of War | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/percy-thomas.html | PERCY THOMAS | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/iffl-p-stevenson-princeton-aide-87-graduate-of-college-in-1876.html | Iffl. P. STEVENSON, PRINCETON AIDE, 87; Graduate of College in 1876, Seminary Trustee for 20 Years, Dies in Elizabeth ALUMNI COUNCIL MEMBER Lay Reader in Presbyterian Church Officer of Foreign and Home Missions | True | Special to THE NEW YORK TIMES. I | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/destroyer-at-hawaii-bagged-six-planes-navy-reveals-exploit-daring.html | DESTROYER AT HAWAII BAGGED SIX PLANES; Navy Reveals Exploit Daring Initial Attack on Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/keep-baldwin-in-milk-job-metropolitan-producers-refuse-to-consider.html | KEEP BALDWIN IN MILK JOB; Metropolitan Producers Refuse to Consider Resignation Demand | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/initial-dividend-is-voted.html | Initial Dividend Is Voted | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/watchfulness-our-watchword.html | Watchfulness Our Watchword | True | ARTHUR TUCKERMAN. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/frederick-e-schneideb.html | FREDERICK E. SCHNEIDEB | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/zuppke-to-get-salary-illinois-board-votes-4000-a-year-to-retired.html | ZUPPKE TO GET SALARY; Illinois Board Votes $4,000 a Year to Retired Coach | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/truckers-may-ask-for-rate-increase-national-association-appeals-for.html | TRUCKERS MAY ASK FOR RATE INCREASE; National Association Appeals for Right to Intervene in Rail Petition A HEARING IS DESIRED I.C.C. Gets List of Evidence on Competition, Revenues and Operating Costs | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/general-foods-plans-loans.html | General Foods Plans Loans | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ecuador-faces-budget-deficit.html | Ecuador Faces Budget Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/olga-steeb-concert-pianist-once-california-prodigy-dies-in-los.html | OLGA STEEB; Concert Pianist, Once California Prodigy, Dies in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/comdr-howard-emery.html | COMDR. HOWARD EMERY | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/pinch-held-likely-in-civilian-cloths-even-24hour-mill-operation.html | PINCH HELD LIKELY IN CIVILIAN CLOTHS; Even 24-Hour Mill Operation Would Lift Output Only 5% Traders Estimate MACHINE UNBALANCE CITED Strain of Equipment, Lack of Labor Are Other Obstacles to Full-Time Work | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/prayer-hour-set-in-syracuse.html | Prayer Hour Set in Syracuse | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/local-boards-set-for-tire-rationing-thirteen-district-offices-will.html | LOCAL BOARDS SET FOR TIRE RATIONING; Thirteen District Offices Will Be Opened -- May Operate Only 2 Hours a Day UNION STUDIES PROBLEM Teamsters Fear Cut in Work -- Milk Companies Take Up Delivery Question | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/victim-of-japanese-fought-in-war-of-98-manly-had-lived-in.html | VICTIM OF JAPANESE FOUGHT IN WAR OF '98; Manly Had Lived in Philippines After Conflict With Spain | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/illinois-39-harvard-33.html | Illinois 39, Harvard 33 | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/knox-proposes-to-enlist-6000-veterans-as-guards.html | Knox Proposes to Enlist 6,000 Veterans as Guards | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/united-aircraft-stockholders-authorize-new-stock-issue-265669.html | United Aircraft Stockholders Authorize New Stock Issue; 265,669 Shares of 5% Cumulative $100 Par Preferred Approved -- Company to Receive $26,000,000 -- For War Production | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/city-westchester-map-joint-fire-aid-county-chiefs-to-perfect-plan.html | CITY, WESTCHESTER MAP JOINT FIRE AID; County Chiefs to Perfect Plan at Meeting Friday | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/price-unit-set-up-to-combat-rises-new-committee-aims-to-unify-all.html | PRICE UNIT SET UP TO COMBAT RISES; New Committee Aims to Unify All Fields in National Drive on Increases | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/japanese-spies-showed-the-way-for-raid-on-vital-areas-in-hawaii.html | Japanese Spies Showed the Way For Raid on Vital Areas in Hawaii; Arrows Pointing to Objectives Reported Cut in Sugar Cane on Plantations -- Data on Ships Was Obtained by Food Dealers | True | By Wallace Carroll United Press Staff Correspondentcopyright, 1941, By the United Press | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/fliers-are-honored-morgenthau-decorates-crew-of-plane-in-oct-3.html | FLIERS ARE HONORED; Morgenthau Decorates Crew of Plane in Oct. 3 Flight | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/asms-pullman-fiancee-of-walter-smith.html | Asms Pullman Fiancee of Walter Smith; | True | uuuuuuuuuuuuuuuuuuu K Special to THE NEW YORK "fiiiES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/opm-move-to-cut-number-of-can-sizes-expected.html | OPM Move to Cut Number Of Can Sizes Expected | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/states-november-toll-was-278.html | State's November Toll Was 278 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/nazis-hit-soviet-warship-report-destroyer-sunk-in-black-sea-lines.html | NAZIS HIT SOVIET WARSHIP; Report Destroyer Sunk in Black Sea -- Lines Said to Hold | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/shirleyp-bassett-prospective-bride-cleveland-girl-to-be-married-to.html | SHIRLEY P. BASSETT PROSPECTIVE BRIDE; Cleveland Girl to Be Married to Matthew Griswold Ely Jr., Rollins College Alumnus | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/david-6-rogers-in-charge-of-herald-tribune-library-since-1923.html | DAVID 6. ROGERS, In Charge of Herald Tribune Library Since 1923 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cuccinello-quits-jersey-city-post-gets-release-from-managers-job.html | CUCCINELLO QUITS JERSEY CITY POST; Gets Release From Manager's Job -- Returns to Braves | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/army-age-rule-protested-world-war-officers-past-retirement-limit.html | Army Age Rule Protested; World War Officers Past Retirement Limit Available for Service | True | F.S. LAURENCE. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/oldsmobile-calls-in-men-moves-to-absorb-all-laid-off-and-speed-new.html | OLDSMOBILE CALLS IN MEN; Moves to Absorb All Laid Off and Speed New Training | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/australia-adopts-daylight-time.html | Australia Adopts Daylight Time | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/auto-plates-for-war-car-owners-urged-to-drop-41-tags-at-any-fire.html | AUTO PLATES FOR WAR; Car Owners Urged to Drop 41 Tags at Any Fire House | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/fears-of-attack-tempered.html | Fears of Attack Tempered | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/pepper-market-to-close-at-noon.html | Pepper Market to Close at Noon | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/canada-to-extend-air-services.html | Canada to Extend Air Services | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/grumman-quintet-victor-6039.html | Grumman Quintet Victor, 60-39 | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/the-outstanding-fact-in-a-fateful-year.html | The Outstanding Fact in a Fateful Year | True | By Anne O'Hare McCormick | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/blatt-captures-ski-race-stanford-star-wins-downhill-in-sun-valley.html | BLATT CAPTURES SKI RACE; Stanford Star Wins Downhill in Sun Valley College Meet | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/7140-sent-in-day-to-neediest-cases-fund-increases-to-245395-which.html | $7,140 SENT IN DAY TO NEEDIEST CASES; Fund Increases to $245,395, Which Will Provide for Many in Great Distress MONEY ALREADY AT WORK It Goes Without Deduction to as Many Families and Persons as Possible $7,140 SENT IN DAY TO NEEDIEST CASES | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/frank-burns.html | FRANK BURNS | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/surrogates-honor-aide-give-farewell-party-to-joseph-a-smith-who.html | SURROGATES HONOR AIDE; Give Farewell Party to Joseph A. Smith, Who Will Rejoin Army | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/deal-for-1942-sugar-crop-of-cuba-concluded-by-us.html | Deal for 1942 Sugar Crop Of Cuba Concluded by U.S. | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/security-in-home-held-paramount-compelling-parents-by-law-to-be.html | SECURITY IN HOME HELD PARAMOUNT; Compelling Parents by Law to 'Be Good' to Children Called Insufficient DIVORCE STATUTE SCORED ' Simple, Decent' Legal Rules Urged by Prof. Lindeman at Convention Here | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/46344900-is-given-in-us-for-war-relief-disbursement-since-september.html | $46,344,900 IS GIVEN IN U.S. FOR WAR RELIEF; Disbursement Since September, 1939, Totals $35,120,325 | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/frances-stoddard-makes-her-debut-bows-to-society-at-a-supper-dance.html | FRANCES STODDARD MAKES HER DEBUT; Bows to Society at a Supper Dance -- Father Leads Old- Fashioned Cotillion RECEIVES WITH MOTHER Debutante, Student at Finch Junior College, Is Gowned in Shell Pink Net and Tulle | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/quits-the-seaboard-airline.html | Quits the Seaboard Airline | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/pro-football-stars-confident-they-will-stop-bears-attack-owens.html | Pro Football Stars Confident They Will Stop Bears' Attack; Owen's Charges Also Figure Their Aerials Will Baffle Chicagoans Here Sunday -- Champions to Arrive Today | True | By Roscoe McGowenspecial To the New York Times. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/exchange-unit-named-group-to-investigate-handling-of-books-in-event.html | EXCHANGE UNIT NAMED; Group to Investigate Handling of Books in Event of Air Raid | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/gandhi-steps-down-in-war-policy-rift-quits-as-party-chief-because.html | GANDHI STEPS DOWN IN WAR POLICY RIFT; Quits as Party Chief Because Congress Has Abandoned Nonviolence Principle DEAL WITH BRITAIN HINTED Leader Sees Group Insisting on Full Demands as Price of Fighting for Empire | True | Wireless to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/msherry-to-head-war-labor-supply-hillman-puts-him-in-charge-of.html | M'SHERRY TO HEAD WAR LABOR SUPPLY; Hillman Puts Him in Charge of Supply and Training Branch to Meet Rising Demands POLICY GROUP IS FORMED A.S. Flemming Is Chairman of Committee of Management and Labor Spokesmen | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/retain-plans-broadcast-chief-of-state-to-address-the-french-people.html | RETAIN PLANS BROADCAST; Chief of State to Address the French People Tomorrow | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/canada-simplifies-exchange-control-rules-for-transactions-with.html | CANADA SIMPLIFIES EXCHANGE CONTROL; Rules for Transactions With Sterling Areas Announced | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/extortion-attempt-laid-to-2-policemen-tried-to-get-200-from-auto.html | EXTORTION ATTEMPT LAID TO 2 POLICEMEN; Tried to Get $200 From Auto Shop Owner, Grand Jury Finds | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/henryhaye-sees-hull-vichy-envoy-confers-on-st-pierre-and-miquelon.html | HENRY-HAYE SEES HULL; Vichy Envoy Confers on St. Pierre and Miquelon Islands | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/action-in-new-zealand.html | Action in New Zealand | True | Wireless to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/oil-demand-is-steady-forecast-for-january-about-the-same-as-this.html | OIL DEMAND IS STEADY; Forecast for January About the Same as This Month | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/apartment-leases.html | APARTMENT LEASES | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/hexrt-holt-smith.html | HEXRT HOLT SMITH | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/wins-bus-union-election.html | Wins Bus Union Election | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/niagara-power-case-ends-utility-board-acts-on-diversion-of.html | NIAGARA POWER CASE ENDS; Utility Board Acts on Diversion of Additional Water | True | Special to THE NEW YORK TIMES. | CIB 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/arbitration-ends-greyhound-strike-dr-steelman-announces-union.html | ARBITRATION ENDS GREYHOUND STRIKE; Dr. Steelman Announces Union Action After Lines Accept Proposal in Capital RETURN TO WORK STARTS Dispute Arising in Cleveland Dec. 3 Spread Rapidly to Other Cities and Areas | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/guards-quit-kungsholm-as-us-prepares-to-buy.html | Guards Quit Kungsholm As U.S. Prepares to Buy | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/i-eleanor-saver-a-brideelect.html | I Eleanor Saver a Bride-Elect | True | i Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/la-guardia-tours-city.html | La Guardia Tours City | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/china-bids-the-allies-control-burma-road.html | China Bids the Allies Control Burma Road | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bond-notes.html | BOND NOTES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/light-on-white-house-lawn.html | Light on White House Lawn | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sweden-rations-attire-sale-of-clothing-banned-till-curbs-start-jan.html | SWEDEN RATIONS ATTIRE; Sale of Clothing Banned Till Curbs Start Jan. 6 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dr-william-b-gibson-physician-received-an-army-commission-from.html | DR. WILLIAM B. GIBSON; Physician Received an Army Commission From Victoria | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/montgomery-to-box-padlo.html | Montgomery to Box Padlo | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/chinese-hurl-back-foe-near-changsha-check-40000-japanese-70-miles.html | CHINESE HURL BACK FOE NEAR CHANGSHA; Check 40,000 Japanese 70 Miles From the Hunan Capital | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/vargas-to-address-brazilians-today-signs-of-parley-policy-awaited.html | VARGAS TO ADDRESS BRAZILIANS TODAY; Signs of Parley Policy Awaited -- Argentina Gives Assurance | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/old-keys-for-defense.html | Old Keys for Defense | True | HERMAN WEIL | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rita-waldron-will-be-married.html | Rita Waldron Will Be Married | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mr-deweys-ten-years.html | MR. DEWEY'S TEN YEARS | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/new-bill-provides-for-womens-army-mrs-rogers-drafts-measure-to.html | NEW BILL PROVIDES FOR WOMEN'S ARMY; Mrs. Rogers Drafts Measure to Organize a Corps Such as the British WAAC ASKS VOLUNTEERS 21 TO 45 Noncombatant Duties Would Be Given to Group Living in Barracks and Training | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/national-city-increases-surplus-by-12000000.html | National City Increases Surplus by $12,000,000 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/john-j-oconnor.html | JOHN J. O'CONNOR | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/radio-news-range-a-coast-problem-shortwave-broadcasts-cen-sored-but.html | RADIO NEWS RANGE A COAST PROBLEM; Short-Wave Broadcasts Cen- sored but Long-Wave Reports Reach the Far East PICKUP POSSIBLE IN JAPAN Washington Ruling May Decide -- Controversy Involves O.C.D. in San Francisco | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/buying-of-bonds-urged-plea-made-to-30000-members-of-cloak-joint.html | BUYING OF BONDS URGED; Plea Made to 30,000 Members of Cloak Joint Board | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/admiral-commiserates-with-boy.html | Admiral Commiserates With Boy | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/will-shut-pasadena-observatory.html | Will Shut Pasadena Observatory | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rail-plan-is-approved-sale-of-wheeling-lake-erie-trust-certificates.html | RAIL PLAN IS APPROVED; Sale of Wheeling & Lake Erie Trust Certificates Authorized | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/congress-will-end-session-on-friday-second-convening-will-start.html | CONGRESS WILL END SESSION ON FRIDAY; Second Convening Will Start Monday, With 5 Billion Tax Levy Ahead SET 61 BILLION RECORD Began Term Sharply Divided on Foreign Crisis, Now United for War | True | By C.p. Trussellspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/col-whitley-sent-to-caracas.html | Col. Whitley Sent to Caracas | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ulster-voices-sympathy-for-us.html | Ulster Voices Sympathy for U.S. | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/holiday-prospects-gloomy-for-skiers-snow-lacking-in-most-centers-in.html | HOLIDAY PROSPECTS GLOOMY FOR SKIERS; Snow Lacking in Most Centers in East -- Hopeful Thousands Await Break in Weather VERMONT CONDITIONS BEST Pico Peak Trails and Slopes Especially Well Surfaced -- Lake Placid Cover 'Fair' | True | By Frank Elkins | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/b-o-plan-is-approved-permission-granted-to-abandon-trackage-rights.html | B. & O. PLAN IS APPROVED; Permission Granted to Abandon Trackage Rights in Jersey | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/defense-plants-of-the-metropolitan-area-will-hum-with-war-work-on.html | Defense Plants of the Metropolitan Area Will Hum With War Work on New Year's Day | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/columbia-loses-center-hasslinger-captain-of-five-off-to-become-army.html | COLUMBIA LOSES CENTER; Hasslinger, Captain of Five, Off to Become Army Flier | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/11-slain-in-norway-as-aides-to-british-three-others-sent-to-prison.html | 11 SLAIN IN NORWAY AS AIDES TO BRITISH; Three Others Sent to Prison for Not Revealing Plots | True | By Telephone To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bonds-and-shares-in-london-market-giltedge-issues-continue-to-move.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Continue to Move Up and Bank Stocks Also Do Better HOME RAILS ARE HIGHER Tin Section Weakens on the Far East Developments -- Silver Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/col-mary-booth-active-carries-on-salvation-army-work-in-reich-camp.html | COL. MARY BOOTH ACTIVE; Carries On Salvation Army Work in Reich Camp for Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/seton-hall-victor-5915-routs-maryland-quintet-with-davies-leading.html | SETON HALL VICTOR, 59-15; Routs Maryland Quintet, With Davies Leading the Attack | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/child-care-linked-to-defense-work-women-on-jobs-in-day-must-be.html | CHILD CARE LINKED TO DEFENSE WORK; Women on Jobs in Day Must Be Assured on Offspring, Mrs. B.B. Lane Says | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/continuance-of-sunny-river-uncertain-screen-rights-to-unproduced.html | Continuance of 'Sunny River' Uncertain -- Screen Rights to Unproduced Play Bought by Warners | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sharp-gains-made-by-class-i-roads-estimated-net-income-for-11.html | SHARP GAINS MADE BY CLASS I ROADS; Estimated Net Income for 11 Months Put at $439,983,723 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/west-indies-sugar-files-stock-issue-sec-registration-is-for-453-691.html | WEST INDIES SUGAR FILES STOCK ISSUE; SEC Registration Is for 453,- 691 Shares at $1 Par | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/envoys-recall-unconfirmed.html | Envoys Recall Unconfirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/4000-auto-workers-out-of-jobs.html | 4,000 Auto Workers Out of Jobs | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rare-laces-from-britain-to-be-sold-to-aid-children.html | RARE LACES FROM BRITAIN TO BE SOLD TO AID CHILDREN | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/st-pierre-radio-aid-denied-general-electric-says-it-had-no.html | ST. PIERRE RADIO AID DENIED; General Electric Says It Had No Negotiations With Vichy | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/us-lifts-passport-rule-admits-canadian-troops-eas-ing-other-bans.html | U.S. LIFTS PASSPORT RULE; Admits Canadian Troops -- Eas- ing Other Bans Suggested | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-off-in-fortnight.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes Off in Fortnight Ended Dec. 15 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/1-to-5point-rally-is-made-in-stocks-reinvestment-demand-sur-passes.html | 1 TO 5-POINT RALLY IS MADE IN STOCKS; Reinvestment Demand Sur- passes Other Years as End of Tax Selling Is Seen VOLUME CONTINUES HEAVY A.T. & T. Has Extreme Rise of 9 Points -- Bonds Are Strong and Commodities Mixed | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ready-to-take-over-mass-feeding.html | Ready to Take Over Mass Feeding | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/blood-tears-and-hope.html | BLOOD, TEARS -- AND HOPE | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/lily-pons-sings-tonight.html | Lily Pons Sings Tonight | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/get-toys-made-in-japan-children-made-happy-by-tea-sets-a-store.html | GET TOYS MADE IN JAPAN; Children Made Happy by Tea Sets a Store Refused to Sell | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dukes-fast-backs-led-by-lack-impress-onlookers-at-workout-blue.html | Duke's Fast Backs, Led by Lack, Impress Onlookers at Workout; Blue Devils 1-3 Favorites for Rose Bowl Game With Oregon State at Durham -- Beavers Practice Behind Locked Gates | True | By Allison Danzigspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dill-to-get-special-post-london-gazette-announcement-arouses.html | DILL TO GET SPECIAL POST; London Gazette Announcement Arouses Speculation | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/2cent-price-advance-in-milk-threatened-dates-set-for-hearings-on.html | 2-CENT PRICE ADVANCE IN MILK THREATENED; Dates Set for Hearings on This and Other Proposals | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/miss-julia-richmond-introduced-at-fete-honored-at-dinner-dance-by.html | MISS JULIA RICHMOND INTRODUCED AT FETE; Honored at Dinner Dance by Her Aunt, Mrs. Victor Morawetz | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/churchill-allays-australian-fears-premier-curtin-gets-word.html | CHURCHILL ALLAYS AUSTRALIAN FEARS; Premier Curtin Gets Word Described as Improving Position of Nation PACIFIC STEPS FORESEEN Ministers Believe This Turn Partly Attributable to Plea by Canberra Leader | | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/miss-lopaus-gains-final-defeats-miss-sharon-in-girls-national-title.html | MISS LOPAUS GAINS FINAL; Defeats Miss Sharon in Girls' National Title Tennis | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dedicate-new-eye-for-astronomers-scientists-hail-schmidttype.html | DEDICATE NEW EYE FOR ASTRONOMERS; Scientists Hail Schmidt-Type Telescope as a Harbinger of Great Advances | | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/103-die-in-3-train-wrecks-88-killed-in-occupied-france-and-poland.html | 103 DIE IN 3 TRAIN WRECKS; 88 Killed in Occupied France and Poland, 15 in Britain | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-aldrich-tells-1200-here-of-tasks-of-volunteer-office-head-of.html | Mrs. Aldrich Tells 1,200 Here Of Tasks of Volunteer Office; Head of Local Group Speaks at Meeting to Mark Opening of Information Desk in the Lobby of Town Hall | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/aid-for-jewish-children-junior-hadassah-sends-25000-to-center-in.html | AID FOR JEWISH CHILDREN; Junior Hadassah Sends $25,000 to Center in Jerusalem | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/new-management-for-ballet-russe-columbia-concerts-inc-to-have.html | NEW MANAGEMENT FOR BALLET RUSSE; Columbia Concerts, Inc., to Have Control Next Season | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/toasts-tomorrow-will-be-to-the-us-an-idea-for-that-new-years-supper.html | Toasts Tomorrow Will Be to the U.S. -- An Idea for That New Year's Supper | True | By Jane Holt | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/worlds-10-bestdressed-women-picked-duchess-of-windsor-heads.html | World's 10 Best-Dressed Women Picked; Duchess of Windsor Heads Designers' List | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/japanese.html | Japanese | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bioff-sued-for-100000-paramount-seeks-to-regain-funds-paid-under.html | BIOFF SUED FOR $100,000; Paramount Seeks to Regain Funds Paid Under Extortion | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/war-department-reports.html | War Department Reports | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/navy-seeks-radio-men-operators-of-planes-to-get-72-a.html | NAVY SEEKS RADIO MEN; Operators of Locators of Planes to Get $72 a Month | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-ralph-v-e-donges.html | MRS. RALPH \V. E. DONGES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/pacific-distances.html | PACIFIC DISTANCES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/miss-allethaire-medlicott-will-be-married-to-dana-c-chase-son-of.html | Miss Allethaire Medlicott Will Be Married To Dana C. Chase, Son of Federal Judge | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/grim-new-year-fete-decreed-for-berlin-cafes-warned-to-curb-drinking.html | GRIM NEW YEAR FETE DECREED FOR BERLIN; Cafes Warned to Curb Drinking and Ban Dancing | True | By Telephone To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dr-eastvvood-reports.html | Dr. Eastvvood Reports | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/harry-cooks-fete-niece-at-a-dinner-entertain-for-miss-marianne-f.html | HARRY COOKS FETE NIECE AT A DINNER; Entertain for Miss Marianne F. Dean, Debutante -- Party for Millicent Travers MRS. JAMES HILL HOSTESS Mrs. Warner L. Jones and Mrs. Charles W. Clinton Among Others Having Guests | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/washington-tests-blackout-system-street-lights-extinguished-only-in.html | WASHINGTON TESTS BLACKOUT SYSTEM; Street Lights Extinguished Only in Some Sections, but All Homes Are Darkened LA GUARDIA TOURS CITY Praises Response to the Test -- Nearly All Traffic Comes to Halt for 15 Minutes | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/random-thoughts-at-the-years-end.html | Random Thoughts at the Year's End | True | By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/james-ransom.html | JAMES RANSOM | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/kovacs-again-tops-budge-wins-fourth-match-in-net-series-riggs.html | KOVACS AGAIN TOPS BUDGE; Wins Fourth Match in Net Series -- Riggs Subdues Mako | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/axis-tank-sortie-in-libya-smashed-british-wreck-22-machines-damage.html | AXIS TANK SORTIE IN LIBYA SMASHED; British Wreck 22 Machines, Damage 20 More, Seize 5 Truckloads of Men BATTLE SEEMS IMMINENT R.A.F. Ground Units Keep Pace With Advance to Facilitate Attacks | True | By Joseph M. Levywireless To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/eddie-cantors-daughter-will-act-on-broadway.html | Eddie Cantor's Daughter Will Act on Broadway | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/livestock-prices-higher-shipments-to-chicago-this-year-28-12-in.html | LIVESTOCK PRICES HIGHER; Shipments to Chicago This Year 28 1/2% in Value Above 1940 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/gibraltar-marks-keys-ceremony.html | Gibraltar Marks 'Keys' Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/underwriting-fee-freed-sec-permits-bonbright-co-to-collect-utility.html | UNDERWRITING FEE FREED; SEC Permits Bonbright & Co. to Collect Utility Payment | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/italian.html | Italian | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ending-long-service-with-ge.html | Ending Long Service With G.E. | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/party-aides-reap-burkes-patronage-jobs-in-cabinet-of-borough.html | PARTY AIDES REAP BURKE'S PATRONAGE; Jobs in Cabinet of Borough President of Queens Fall to Democratic Leaders POLITICAL DEBT REPAID FitzGerald, Who Withdrew From Primary, Gets $10,840 Post -- Induction Tomorrow | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mayor-defends-air-raid-wardens-orders-complaints-investigated-la.html | Mayor Defends Air Raid Wardens, Orders Complaints Investigated; LA GUARDIA BACKS AIR RAID WARDENS | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/tj-lane-is-elected-to-connerys-seat-democrat-and-rival-supported.html | T.J. LANE IS ELECTED TO CONNERY'S SEAT; Democrat and Rival Supported Roosevelt in Massachusetts | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/financing-planned-by-liquor-concern-national-distillers-products.html | FINANCING PLANNED BY LIQUOR CONCERN; National Distillers Products Would Sell Preferred Stock and Debentures | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/urges-mail-frank-for-armed-men.html | Urges Mail Frank for Armed Men | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/macarthur-not-too-busy-to-note-chiefs-birthday.html | MacArthur Not Too Busy To Note Chief's Birthday | True | By the United Press. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/nuptials-are-held-for-miss-cornell-married-to-bradford-cochran-in.html | NUPTIALS ARE HELD FOR MISS CORNELL; Married to Bradford Cochran in Madison Ave. Presbyterian Church by Dr. H. S. Coffin BRIDAL GOWN IS HEIRLOOM Frederica Cornell Honor Maid for Her SisteruHomer P. Cochran the Best Man | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rounds-out-plot-on-lexington-ave-webb-knapp-buy-store-and-apartment.html | ROUNDS OUT PLOT ON LEXINGTON AVE.; Webb & Knapp Buy Store and Apartment Building at East 63d Street Corner WEST 65TH ST. LOFTS SOLD Company Pays $125,000 for 7-Story Structure -- Amster- dam Ave. Taxpayer Bought | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/pittsburgh-steel-head-quits-3-directorates.html | Pittsburgh Steel Head Quits 3 Directorates | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/no-tyranny-in-us-is-seen-by-mnutt-scoots-danger-even-in-war-of.html | NO TYRANNY IN U.S. IS SEEN BY M'NUTT; Scoots Danger, Even in War, of Centralization of Power | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/finnish.html | Finnish | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/argentina-to-buy-ships-expects-to-close-15000000peso-deal-with.html | ARGENTINA TO BUY SHIPS; Expects to Close 15,000,000-Peso Deal With Denmark Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/want-hughes-in-war-post-manufacturers-favor-him-as-head-of-the-new.html | WANT HUGHES IN WAR POST; Manufacturers Favor Him as Head of the New Labor Board | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/tammany-leaders-at-kavanagh-rites-chairman-parley-of-the-state.html | TAMMANY LEADERS AT KAVANAGH RITES; Chairman Parley of the State Organization a Pallbearer | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/charles-h-chandler.html | CHARLES H. CHANDLER | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/reinforcing-repairing-convoying-stalking-foe-and-making-ready.html | Reinforcing, Repairing, Convoying, Stalking Foe and Making Ready Attack | True | By Hanson W. Baldwin | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/poletti-stresses-health-education-conditioning-of-young-and-old-for.html | POLETTI STRESSES HEALTH EDUCATION; Conditioning of Young and Old for Long War Is Urged in Talk to Teachers at Syracuse C.E. AIDE HITS SCHOOLS He Says Many Guidance Lead- ers 'Lack Job Experience' -- Sports Writers Stage Forum | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/department-store-celebrates-its-100th-birthday.html | DEPARTMENT STORE CELEBRATES ITS 100TH BIRTHDAY | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/use-of-two-floors-given-to-red-cross-space-in-old-tiffany-building.html | USE OF TWO FLOORS GIVEN TO RED CROSS; Space in Old Tiffany Building Donated to Ease Congestion at City Headquarters | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bruins-trip-leafs-41-before-15835-boston-sextet-wrests-league-lead.html | BRUINS TRIP LEAFS, 4-1 BEFORE 15,835; Boston Sextet Wrests League Lead From Toronto-Bauer, Schmidt Tally Twice Each CANADIENS DOWN CHICAGO Benoit's Second Goal, One of Three by Montreal in Last Period, Decides by 5-3 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/schroeder-beats-segura-at-tennis-californians-placements-win-sugar.html | SCHROEDER BEATS SEGURA AT TENNIS; Californian's Placements Win Sugar Bowl Final by 4-6, 1-6,8-6, 6-4, 6-4 TALBERT-OLEWINE SCORE Halt Schroeder and Mulloy in Last Round of Doubles at New Orleans, 6-4, 6-4 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cities-service-complaint-defrauding-of-empire-gas-by-use-of-control.html | CITIES SERVICE COMPLAINT; Defrauding of Empire Gas by Use of Control Charged | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/plan-to-stabilize-war-risk-is-due-federal-underwriting-for-ships.html | PLAN TO STABILIZE WAR RISK IS DUE; Federal Underwriting for Ships Expected to Be Set Up by Commission REVOLVING FUND AT HAND Government Getting Ready to Meet Any Undue Strain on Free Insurance Market | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/i-callahanubarber-i.html | I CallahanuBarber I | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cemetery-firm-in-bankruptcy.html | Cemetery Firm in Bankruptcy | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/taxi-drivers-for-defense.html | Taxi Drivers for Defense | True | SOLON D. COHN. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/baby-is-born-in-blackout-shaded-flashlights-in-darkened-room-greet.html | BABY IS BORN IN BLACKOUT; Shaded Flashlights in Darkened Room Greet Georgia Girl | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/germans-claim-successes.html | Germans Claim Successes | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sifting-of-aliens-proposed-we-might-gain-valuable-manpower-by.html | Sifting of Aliens Proposed; We Might Gain Valuable Manpower by Following Britain's Method | True | JOHN S. NEUSTADT. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/books-authors.html | Books -- Authors | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/navy-gets-cromwells-yacht.html | Navy Gets Cromwell's Yacht | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/line-south-of-manila-foe-in-great-force-drives-on-manila-the.html | Line South of Manila; FOE IN GREAT FORCE DRIVES ON MANILA THE DEFENDERS OF MANILA FALL BACK | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/soviet-push-aided-by-speedy-repairs-engineers-and-working-gangs.html | SOVIET PUSH AIDED BY SPEEDY REPAIRS; Engineers and Working Gangs Keep Pace With Advance in Undoing Nazi Damage RAILWAYS MEET DEMANDS Perform Huge Transport Task -- Big Bridge Over Don River Restored in Eight Days | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/liberty-ship-has-trial-run.html | Liberty Ship Has Trial Run | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ecuador-ousts-nazi-agent.html | Ecuador Ousts Nazi Agent | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/screen-aid-for-scholar-movie-company-to-give-job-to-columbia.html | SCREEN AID FOR SCHOLAR; Movie Company to Give Job to Columbia Student | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/michael-e-moriarty.html | MICHAEL, E. MORIARTY | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mayor-asks-quiet-to-greet-new-year-appeal-follows-statement-by.html | MAYOR ASKS QUIET TO GREET NEW YEAR; Appeal Follows Statement by Valentine That Police Would Not Curb Noise-Makers MAYOR ASKS QUIET TO GREET NEW YEAR | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/andrew-w-sigotjrney.html | ANDREW W. SIGOTJRNEY | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/speculators-torn-to-corn-futures-more-activity-displayed-by-minor.html | SPECULATORS TORN TO CORN FUTURES; More Activity Displayed by Minor Cereal but Close Is 3/8 to 1/2c Lower TRADING IN WHEAT SLOW Market Holds Under Narrow Limits and Ends With a Gain of 1/8c | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/for-amending-hatch-act-senate-change-would-permit-sale-of-some.html | FOR AMENDING HATCH ACT; Senate Change Would Permit Sale of Some Party Papers | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/acostas-condition-better.html | Acosta's Condition Better | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/brigand-steak-and-empanadas-make-good-as-city-and-colombian-boys.html | 'Brigand Steak' and 'Empanadas' Make Good As City and Colombian Boys Test Cookery | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bomb-in-bright-moonlight.html | Bomb In Bright Moonlight | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/to-end-long-railroad-career.html | To End Long Railroad Career | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/third-miley-slaver-sentenced.html | Third Miley Slaver Sentenced | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/quackenbushude-yoe.html | QuackenbushuDe Yoe | True | Special to THE NEW TORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/fsa-repayments-held-fine-record-few-delinquents-among-farm-families.html | FSA REPAYMENTS HELD FINE RECORD; Few Delinquents Among Farm Families Aided by Federal Funds in Buying Farms 14,944 BORROWERS LISTED Of $3,041,619 Billed to Them Up to June 30, 1941, Only 3.5 Per Cent Was Unpaid | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/16story-lofts-sold-on-broadway-corner.html | 16-Story Lofts Sold On Broadway Corner | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/100000-in-city-aided-by-salvation-army-report-for-year-shows.html | 100,000 IN CITY AIDED BY SALVATION ARMY; Report for Year Shows Service of 1,916,240 Meals | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/verdis-aida-sung-at-metropolitan-matinee-is-benefit-for-the-near.html | VERDI'S 'AIDA' SUNG AT METROPOLITAN; Matinee Is Benefit for the Near East College Association | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dewey-ending-term-praises-assistants-calls-hogan-successor-one-of.html | DEWEY, ENDING TERM, PRAISES ASSISTANTS; Calls Hogan, Successor, One of Ablest to Hold the Job | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/marthur-bids-us-take-raid-revenge-air-blows-at-japanese-cities-at.html | M'ARTHUR BIDS U.S. TAKE RAID REVENGE; Air Blows at Japanese Cities at 'Proper Time' Suggested to Retaliate for Manila WASHINGTON BACKS HIM War Department Says Enemy Picked Centers of Christian Culture as Objectives | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/to-receive-liquidating-payment.html | To Receive Liquidating Payment | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/residential-realty-due-for-price-rise-mortgage-bankers-are-expect.html | RESIDENTIAL REALTY DUE FOR PRICE RISE; Mortgage Bankers Are Expect- ing Increase During 1942 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/painter-in-queer-street.html | PAINTER IN QUEER STREET | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sec-statement-filed-on-union-oil-loan-underwriters-listed-for-sale.html | SEC STATEMENT FILED ON UNION OIL LOAN; Underwriters Listed for Sale of $15,000,000 of 3% Debentures | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/traffic-deaths-in-1941-near-a-record-the-total-may-exceed-39643-of.html | Traffic Deaths in 1941 Near a Record; The Total May Exceed 39,643 of 1937 | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/americans-oppose-rangers-tonight-interborough-rivals-to-meet-for.html | AMERICANS OPPOSE RANGERS TONIGHT; Interborough Rivals to Meet for Fourth Time at Garden -- Both Teams Weakened | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/to-see-lehman-on-labor-hours.html | To See Lehman on Labor Hours | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/us-lists-29-nations-at-war-with-the-axis-figure-differs-from.html | U.S. Lists 29 Nations at War With the Axis; Figure Differs From Churchill's in Speech | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/emergency-crews-set-up-by-mayor-speedy-repairs-to-buildings-water.html | EMERGENCY CREWS SET UP BY MAYOR; Speedy Repairs to Buildings, Water, Gas, Electric Mains to Be Made During Raids HUIE TO DIRECT SERVICE La Guardia Seeks Help of Building Contractors and Unions in New Project | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/miss-coralie-butler-barry-is-betrothed-to-lawrence-e-mcdonnell-of-.html | / Miss Coralie Butler Barry Is Betrothed To Lawrence E. McDonnell of Fort Benning | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/scranton-awards-school-bond-issue-519000-securities-go-to-halsey.html | SCRANTON AWARDS SCHOOL BOND ISSUE; $519,000 Securities Go to Halsey, Stuart & Co. in Second OfferingFIRST BIDS WERE TOO LOW Issue Attracts Buyers, Only $100,000 Remaining at End of the Day | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/edison-institute-plans-aid-in-war-activities-of-its-committees.html | EDISON INSTITUTE PLANS AID IN WAR; Activities of Its Committees Reorganized in Line With U.S. Victory Program REDUCING WASTE IS AIM Use of Electricity in Industry to Speed Maximum, Efficient Output Is Stressed | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/matthew-j-lesnick-.html | MATTHEW J. LESNICK | | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/assessed-values-cut-court-orders-reductions-fop-three-midtown.html | ASSESSED VALUES CUT; Court Orders Reductions fop Three Midtown Parcels | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mexico-reports-us-plane-crash.html | Mexico Reports U.S. Plane Crash | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dartmouth-tops-colgate-triumphs-7-to-2-in-brilliant-show-of-hockey.html | DARTMOUTH TOPS COLGATE; Triumphs, 7 to 2, in Brilliant Show of Hockey at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/gets-1000-medal-for-science-gain-am-pappenheimer-receives-lilly.html | GETS $1,000, MEDAL FOR SCIENCE GAIN; A.M. Pappenheimer Receives Lilly Award for Charting New Disease Approach | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/nazi-plus-japanese-report.html | Nazi Plus Japanese Report | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/japanese-naval-claims.html | Japanese Naval Claims | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/holy-name-to-start-a-membership-drive-faithful-men-are-good.html | HOLY NAME TO START A MEMBERSHIP DRIVE; Faithful Men Are Good Citizens, Spellman Tells Group | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/drafts-retirement-plan-american-airlines-proposes-ban-efits-if.html | DRAFTS RETIREMENT PLAN; American Airlines Proposes Ban- efits if Stockholders Approve | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/pitt-39-cornell-32.html | Pitt 39, Cornell 32 | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/debut-party-given-for-miss-mgarey-supreme-court-justice-and-his.html | DEBUT PARTY GIVEN FOR MISS M'GAREY; Supreme Court Justice and His Wife Introduce Daughter at a Tea Dance Here HOLIDAY MOTIF IN DECOR Debutante Wears an Ice Blue Taffeta Bouffant Gown and Carries Regency Bouquet | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/americans-in-china-well-officials-in-japaneseoccupied-cities-are.html | AMERICANS IN CHINA WELL; Officials in Japanese-Occupied Cities Are Not Ill-Treated | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-edward-e-paul.html | MRS. EDWARD E. PAUL | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mr-lindbergh-volunteers.html | MR. LINDBERGH VOLUNTEERS | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/gina-pinnera-gives-town-hall-recital-soprano-heard-in-operatic.html | GINA PINNERA GIVES TOWN HALL RECITAL; Soprano Heard in Operatic Arias, Lieder and American Songs | True | R.P. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/wheeler-gains-title-round.html | Wheeler Gains Title Round | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/posters-on-health-service.html | Posters on Health Service | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/budd-reports-war-work-manufacturing-company-now-producing-bomb.html | BUDD REPORTS WAR WORK; Manufacturing Company Now Producing Bomb Parts | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ocd-reorganization-hinted-by-roosevelt-says-he-himself-is-concerned.html | OCD REORGANIZATION HINTED BY ROOSEVELT; Says He Himself Is Concerned With Plan, Not Personalities | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/zoo-gets-pandas-debut-is-formal-presentation-of-chinas-gift-to.html | ZOO GETS PANDAS; DEBUT IS FORMAL; Presentation of China's Gift to America's Children Made by Dr. Tsune-chi Yu | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/havana-pact-found-to-give-hull-no-choice-but-to-denounce-st.html | Havana Pact Found to Give Hull No Choice but to Denounce St. Pierre-Miquelon Coup | True | By Arthur KrockSpecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dr-jb-robinson-honored-maryland-dental-college-dean-gets-alpha.html | DR. J.B. ROBINSON HONORED; Maryland Dental College Dean Gets Alpha Omega Medal | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/stars-and-bombers.html | STARS AND BOMBERS | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/plans-for-lower-manhattan.html | Plans for Lower Manhattan | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-berens-is-married-becomes-the-bride-of-j-cheever-cowdin-a-film.html | MRS. BERENS IS MARRIED; Becomes the Bride of J. Cheever Cowdin, a Film Executive | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/skating-races-off-till-sunday.html | Skating Races Off Till Sunday | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/peter-pan-is-given-again-played-in-newark-as-part-of-a-youth.html | PETER PAN IS GIVEN AGAIN; Played in Newark as Part of a Youth Festival -- 4,000 See It | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/losing-streak-snapped.html | Losing Streak Snapped | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/restperiod-demand-costs-hours-at-ford-dispute-including-smoking-is.html | REST-PERIOD DEMAND COSTS HOURS AT FORD; Dispute, Including Smoking, Is Settled After 1,000 Halt | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/tokyo-threatens-to-bomb-calcutta-cites-report-that-china-plans-to.html | TOKYO THREATENS TO BOMB CALCUTTA; Cites Report That China Plans to Shift Burma Road Supply Port From Rangoon MANILA'S FALL PREDICTED May Come Before Jan. 11, Says Spokesman -- Naval Planes Said to Take Big Toll | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/general-arnold-hails-offer-as-evidence-of-deep-desire-to-help-along.html | General Arnold Hails Offer as Evidence of 'Deep Desire to Help Along Lines in Which He Trained Himself' | True | By the United Press. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sports-expansion-urged-on-colleges-ocd-message-to-detroit-con.html | SPORTS EXPANSION URGED ON COLLEGES; OCD Message to Detroit Convention Proposes Physical Education Be Compulsory COOPERATION IS PLEDGED Football Coaches and N.C.A.A. Expected to Widen Program -- Pros to Be Encouraged | True | By the United Press. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/advertising-news-and-notes-named-general-manager-of-liberty.html | Advertising News and Notes; Named General Manager Of Liberty Magazine | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/nazis-fight-police-in-south-of-brazil-some-dead-in-roundup-of.html | NAZIS FIGHT POLICE IN SOUTH OF BRAZIL; 'Some Dead' in Round-Up of Uniformed Germans in Rio Grande do Sul URUGUAY BARES A THREAT ' Alpine Regiment' Said to Get Orders From Rome -- Von Thermann Recall Is Denied | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/roberta-semple-smyth-wed.html | Roberta Semple Smyth Wed | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/50-billion-a-year-is-set-by-president-as-our-war-outlay-half-of.html | 50 BILLION A YEAR IS SET BY PRESIDENT AS OUR WAR OUTLAY; Half of National Income in Next Fiscal Year Will Go to Arms Production, He States HE OVERHAULS ALL PLANS Stepped Up From Present 20% of Income -- He Hints Arms for Kamchatka, Near Tokyo PRESIDENT TO ASK 50 BILLIONS A YEAR | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/suffolk-police-vote-500-for-first-bomb-on-tokyo.html | Suffolk Police Vote $500 For First Bomb on Tokyo | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/eicher-nominated-judge-in-capital-president-designates-the-head-of.html | EICHER NOMINATED JUDGE IN CAPITAL; President Designates the Head of SEC as Chief Justice | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/a-war-labor-board.html | A WAR LABOR BOARD | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/uruguay-finds-fascist-troops.html | Uruguay Finds Fascist Troops | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/road-to-pay-back-interest.html | Road to Pay Back Interest | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/proposes-plays-to-build-morale.html | Proposes Plays to Build Morale | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/film-moneymakers-selected-by-variety-sergeant-york-top-picture-gary.html | FILM MONEY-MAKERS SELECTED BY VARIETY; ' Sergeant York' Top Picture, Gary Cooper Leading Star | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/new-year-rung-out-in-reich.html | New Year Rung Out in Reich | True | MAURICE WINOGRAD. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mexico-hears-us-seeks-refineries-americans-said-to-plan-to-build.html | MEXICO HEARS U.S. SEEKS REFINERIES; Americans Said to Plan to Build There in Move to Treble Oil Output RUBBER NEEDS ALSO CITED U.S. Interests Are Reported Negotiating for Tract Near Catorce for Plantation | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/defense-workers-pay-parking-fines-submarine-chaser-plant-in-bronx.html | DEFENSE WORKERS PAY PARKING FINES; Submarine Chaser Plant in Bronx Says Nearest Auto Space Is 3/4 of Mile Off | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/capt-sim-dies-in-action-british-officer-had-charge-of-destroyer.html | CAPT. SIM DIES IN ACTION; British Officer Had Charge of Destroyer Delivery in 1940 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rico-outpoints-hurst-takes-8round-coliseum-feature-foran-scores.html | RICO OUTPOINTS HURST; Takes 8-Round Coliseum Fea- ture -- Foran Scores Knockout | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/opera-in-brooklyn.html | Opera in Brooklyn | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/old-council-ends-urges-pay-rises-increases-for-156000-city-employes.html | OLD COUNCIL ENDS; URGES PAY RISES; Increases for 156,000 City Employes Asked to Offset Higher Living Costs RED BARRED FROM FLOOR New Member Not Allowed to Speak -- Mayor Called 'Pig-Headed' -- Kern Condemned | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/netherland.html | Netherland | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/failures-rise-in-3-groups-declines-recorded-in-retail-and.html | FAILURES RISE IN 3 GROUPS; Declines Recorded in Retail and Manufacturing | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/independent-in-senate-race.html | Independent in Senate Race | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/troth-announced-of-miss-marshall-agnes-frwii-alumna-fiancee-of.html | TROTH ANNOUNCED OF MISS MARSHALL; Agnes frwii\ Alumna Fiancee of Gilbert McK. Milligan of Short Hills, N. J. | True | Special to THE NEW YORK TIMES I | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/18400-fines-imposed-in-jersey-price-plot-nine-contractors-ten.html | $18,400 FINES IMPOSED IN JERSEY PRICE PLOT; Nine Contractors, Ten Concerns Admit Conspiracy on WPA | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/churchill-sees-two-tasks-before-final-blow-at-enemy-vast-allied.html | Churchill Sees Two Tasks Before Final Blow at Enemy; VAST ALLIED TASK SEEN BY CHURCHILL | True | By P.j. Philipspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/roosevelt-awaiting-return-of-churchill-they-will-resume-conference.html | ROOSEVELT AWAITING RETURN OF CHURCHILL; They Will Resume Conference After Ottawa Parleys | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/miss-perkins-tells-postwar-program-plans-include-industrial-aid-by.html | MISS PERKINS TELLS POST-WAR PROGRAM; Plans Include Industrial Aid by RFC and Population Shifts, Secretary Says Here 7 DEPARTMENTS WORKING Margaret Bondfield, Formerly in British Cabinet, Discusses Labor Control and Hours | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/doris-kemmerer-to-be-bride.html | Doris Kemmerer to Be Bride | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/brown-outpoints-fiorello.html | Brown Outpoints Fiorello | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/5-women-96-men-pass-jersey-bar-examination.html | 5 Women, 96 Men Pass Jersey Bar Examination | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/germanbuilt-yacht-flies-flag-of-king-former-orion-bought-from.html | GERMAN-BUILT YACHT FLIES FLAG OF KING; Former Orion, Bought From Forstmanns, Now Gunboat Vixen | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/george-a-vookhees.html | GEORGE A. VOOKHEES | True | Social to THE New TORE Truss. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/40000-nurses-got-new-state-license-5000-to-10000-fail-to-comply.html | 40,000 NURSES GET NEW STATE LICENSE; 5,000 to 10,000 Fail to Comply With Requirements but May Be Allowed to Practice CHANGE OF LAW IS SOUGHT Education Department to Offer Amending Bill to Meet the Expressed Objections | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/start-chester-project-friday.html | Start Chester Project Friday | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dock-work-code-in-force-to-speed-british-shipping.html | Dock Work Code in Force To Speed British Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/0pm-aide-in-florida-quits-hausmann-had-been-mentioned-in-printing.html | 0PM AIDE IN FLORIDA QUITS; Hausmann Had Been Mentioned in Printing Inquiry Here | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ldigi-albertffl-70-fascist-foe-dies-senator-fought-the-mussolini.html | LDIGI ALBERTffl, 70, FASCIST FOE, DIES; Senator Fought the Mussolini Pattern of Subjugation of Individual Liberties FORCED FROM JOURNALISM Patriot Earlier, as Idealist, Had Saved the Future Duce From Imprisonment | True | By Telephone To the Nrvr York Timzb. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/refugee-linked-to-nazi-spy-ring-six-others-named-in-indictment.html | ' Refugee' Linked to Nazi Spy Ring; Six Others Named in Indictment; Seven Co-Conspirators Also Listed -- Dr. Borchardt, a German Military Expert, Posed as Victim of Hitler | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/25829788-estimated-to-be-of-fighting-age.html | 25,829,788 Estimated To Be of Fighting Age | True | By the United Press. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/triple-for-taylor-at-fair-grounds-he-boots-home-valdina-rebel-at.html | TRIPLE FOR TAYLOR AT FAIR GROUNDS; He Boots Home Valdina Rebel at $25.80 for $2, Bill G. and Wise Baric | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/fordhams-spirit-pleases-crowley-team-at-its-peak-is-ready-for-an.html | FORDHAM'S SPIRIT PLEASES CROWLEY; Team, at Its Peak, Is Ready for an 'All Out' Effort in the Sugar Bowl WILL END PRACTICE TODAY Rams Made 5-6 Favorite in New Orleans -- Missouri Holds Closing Drill | True | By William D. Richardsonspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/russian.html | Russian | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/motors-company-increases-profit-continental-cleared-3231724-in-year.html | MOTORS COMPANY INCREASES PROFIT; Continental Cleared $3,231,724 In Year Ended Oct, 31, Against $611,843 in 1940 NET SALES NEARLY TRIPLED Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/two-farm-bills-signed-president-approves-extension-of-soil-payment.html | TWO FARM BILLS SIGNED; President Approves Extension of Soil Payment and Parity Loans | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/fishermen-ask-protection.html | Fishermen Ask Protection | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/restraining-reckless-drivers.html | Restraining Reckless Drivers | True | HARRY N. HOLMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/smith-quits-edison-labor-row.html | Smith Quits Edison Labor Row | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cleveland-may-drop-japan-st.html | Cleveland May Drop 'Japan St.' | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/von-bernuthupoiitzer.html | Von BernuthuPoiIitzer | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/ballet-for-children-at-carnegie-hall-program-presented-by-edwin.html | BALLET FOR CHILDREN AT CARNEGIE HALL; Program Presented by Edwin Strawbridge and His Company | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/auto-dealers-feel-pinch-of-new-era-economies-put-into-effect-and-in.html | AUTO DEALERS FEEL PINCH OF NEW ERA; Economies Put Into Effect and in Many Cases Parts and Service Are Stressed SALES FORCES REDUCED Many Salesmen Have Trouble Finding New Jobs -- Supply of New Cars Dwindles | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/regulatory-moves-in-canada-cited-dean-madden-of-nyu-notes-every.html | REGULATORY MOVES IN CANADA CITED; Dean Madden of N.Y.U. Notes Every Economic Pursuit Is Being Supervised SHIFT TO FULL WAR BASIS Expenditures in Fiscal Year 1941-42 to Be 219% the Total in 1938-39 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/civilian-car-output-may-cease-jan-31-auto-industry-and-0pm-to.html | CIVILIAN CAR OUTPUT MAY CEASE JAN. 31; Aato Industry and 0PM to Confer on War Conversion | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/us-chess-called-off-war-forces-cancellation-of-play-scheduled-for.html | U.S. CHESS CALLED OFF; War Forces Cancellation of Play Scheduled for March | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/chemists-find-a-way-to-make-cakes-fluffier-treat-baking-powder-to.html | Chemists Find a Way to Make Cakes Fluffier, Treat Baking Powder to Delay Rising at First | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/war-dictatorship-of-industry-urged-donaldson-brown-of-general.html | WAR 'DICTATORSHIP' OF INDUSTRY URGED; Donaldson Brown of General Motors Calls for Suspension of Normal Purposes VICTORY AIM STRESSED Speaker at a Statisticians' Luncheon Here Asks Labor to End Closed-Shop Fight | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/resigns-as-dewey-aide-jj-rosenblum-was-head-of-homicide-bureau.html | RESIGNS AS DEWEY AIDE; J.J. Rosenblum Was Head of Homicide Bureau | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/hubble-pictures-space-frontiers-universe-visible-to-science-is-1000.html | HUBBLE PICTURES SPACE FRONTIERS; Universe Visible to Science Is 1,000 Million Light Years in Diameter, He Says COSMIC RIDDLE REMAINS New ML Palomar Telescope Is Expected to Aid in Solution, He Tells Dallas Meeting | True | By William L. Laurencespecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/barber-licensing-is-begun-by-city-35000-shop-employes-here-must.html | BARBER LICENSING IS BEGUN BY CITY; 35,000 Shop Employes Here Must Comply With New Sanitary Rules ALL TO BE FINGERPRINTED Each Worker Also Is to Have a Doctor's Certificate -- Regulations Outlined | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/e1lshem1us-rites-today-curators-and-art-critics-will-be-pallbearers.html | E1LSHEM1US RITES TODAY; Curators and Art Critics Will Be Pallbearers for Painter | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/angott-is-matched-with-montgomery-nontitle-fight-listed-for-the.html | ANGOTT IS MATCHED WITH MONTGOMERY; Non-Title Fight Listed for the Garden Jan. 30 -- Nova to Battle Lesnevich | True | By James P. Dawson | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/alp-gains-members-only-party-showing-enrollment-increase-over-1940.html | A.L.P. GAINS MEMBERS; Only Party Showing Enrollment Increase Over 1940 Listings | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/golden-ball-game-carded.html | Golden Ball Game Carded | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/coach-halas-pessimistic.html | Coach Halas Pessimistic | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/eden-back-in-london-confers-with-winant-brifon-drafts-report-to.html | EDEN, BACK IN LONDON CONFERS WITH WINANT; Brifon Drafts Report to Cabinet on His Visit to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sports-writers-in-lively-forum.html | Sports Writers in Lively Forum | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/brooklyn-dwelling-sold-bank-disposes-of-9room-house-at-1912-65th.html | BROOKLYN DWELLING SOLD; Bank Disposes of 9-Room House at 1912 65th Street | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/women-sworn-in-for-city-council-mrs-earle-congratulated-by-the.html | WOMEN SWORN IN FOR CITY COUNCIL; Mrs. Earle Congratulated by the Mayor on Re-election to Seat in Chamber MRS. KLEIN TAKES OATH Nathan Also Gives Pledge as New Borough Head -- Dewey Praises His Ability | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/margaret-duncan-bride-married-to-robert-van-peursem-of-black-watch.html | MARGARET DUNCAN BRIDE; Married to Robert Van Peursem of Black Watch Regiment | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/noyes-increases-wages-realty-firm-announces-a-rise-averaging-10-per.html | NOYES INCREASES WAGES; Realty Firm Announces a Rise Averaging 10 Per Cent | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/smith-at-68-sees-victory-for-allies-former-governor-marks-his.html | SMITH, AT 68, SEES VICTORY FOR ALLIES; Former Governor Marks His Birthday by Taking Cheery View of the Future NATION'S UNITY IS LAUDED Isolationism Seen Dead, With Some Sort of Organization of Democracies After War | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mrs-howard-c-warren-princeton-professors-widow-a-member-of-many.html | MRS. HOWARD C. WARREN; Princeton Professor's Widow a Member of Many Groups | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bernardharrison-broker-44-years-member-of-noted-family-had-been-on.html | BERNARDHARRISON, BROKER 44 YEARS; Member of Noted Family Had Been on Stock Exchange Here Since 1897oDies at 66 | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/one-form-of-flattery-magistrate-learns-that-thief-used-his-name-as.html | ONE FORM OF FLATTERY; Magistrate Learns That Thief Used His Name as Alias | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/robert-h-bowers-composer-is-dead-he-wrote-works-for-musical.html | ROBERT H. BOWERS, COMPOSER, IS DEAD; He Wrote Works for Musical Comedies and Was Conductor for Victor Herbert WAS RADIO STUDIO AIDE In Transcription Department of NBC and Musical Head of Radio Technique School | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bill-in-senate-to-restore-mitchells-rank-is-put-aside-because-of.html | Bill in Senate to Restore Mitchell's Rank Is Put Aside Because of No-Business Pact | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/quezon-inducted-for-second-term-president-says-philippines-will.html | QUEZON INDUCTED FOR SECOND TERM; President Says Philippines Will Stand by America' Until Victory Is Won ROOSEVELT SENDS THANKS Sayre and MacArthur Hold Unity of Two Peoples in Fight Assures Triumph | True | By Ford Wilkinswireless To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/screen-news-here-and-in-hollywood-errol-flynn-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Errol Flynn to Be Starred in 'Desperate Journey,' Soon to Go Before the Camera NEW GARBO FILM TODAY' Two-Faced Woman' Arrives at the Capitol and 'Louisiana Purchase' at Paramount | True | By Telephone To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/daily-paperboard-rate-off-in-the-week-new-orders-and-backlogs-are.html | Daily Paperboard Rate Off in the Week; New Orders and Backlogs Are Lower | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/keyes-son-is-slain-in-bold-libya-raid-heir-to-commando-organizer.html | KEYES SON IS SLAIN IN BOLD LIBYA RAID; Heir to Commando Organizer Fails in Attack on Rommel's Staff -- General Escapes Son of Keyes, Commando Organizer, Slain In Bold Raid on Rommel Staff Post in Libya | True | By the United Press. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/one-is-executed-in-paris-killed-by-germans-for-having-arms-exred-is.html | ONE IS EXECUTED IN PARIS; Killed by Germans for Having Arms -- Ex-Red Is Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/navy-buries-a-foe-in-own-submarine-cuts-off-and-seals-section-of.html | NAVY BURIES A FOE IN OWN SUBMARINE; Cuts Off and Seals Section of Midget Craft With Trapped Japanese at Hawaii DESIGN REVEALS SECRETS Study of Undersea Boat Shows 200-Mile Range -- Carrier Base Theory Strengthened | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/to-begin-merit-rating-jersey-to-start-new-system-of-jobless-benefit.html | TO BEGIN MERIT RATING; Jersey to Start New System of Jobless Benefit Payments | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/loews-inc-earned-11134593-in-year-net-income-equal-to-615-a-common.html | LOEWS, INC., EARNED $11,134,593 IN YEAR; Net Income Equal to $6.15 a Common Share, Against $4.82 Last Year | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/offensive-threat-to-japan.html | Offensive Threat to Japan | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/workers-return-in-buffalo.html | Workers Return in Buffalo | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/carolyn-fisher-engaged-will-become-the-bride-of-samuel-parkes.html | CAROLYN FISHER ENGAGED; Will Become the Bride of Samuel Parkes Cadman 2d of Brooklyn | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/nuptials-jan-10-for-mrs-brown.html | Nuptials Jan. 10 for Mrs. Brown | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/mexico-to-register-aliens.html | Mexico to Register Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/german.html | German | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/acts-in-paton-will-case.html | Acts in Paton Will Case | True | Special to THE NEW YORK TIMES. | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/sales-gain-is-cut-for-independents-stores-7-ahead-in-november.html | SALES GAIN IS CUT FOR INDEPENDENTS; Stores 7% Ahead in November, Smallest Rise This Year, Commerce Dept. Finds 11 MONTHS' INCREASE 18% Sporting Goods Shops, With 25 Per Cent Jump, Led Other Lines Last Month | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/less-butter-in-italy-rome-cuts-ration-olive-oil-allowance-is-small.html | LESS BUTTER IN ITALY; Rome Cuts Ration -- Olive Oil Allowance Is Small | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/trade-balance-favors-argentina.html | Trade Balance Favors Argentina | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/broadway-holdup-nets-2-thugs-2700-invade-dress-concern-with-pistols.html | BROADWAY HOLD-UP NETS 2 THUGS $2,700; Invade Dress Concern With Pistols and Seize Payroll | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bob-run-mark-broken-twice.html | Bob Run Mark Broken Twice | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/waxey-gordon-in-trouble-us-gets-320382-judgment-against-former-beer.html | WAXEY GORDON IN TROUBLE; U.S. Gets $320,382 Judgment Against Former Beer 'King' | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/chefs-receive-title-to-oscars-estate-50-attend-ceremony-at-which.html | CHEFS RECEIVE TITLE TO OSCAR'S ESTATE; 50 Attend Ceremony at Which the Deed Is Transferred | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/gasoline-stocks-in-east-declined-total-at-close-of-last-week-at.html | GASOLINE STOCKS IN EAST DECLINED; Total at Close of Last Week at 20,040,000 Barrels, a Drop of 178,000 NATION'S SUPPLY ROSE Crude Oil Output for Week Decreased to an Average of 4,080,850 Barrels Daily | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/italian-diplomats-leave.html | Italian Diplomats Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/madilluvan-kaalte.html | MadilluVan Kaalte | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/beatrice-creamery-co.html | Beatrice Creamery Co. | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/jane-bowers-to-be-bride-of-lieutenant-shaw.html | Jane Bowers to Be Bride of Lieutenant Shaw | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/girl-volunteers-wanted-civil-service-commission-asks-stenographers.html | GIRL VOLUNTEERS WANTED; Civil Service Commission Asks Stenographers for War Jobs | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/goebbels-to-give-new-year-talk.html | Goebbels to Give New Year Talk | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/bendix-to-expand-plant.html | Bendix to Expand Plant | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/citizen-kane-wins-award-of-critics-voted-outstanding-production-of.html | CITIZEN KANE' WINS AWARD OF CRITICS; Voted Outstanding Production of Year by New York Group in Its Shortest Session JOHN FORD GETS A PRIZE | True | He Is Named Best Director -- Gary Cooper, Joan Fontaine Are Cited for Their Acting | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/victor-m-johnson.html | VICTOR M. JOHNSON | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/cotton-moves-dp-on-trade-buying-futures-show-gain-of-19-to-22.html | COTTON MOVES DP ON TRADE BUYING; Futures Show Gain of 19 to 22 Points, With Demand in Evidence All Day SOME SELLING ON BULGE Spot Houses Dispose of Their Holding on Scale Up as Com- mission Houses Buy | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/alien-clergyman-is-seized.html | Alien Clergyman Is Seized | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/jobless-period-predicted-soon-serious-problem-caused-by-priorities.html | JOBLESS PERIOD PREDICTED SOON; Serious Problem Caused by Priorities Seen by Social Securities Official LABOR SCARCITY DUE LATER Widening of Unemployment Benefits Urged at Meeting of Social Science Group | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/british-day-attack-hits-ships-at-brest-poles-flying-spitfires.html | BRITISH DAY ATTACK HITS SHIPS AT BREST; Poles Flying Spitfires Protect Bombers on Raid on Harbor | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/wholesale-sales-up-24-november-gain-compared-with-rise-of-31-for-11.html | WHOLESALE SALES UP 24%; November Gain Compared With Rise of 31% for 11 Months | True | Special to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/arrest-of-jouhaux-is-reported-in-vichy-gamelin-daladier-blum-taken.html | ARREST OF JOUHAUX IS REPORTED IN VICHY; Gamelin, Daladier, Blum Taken to Bourrassol to Await Trial | True | Wireless to THE NEW YORK TIMES. | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/business-world-to-direct-eastern-sales-of-rollins-hosiery-mills.html | BUSINESS WORLD; To Direct Eastern Sales Of Rollins Hosiery Mills | True | | C1B 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/associates-mourn-hamilton-fkean-funeral-for-exu-s-senator-from-new.html | ASSOCIATES MOURN HAMILTON F.KEAN; Funeral for Ex-U. S. Senator . From New Jersey Held in Grace Church Here | True | | C1B 525547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/williams-tops-hofstra-quintet-triumphs-by-4334-as-quintana-barnes.html | WILLIAMS TOPS HOFSTRA; Quintet Triumphs by 43-34 as Quintana, Barnes Star | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/airlines-coordinate-service-to-chicago-three-agree-on-six-daily-non.html | AIRLINES COORDINATE SERVICE TO CHICAGO; Three Agree on Six Daily Non- Stop Flights Each Way | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/quiet-decreed-for-jersey.html | Quiet Decreed for Jersey | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/new-airport-site-acquired-by-city-title-to-land-for-defense-field.html | NEW AIRPORT SITE ACQUIRED BY CITY; Title to Land for Defense Field in Idlewild Area of Queens Is Conveyed LOCKWOOD ISSUES ORDER And Warns Occupants to Get Out as Soon as Possible, So Property Can Be Cleared | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/building-wear-radio-city-leased-by-shoe-concern.html | Building Wear Radio City Leased by Shoe Concern | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/indies-hear-allies-are-rushing-help-batavia-press-reports-force-on.html | INDIES HEAR ALLIES ARE RUSHING HELP; Batavia Press Reports Force on Way -- Urges Populace to Exercise Patience BOMBER NEED EMPHASIZED Commander Says Foe's Ships Are Easy Targets -- Medan Raid Casualties Mount | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/drromulosjaon-argentine-leader-envoy-to-washington-from-1910-to.html | DR.ROMULOSJAON, ARGENTINE LEADER; Envoy to Washington From 1910 to 1919 Dies After 40 Years in Public Life LAW SCHOOL PROFESSOR Served as Justice Minister, Deputy to Congress and the Mayor of Buenos Aires | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/dr-john-p-bybnes.html | DR. JOHN P. BYBNES | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/service-men-to-get-bat-and-ball-kits-first-order-for-1500-placed-by.html | SERVICE MEN TO GET BAT AND BALL KITS; First Order for 1,500 Placed by Pro Baseball Equipment Fund Headed by Griffith | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/conn-to-box-in-st-louis.html | Conn to Box in St. Louis | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/rules-on-auto-insurance-bennett-says-authorized-com-panies-only-may.html | RULES ON AUTO INSURANCE; Bennett Says Authorized Com- panies Only May Operate in State | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/college-girls-study-new-york-problems-30-visitors-decide-that-slum.html | COLLEGE GIRLS STUDY NEW YORK PROBLEMS; 30 Visitors Decide That Slum Clearance Is Necessary | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/kerch-recaptured-theodosia-also-falls-as-landseair-assault-drives.html | KERCH RECAPTURED; Theodosia Also Falls as Land-Sea-Air Assault Drives Nazis Back GERMAN AIR AID LAGS Other Salients Deepened -- Threat to Kharkov Grows Steadily KERCH RECAPTURED IN CRIMEAN DRIVE | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/schenley-files-with-sec.html | Schenley Files With SEC | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/japanese-bombing-reported.html | Japanese Bombing Reported | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/wheeler-offers-a-bill-for-daylight-saving.html | Wheeler Offers a Bill For Daylight Saving | True | Special to THE NEW YORK TIMES. | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/12968-see-huskies-gain-7238-triumph-washington-uses-second-team.html | 12,968 SEE HUSKIES GAIN 72-38 TRIUMPH; Washington Uses Second Team Part of Time as It Crushes N.Y.U. Five in Garden COLORADO TOPS ST. JOHN'S Sinks 3 Goals in Last Minute and Half to Win by 39-33 -- McCloud Gets 18 Points By ARTHUR DALEY | True | | CIB 525547 |
| 1941-12-31 | 1941-12-31 | https://www.nytimes.com/1941/12/31/archives/gain-by-paper-company-west-virginia-pulp-and-paper-increased-sales.html | GAIN BY PAPER COMPANY; West Virginia Pulp and Paper Increased Sales 28 Per Cent | True | | CIB 525547 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rug-men-to-appeal-to-opa-on-ceilings-seek-higher-levels-after-opm.html | RUG MEN TO APPEAL TO OPA ON CEILINGS; Seek Higher Levels After OPM Orders Curtailment of Production 10% RISE IS HELD NEEDED Reported Plan for 5% Advance Called Inadequate -- Some Lines Withdrawn | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/134062500-given-to-improve-roads-funds-will-be-spent-to-better.html | $134,062,500 GIVEN TO IMPROVE ROADS; Funds Will Be Spent to Better Federal Highways Used for Defense Traffic ALL STATES SHARE IN AID FWA Will Restrict Approval to Those Projects Which Washington Supports | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hails-prr-workers-clement-says-they-will-do-a-better-job-in-1942.html | HAILS P.R.R. WORKERS; Clement Says They Will Do a Better Job in 1942 | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/avila-camacho-pledges-aid.html | Avila Camacho Pledges Aid | True | Special Cable to THE NEW YORK TIMES. | CIB 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/shift-to-war-basis-by-glass-company-pittsburgh-plate-is-supplying.html | SHIFT TO WAR BASIS BY GLASS COMPANY; Pittsburgh Plate Is Supplying Government With Increasing Volume of Products NEW PAINTS DEVELOPED These Are Used to Meet the Special Needs of a Mechanized Army | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/estimate-board-to-meet.html | Estimate Board to Meet | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/elsie-m-sinnott-brideelect.html | Elsie M. Sinnott Bride-Elect | True | Special to TS NKW YOK Ts. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/80-aliens-picked-up-in-city-by-the-fbi-japanese-consul-and-family.html | 80 ALIENS PICKED UP IN CITY BY THE FBI; Japanese Consul and Family Sent to Hot Springs, Va. | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/8-increase-seen-in-freight-traffic-shippers-advisory-boards-in.html | 8% INCREASE SEEN IN FREIGHT TRAFFIC; Shippers' Advisory Boards in Forecast for Quarter Omit Automotive Industry 8% INCREASE SEEN IN FREIGHT TRAFFIC | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/colombia-to-oust-nazi-pilot.html | Colombia to Oust Nazi Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rovers-top-orioles-32-overcome-deficit-of-20-then-medynski-gets.html | ROVERS TOP ORIOLES, 3-2; Overcome Deficit of 2-0, Then Medynski Gets Deciding Goal | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/1361-volunteer-as-wardens.html | 1,361 Volunteer as Wardens | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/fear-affects-children-parents-warned-to-conceal-their-own-in-war.html | FEAR AFFECTS CHILDREN; Parents Warned to Conceal Their Own in War Time | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/edison-creates-a-war-cabinet-action-leaves-in-doubt-future-of.html | EDISON CREATES A 'WAR CABINET'; Action Leaves in Doubt Future of Defense Council -- New Group Has 3 Branches WILLIAMS HEADS MILITARY Leonard Dreyfuss in Charge of Civilian Unit -- Schoeffel to Direct Police Work | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/worshipers-in-city-heed-call-to-prayer.html | Worshipers in City Heed Call to Prayer | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/thugs-pose-as-policemen-2-armed-men-force-way-into-home-and-rob.html | THUGS POSE AS POLICEMEN; 2 Armed Men Force Way Into Home and Rob Woman, Guests | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jersey-lifts-dog-quarantine.html | Jersey Lifts Dog Quarantine | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/principals-get-orders-tomorrow-to-keep-pupils-in-schools-in-raids.html | Principals Get Orders Tomorrow To Keep Pupils in Schools in Raids; Board's Policy of Escorting Them Through the Streets Is Changed at Request of the Office of Civilian Defense | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/poster-for-book-drive-it-will-aid-effort-to-obtain-volumes-for.html | POSTER FOR BOOK DRIVE; It Will Aid Effort to Obtain Volumes for Service Men | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/chicago-bears-practice-here-for-contest-with-allstars-champions.html | Chicago Bears Practice Here for Contest With All-Stars; CHAMPIONS DRILL AT POLO GROUNDS Coach Halas of Bears Calls Rivals the Best All-Star Eleven Ever Assembled BOTH SQUADS NEAR PEAK Hutson Expected in Owen's Camp Today -- Cuff, Kicking Ace, Back in Uniform | True | By Kingsley Childs | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/louisiana-purchase-seen-at-paramount-garbo-in-twofaced-woman-mickey.html | ' Louisiana Purchase' Seen at Paramount -- Garbo in 'Two-Faced Woman,' Mickey In 'Babes on Broadway' | True | By Bosley Crowther | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ordnance-plant-built-in-year.html | Ordnance Plant Built in Year | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/colonel-sergio-pinelli.html | COLONEL SERGIO PINELLI | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/waltrtth-qinn.html | Waltrtth -- Q-inn | True | Special to T 11' YOR Tff. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/railroads-seen-in-the-front-line-sir-edward-beatty-says-canada-is.html | RAILROADS SEEN IN THE FRONT LINE; Sir Edward Beatty Says Canada Is Better Equipped to Cope With War Effort ISSUES ANNUAL REVIEW Head of the Canadian Pacific Proud of the Way Carriers Have Responded | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/fats-waller-to-give-recital.html | Fats' Waller to Give Recital | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/alien-camera-ban-widened-to-all-us-shortwave-radio-sets-also-must.html | ALIEN CAMERA BAN WIDENED TO ALL U.S.; Short-Wave Radio Sets Also Must Be Turned In, as Required in West Coast States | True | Special to THE NEW YORK TIMES. | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/venezuela-breaks-with-axis-regimes-move-hailed-as-evidence-of.html | VENEZUELA BREAKS WITH AXIS REGIMES; Move Hailed as Evidence of Nation's Faithfulness to American Obligations BRAZIL REAFFIRMS STAND Vargas Declares All Doubts Were Resolved by Attack on the United States | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sol-hess-creator-of-comic-strip-691-originator-of-nebbs-family-in.html | SOL. HESS, CREATOR ] OF COMIC STRIP, 691; Originator of 'Nebbs' Family in 1923 Dies in Chicago-Work in 250 Newspapers | True | Special to 'M=rm NmW YoR Tngg. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/yearend-selling-appears-in-cotton-futures-drift-lower-in-short.html | YEAR-END SELLING APPEARS IN COTTON; Futures Drift Lower in Short Session With Hedging Factor in Decline GAINS MADE AT OPENING Active Deliveries Close Even to 4 Points Off, With the January 8 Points Up | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/americans-not-harmed.html | Americans Not Harmed | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/beacon-official-resigns-thurlow-weed-faces-misappropriation-charges.html | BEACON OFFICIAL RESIGNS; Thurlow Weed Faces Misappropriation Charges With 3 Others | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/war-revitalizes-geography-study-headlines-stimulate-pupils.html | WAR REVITALIZES GEOGRAPHY STUDY; Headlines Stimulate Pupils' Curiosity About Unfamiliar Places, Teachers Say | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/big-corporations-to-sell-war-bonds-direct-national-minute-man.html | Big Corporations to Sell War Bonds Direct; National Minute Man Committee Is Named | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/officer-training-cut-in-half-to-man-merchant-marine.html | Officer Training Cut in Half To Man Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/smashing-of-turf-marks-stressed-in-annual-state-commission-report.html | Smashing of Turf Marks Stressed In Annual State Commission Report; Wagering of $133,982,574, Attendance of 2,523,343, Revenue of $7,727,883 and Purses of $3,207,640 Set Records | True | By Lincoln A. Werden | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/son-to-hampton-p-howeis-jr.html | Son to Hampton P. Howe!is Jr.! | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/receipts-by-bundles-for-britain-since-1939-put-at-5518907-in-cash.html | Receipts by Bundles for Britain Since 1939 Put at $5,518,907 in Cash and Garments | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/aid-given-defense-stressed-by-tva-annual-report-lists-supply-of.html | AID GIVEN DEFENSE STRESSED BY TVA; Annual Report Lists Supply of Power to Industries in Area and Housing for Workers NET INCOME UP NEARLY 50% Similar Increase in Private Use Over National Average Is Cited, at a Cost Put 19% Lower | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-post-for-admiral-furlong.html | New Post for Admiral Furlong | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/daily-prayer-is-urged-a-minute-of-supplication-at-6-pm-till-end-of.html | DAILY PRAYER IS URGED; A Minute of Supplication at 6 P.M. Till End of War Asked | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/more-troops-nearing-turkey.html | More Troops Nearing Turkey | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mrs-e-f-clark-is-wed-new-yorker-becomes-bride-ot-ranch-foreman-in.html | MRS. E. F. CLARK IS WED; New Yorker Becomes Bride of Ranch Foreman in Nevada | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/credit-men-weigh-community-plans-map-policies-to-meet-possible.html | CREDIT MEN WEIGH COMMUNITY PLANS; Map Policies to Meet Possible Extension of U.S. Curbs to Charge Accounts PROBLEM UP AT MEETING Other Questions Facing Field Are on Agenda at N.R.D.G.A. Convention Jan. 12 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/makes-173-war-garments-at-80.html | Makes 173 War Garments at 80 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/interest-in-paper-saving-grows.html | Interest in Paper Saving Grows | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/leche-in-atlanta-penitentiary.html | Leche in Atlanta Penitentiary | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/honor-soldier-in-double-rescue.html | Honor Soldier in Double Rescue | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/b4rs-noiva_l-l-church.html | B4[RS. NOIVA_L L. CHURCH | True | SplRI to T NIW YORX IB. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/eilperin-quits-bench-hears-last-case-where-he-tried-his-first-23.html | EILPERIN QUITS BENCH; Hears Last Case Where He Tried His First 23 Years Ago | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/vargas-to-get-office-plane.html | Vargas to Get Office Plane | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/100-million-urged-for-made-rubber-chemical-group-hears-plea-for.html | 100 MILLION URGED FOR 'MADE' RUBBER; Chemical Group Hears Plea for Federal Appropriation to Develop Substitute TIRE QUOTAS ARE SET New York Allowance Called Only 7% of Normal Demand -- New Rulings Laid Down | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/callan-ltley.html | Callan -- Itley | True | Special to TH NW YORK TIMES. | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/our-weather-man-is-happy-over-41-takes-a-look-back-and-finds-it.html | OUR WEATHER MAN IS HAPPY OVER '41; Takes a Look Back and Finds It Good, Meteorologically Speaking, You Understand ONLY 94 RAINY DAYS Thunderstorms Few -- Zero Readings 0 -- And April Sun Brought More of Same | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/in-the-nation-a-last-backward-look-for-a-while.html | In The Nation; A Last Backward Look, for a While | True | By Arthur Krock | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sugar-price-falls-as-buying-subsides-fivepound-bag-now-within-1-to.html | SUGAR PRICE FALLS AS BUYING SUBSIDES; Five-Pound Bag Now Within 1 to 4 Cents of Cost Before Pacific War Began GOUGING TO BE FOUGHT Independent Grocers' Group Promises It Will Continue Drive Against Advance | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/troth-of-nancy-lennig.html | Troth of Nancy Lennig | True | [peQial to TEr ]IS YOR | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bronx-dwellings-sold-lawrence-ave-and-stebbins-ave-properties-in.html | BRONX DWELLINGS SOLD; Lawrence Ave. and Stebbins Ave. Properties in New Hands | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/princeton-student-hurt-fp-slack-jr-avoiding-crash-in-west-virginia.html | PRINCETON STUDENT HURT; F.P. Slack Jr., Avoiding Crash in West Virginia, Hits Tree | True | Special to THE NEW YORK TIMES | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sugar-quotas-announced-federal-agency-gives-figures-for-marketing.html | SUGAR QUOTAS ANNOUNCED; Federal Agency Gives Figures for Marketing and Imports | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/london-all-clear-for-noisy-new-year-fete-men-and-women-in-uniform.html | London 'All Clear' for Noisy New Year Fete; Men and Women in Uniform Lead in Gayety | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/every-day-a-day-of-prayer.html | Every Day a Day of Prayer | True | THEODORA WADSWORTH BAKER | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/signing-of-snavely-by-usc-reported-durham-hears-he-will-coach.html | SIGNING OF SNAVELY BY U.S.C. REPORTED; Durham Hears He Will Coach Trojans -- Cornell Doubts It | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/junior-police-on-job-take-over-messenger-service-in-civilian.html | JUNIOR POLICE ON JOB; Take Over Messenger Service in Civilian Defense Office | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/minesweeper-is-launched.html | Minesweeper Is Launched | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bonds-and-shares-in-london-market-stock-exchange-finishes-year-in.html | BONDS AND SHARES IN LONDON MARKET; Stock Exchange Finishes Year in Good Style, With the Industrials in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/tour-for-the-roller-follies.html | Tour for 'The Roller Follies' | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/two-japanese-shot-on-coast.html | Two Japanese Shot on Coast | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/court-will-rule-on-rights-of-a-kibitzer-after-hearing-one-78-say-he.html | Court Will Rule on Rights of a Kibitzer After Hearing One, 78, Say He Was Attacked | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/defense-stamp-rebates-vermont-chain-gives-back-2-of-sales-in-stamps.html | DEFENSE STAMP REBATES; Vermont Chain Gives Back 2% of Sales in Stamps | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/dartmouth-victor-5749-snaps-wisconsin-fives-streak-at-twenty-games.html | DARTMOUTH VICTOR, 57-49; Snaps Wisconsin Five's Streak at Twenty Games | True | Special to THE NEW YORK TIMES | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/cant-give-days-to-us-frankford-arsenal-workers-get-praise-of-army.html | CAN'T GIVE DAYS TO U.S.; Frankford Arsenal Workers Get Praise of Army for Their Offer | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/provident-loan-to-pay-30-of-certificates-will-be-retired-on-jan-31.html | PROVIDENT LOAN TO PAY; 30% of Certificates Will Be Retired on Jan. 31 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/srusshuster.html | SrussHuster | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/long-beach-lets-women-run-cabs.html | Long Beach Lets Women Run Cabs | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/plan-labor-board-to-be-arbitrators-government-conferees-decide-that.html | PLAN LABOR BOARD TO BE ARBITRATORS; Government Conferees Decide That War Agency Will Make Awards, Not Proposals 1942 WORK PLEDGES MADE Secretary Perkins, Green and Murray Tell Workers' Resolution to Toil to Beat Axis | True | By W.h. Lawrencespecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/officers-are-chosen-of-new-ship-line-wj-concord-jr-buffalo-chairman.html | OFFICERS ARE CHOSEN OF NEW SHIP LINE; W.J. Concord Jr., Buffalo, Chairman of Great Lakes Transit | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/yeoman-writes-song-for-navy.html | Yeoman Writes Song for Navy | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/policeman-a-suicide-mounted-man-shoots-himself-had-benn-in-ill.html | POLICEMAN A SUICIDE; Mounted Man Shoots Himself -- Had Benn in Ill Health | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/to-address-security-analysts.html | To Address Security Analysts | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bond-redemptions-up-issues-called-before-maturity-in-december.html | BOND REDEMPTIONS UP; Issues Called Before Maturity in December $179,694,000 | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/takes-0ver-26500-estate-public-administrator-to-manage-until-after.html | TAKES 0VER $26,500 ESTATE; Public Administrator to Manage Until After the War | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/stores-will-push-war-stamp-sale-drive-begins-tomorrow-with-1500000.html | STORES WILL PUSH WAR STAMP SALE; Drive Begins Tomorrow With $1,500,000 Worth Ready for Customers Here SPECIAL STAFFS TRAINED Besides Facilities for Buying, Advertising Will Seek to Promote Purchases | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bancroft-is-launched-destroyer-is-third-of-its-kind-in-month-at.html | BANCROFT IS LAUNCHED; Destroyer Is Third of Its Kind in Month at Fore River Yard | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/merrymakers-jam-hotels-and-clubs-smart-places-draw-colorful-crowd.html | MERRYMAKERS JAM HOTELS AND CLUBS; Smart Places Draw Colorful Crowd, but Fete Elsewhere Is of 'Spotty' Nature BARS DO BRISK BUSINESS Patriotic Tinge Lent to Many Welcomes -- Victory Sign Ablaze at Midnight | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/many-britons-get-new-year-honors-geddes-and-clauson-become-barons.html | MANY BRITONS GET NEW YEAR HONORS; Geddes and Clauson Become Barons -- Wedgwood and Craven Are Baronets MARSHAL DILL WINS G.C.B. S.A. Salvage of War Relief Society Here Is Decorated for Raising Funds | True | By David Andersonwireless To the New York Times. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-froelicher-to-wed-alumna-of-vassar-college-will-be-bride-of.html | MISS FROELICHER TO WED; Alumna of Vassar College Will Be Bride of Robert Holcombe | True | Special to T Nmw Yo TS. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/woll-tells-hope-for-labor-reunion-vice-president-of-afl-looks-to.html | WOLL TELLS HOPE FOR LABOR REUNION; Vice President of A.F.L. Looks to 1942 to Give Full Unity With C.I.O. ECONOMIC TRIPOD' NOTED Management and Government Cited as Parts in War Effort -- Less Legalism Seen | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/special-assistant-to-head-of-the-stock-exchange.html | Special Assistant to Head Of the Stock Exchange | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/elizalde-sends-message.html | Elizalde Sends Message | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-rubber-substitute-texas-chemist-uses-natural-gas-state-to-ask.html | NEW RUBBER SUBSTITUTE; Texas Chemist Uses Natural Gas -- State to Ask Federal Aid | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/recall-of-nazi-envoy-ends-argentine-issue-von-thermann-is-expected.html | RECALL OF NAZI ENVOY ENDS ARGENTINE ISSUE; Von Thermann Is Expected to Sail From Buenos Aires Sunday | True | Special Cable to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/weighs-guests-before-they-eat.html | Weighs Guests Before They Eat | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-mayors-in-49-cities-democrats-oust-republicans-in-ten-today.html | NEW MAYORS IN 49 CITIES; Democrats Oust Republicans in Ten Today, While Losing Five | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rallies-railroad-forces-rb-white-of-b-o-issues-message-to-employes.html | RALLIES RAILROAD FORCES; R.B. White of B. & O. Issues Message to Employes | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/red-sox-sell-pitcher-rich.html | Red Sox Sell Pitcher Rich | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/marion-hellm-will-be-married-her-troth-to-lieut-william-t-sandalls.html | MARION HELLM WILL BE MARRIED; Her Troth to Lieut. William T. Sandalls of Fort Terry Is Announced by Father | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/wil-c-macrlay.html | WIL! C. MacrLAY | True | specfal to TH NEW YORK TS. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-maria-e-flynn.html | MISS MARIA E. FLYNN | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/score-security-move-ohio-officials-protest-to-roosevelt-on-claims.html | SCORE SECURITY MOVE; Ohio Officials Protest to Roosevelt on Claims Plan | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/domestic-wines-led-holiday-gain-increase-for-period.html | DOMESTIC WINES LED HOLIDAY GAIN; Showed 50% Sales Increase for Period -- Total Liquor Volume Rose 10% | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/6-more-contractors-fined-in-price-plot-other-jersey-dealers-deny.html | 6 MORE CONTRACTORS FINED IN PRICE PLOT; Other Jersey Dealers Deny Guilt in WPA Conspiracy Charge | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ickes-picks-4-fuel-aides-they-will-direct-soft-and-hard-coal-coke.html | ICKES PICKS 4 FUEL AIDES; They Will Direct Soft and Hard Coal, Coke and Transport | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/service-workers-get-wagehour-aid-circuit-court-says-law-covers.html | SERVICE WORKERS GET WAGE-HOUR AID; Circuit Court Says Law Covers Group in Building Housing Interstate Trade Concerns 50,000 BELIEVED AFFECTED Opinion Notes 'Question Will Not Be Set at Rest' Until Supreme Court Rules | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/germans-report-success.html | Germans Report "Success" | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/tonic-put-in-stream-barber-pole-set-next-is-said-fish-hops-out-and.html | Tonic Put in Stream, Barber Pole Set, 'Next' Is Said, Fish Hops Out, and That Is 'Best Lie' | True | By the United Press. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/depths-bombs-off-jersey-believed-killing-big-fish.html | Depths Bombs Off Jersey Believed Killing Big Fish | True | Special to THE NEW YORK TIMES. | CIB 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sermons-picture-year-of-demands-manning-strikes-keynote-for.html | SERMONS PICTURE YEAR OF DEMANDS; Manning Strikes Keynote for Protestants in Stressing the Sacrifices Due From All FOSDICK SEES US HELPED Dr. Fleming, at Trinity Church, Likens Nation to Christ in Garden of Gethsemane | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/west-plans-dawn-drill-allstars-to-rise-early-today-then-attend.html | WEST PLANS 'DAWN DRILL'; All-Stars to Rise Early Today, Then Attend Sugar Bowl Game | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/retains-post-in-union-kaplan-is-reelected-by-moving-picture.html | RETAINS POST IN UNION; Kaplan Is Re-Elected by Moving Picture Operators | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/war-council-set-up-by-auto-industry-companies-move-to-pool-their.html | WAR COUNCIL SET UP BY AUTO INDUSTRY; Companies Move to Pool Their Facilities and Talents for Highest Combat Output WORK COMMITTEES NAMED Manufacturers Doing Military Jobs Will Let Others Have Tooling Experience | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/old-italian-group-here-disbands-because-of-war.html | Old Italian Group Here Disbands Because of War | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nazi-morale-held-lowered.html | Nazi Morale Held Lowered | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-years-eve-ball-held-in-philadelphia-1000-at-event-aiding-home.html | NEW YEAR'S EVE BALL HELD IN PHILADELPHIA; 1,000 at Event Aiding Home Defense and Foreign Relief | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/paper-has-air-raid-shelter.html | Paper Has Air Raid Shelter | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hong-kong-casualties-listed.html | Hong Kong Casualties Listed | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/capital-expects-joint-war-move-thinks-white-house-will-make-formal.html | CAPITAL EXPECTS JOINT WAR MOVE; Thinks White House Will Make Formal Announcement of an Agreement on Action TURN OF TIDE SEEN IN 1942 Campbell Says Our Entry Into Conflict Gives Allies What Is Needed for Victory | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-blow-dealt-axis-libyan-army-rommel-attacks-again-to-halt.html | NEW BLOW DEALT AXIS LIBYAN ARMY; Rommel Attacks Again to Halt Envelopment, But British Report Damage Inflicted | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/diamonds-put-in-soldiers-cookies.html | Diamonds Put in Soldiers' Cookies | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/egyptian-finance-minister-out.html | Egyptian Finance Minister Out | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/chemical-core-of-life-is-isolated-in-nucleoprotein-kernel-of-cell.html | Chemical Core of Life Is Isolated In Nucleoprotein, Kernel of Cell; ISOLATE LIFE CORE IN NUCLEOPROTEIN | True | By William L. Laurencespecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/st-vincents-opens-fund-drive-monday-hospital-sets-campaign-goal-at.html | ST. VINCENT'S OPENS FUND DRIVE MONDAY; Hospital Sets Campaign Goal at $750,000 -- Appeal to Be Directed by Smith THE CAMPAIGN IS PRAISED Mayor and Governor Hail Work of Institution -- Committees Ready to Function | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mexico-names-group-to-study-espionage-chamber-appoints-committee.html | MEXICO NAMES GROUP TO STUDY ESPIONAGE; Chamber Appoints Committee -- Labor Unions Aid Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/pittsburgh-index-off-but-business-in-area-closes-year-at-nearrecord.html | PITTSBURGH INDEX OFF; But Business in Area Closes Year at Near-Record Levels | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/resson-satterthwaite.html | (resson -- Sat-terthwaite | True | flpecial to T NW YOR T.gs. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/tufts-medical-dean-enlists.html | Tufts Medical Dean Enlists | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-flotations-off-last-month-127072000-composed-of-33-bond.html | NEW FLOTATIONS OFF LAST MONTH; $127,072,000 Composed of 33 Bond Offerings and 4 Stock Issues | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nazis-meet-crimean-threat-countermeasures-taken-as-siege-of.html | NAZIS MEET CRIMEAN THREAT; ' Counter-Measures' Taken as Siege of Sevastopol Continues | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/petrol-dump-is-hit.html | Petrol Dump Is Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bauxite-resources-growing-less.html | Bauxite Resources Growing Less | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/stopping-of-ferry-opposed.html | Stopping of Ferry Opposed | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/salute-to-manila.html | SALUTE TO MANILA | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/colombian-group-honors-bolivar-graduate-students-in-country-hail.html | COLOMBIAN GROUP HONORS BOLIVAR; Graduate Students in Country Hail Their 'George Washington' at Statue in Park STAND FOR UNITY STRESSED Devotion of People to Ideals Championed by Him Held Sign of U.S. Link | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/chickenless-soup-brings-fight.html | Chickenless Soup Brings Fight | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/heads-student-group.html | Heads Student Group | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/yonkers-manager-refuses-to-resign-asserts-stand-on-eve-of-new.html | YONKERS MANAGER REFUSES TO RESIGN; Asserts Stand on Eve of New Council's Taking Office | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mary-lewis-dead-exstar-in-opera-soprano-who-made-debut-as-mimi-in-l.html | MARY LEWIS DEAD; EX-STAR IN OPERA; Soprano Who Made Debut as Mimi in 'La Boheme' in 1926 at Metropolitan Was 41 WAS IN CHURCH CHOIR AT 8 Starred in Ziegfeld 'Follies' -- , Widow of Robert L. Hague, Standard Oil Ex-Official | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/news-of-the-stage-twentythree-matinees-are-listed-for-today-lady.html | NEWS OF THE STAGE; Twenty-three Matinees Are Listed for Today -'Lady Comes Across' Postponed to Jan. 9 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-marion-m-hyde-engaged-to-be-wed-connecticut-girl-will-be-bride.html | MISS MARION M. HYDE ENGAGED TO BE WED; Connecticut Girl Will Be Bride This Winter of John Linder | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/japanese.html | Japanese | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/asks-war-game-damages-louisiana-sues-us-roads-office-for-2014689.html | ASKS WAR GAME DAMAGES; Louisiana Sues U.S. Roads Office for $2,014,689 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/meat-supply-held-ample-for-needs-institute-chairman-asserts-the.html | MEAT SUPPLY HELD AMPLE FOR NEEDS; Institute Chairman Asserts the 1941 Output Set Record of 19,500,000,000 Pounds | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sports-of-the-times-the-day-we-celebrate.html | Sports of the Times; The Day We Celebrate | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miners-to-work-day-for-defense.html | Miners to Work Day for Defense | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-yard-launches-ship-freighter-at-richmond-calif-sets-record-of.html | NEW YARD LAUNCHES SHIP; Freighter at Richmond, Calif., Sets Record of 106 Days | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/indias-debt-reduced-britain-moves-to-pay-off-much-of-1504000000.html | INDIA'S DEBT REDUCED; Britain Moves to Pay Off Much of $1,504,000,000 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sugar-bowl-rivals-at-peak-for-game-missouri-to-pit-its-rushing.html | SUGAR BOWL RIVALS AT PEAK FOR GAME; Missouri to Pit Its Rushing Tactics Against Fordham's Passes in Battle Today 73,000 FANS WILL ATTEND Tigers Rest While Rams Hold Final Drill in Camp for New Orleans Encounter | True | By William D. Richardsonspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/maps-a-5fold-rise-in-war-plant-jobs-opm-labor-supply-board-sets.html | MAPS A 5-FOLD RISE IN WAR PLANT JOBS; OPM Labor Supply Board Sets Employment Goal for 1944 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/policeman-on-trial-charged-with-driving-patrol-car-while.html | POLICEMAN ON TRIAL; Charged With Driving Patrol Car While Intoxicated | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/paul-mellon-aims-to-be-officer.html | Paul Mellon Aims to Be Officer | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/us-tied-axis-in-41-in-vital-war-items-output-of-oil-planes-machine.html | U.S. TIED AXIS IN '41 IN VITAL WAR ITEMS; Output of Oil, Planes, Machine Tools, Steel, Aluminum, Autos Cited in Witherow Report DIFFICULTIES OVERCOME Production Accomplished During Critical Period in History, N.A.M. Head Points Out | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nya-girls-to-get-mill-training.html | NYA Girls to Get Mill Training | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/havana-chess-event-off.html | Havana Chess Event Off | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/at-the-music-hall.html | At the Music Hall | True | T.M.P. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/baltimore-utility-earns-6424507-net-of-consolidated-gas-for-12.html | BALTIMORE UTILITY EARNS $6,424,507; Net of Consolidated Gas for 12 Months to Nov. 30 About Same as Year Before $4.41 FOR COMMON SHARE Profit for 11 Months Put at $5,877,713 -- Reports Made by Other Companies | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/orders-1475-freight-cars.html | Orders 1,475 Freight Cars | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/chrysler-gets-big-order-army-gives-80000000-contract-for-newtype.html | CHRYSLER GETS BIG ORDER; Army Gives $80,000,000 Contract for New-Type Vehicles | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/town-fails-to-save-industry.html | Town Fails to Save Industry | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/allies-power-stressed.html | Allies' Power Stressed | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/named-sponsor-of-submarine.html | Named Sponsor of Submarine | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ccny-vanquishes-maryland-57-to-40-terrapin-five-held-to-3-goals-in.html | C.C.N.Y. VANQUISHES MARYLAND, 57 TO 40; Terrapin Five Held to 3 Goals in First Half, Then Rallies to Press Opponents TRAVIS STARS FOR LOSERS Scores 21 of His 23 Markers in 2d Chapter -- Lavender Jayvees Stay Unbeaten | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-eleanor-mowry-married.html | Miss Eleanor Mowry Married | True | Special to T IIW YOII WIIZB. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sitdown-strike-broken-death-ends-womans-24year-vigil-in-oklahoma.html | SIT-DOWN STRIKE BROKEN; Death Ends Woman's 24-Year Vigil in Oklahoma Court House | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hopp-fullback-to-join-police.html | Hopp, Fullback, to Join Police | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jersey-draft-boards-lose-holiday-today-all-202-units-ordered-on.html | JERSEY DRAFT BOARDS LOSE HOLIDAY TODAY; All 202 Units Ordered on Duty to Recheck Registrants | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/japanese-nearer-tokyo-reports-its-army-at-point-but-20-miles.html | JAPANESE NEARER; Tokyo Reports Its Army at Point but 20 Miles Outside Manila U.S. LINE SHORTENED Officers in Washington Hold Slight Hope for Philippine City MANILA IS IN PERIL AS FOE CLOSES IN | True | By Charles Hurdspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/insects-show-diet-changes-vitality-california-experiments-tell-what.html | INSECTS SHOW DIET CHANGES VITALITY; California Experiments Tell What They Eat They Are | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mr-vambery-states-position.html | Mr. Vambery States Position | True | RUSTEM VAMBERY | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/curb-on-tin-uses-extended-by-opm-nelson-issues-order-barring-the.html | CURB ON TIN USES EXTENDED BY OPM; Nelson Issues Order Barring the Metal for Twenty-nine Civilian Products ZINC POOL IS EXPANDED Lead Pool Remains Unchanged for January -- Other Action by Defense Agencies CURB ON TIN USES EXTENDED BY OPM | True | By Charles E. Eganspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/records-reported-in-life-insurance-124000000000-in-policies-in.html | RECORDS REPORTED IN LIFE INSURANCE; $124,000,000,000 in Policies in Force for 66,000,000 Persons as Year Starts LAPSES REACH LOW MARK Holgar J. Johnson Summarizes Changes in 1941 -- $6,840,000,000 in Federal Bonds | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/evans-quits-pro-rams.html | Evans Quits Pro Rams | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/food-index-rises-1-cent-latest-level-343-against-342-week-before.html | FOOD INDEX RISES 1 CENT; Latest Level $3.43, Against $3.42 Week Before, $2.48 Year Ago | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hitler-says-reich-will-break-russia-tells-army-to-prepare-for-turn.html | HITLER SAYS REICH WILL BREAK RUSSIA; Tells Army to Prepare for Turn in 1942, but Warns of Harder Fighting HITLER SAYS REICH WILL BREAK RUSSIA | True | By Telephone To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/artof-eilshemius-honored-at-rites-critics-artists-and-curators.html | ARTOF EILSHEMIUS HONORED AT RITES; Critics, Artists and Curators Attend Service for Painter for Whom Fame Was Tardy LEON DABO GIVES EULOGY Artist Recalled as One Who 'Never Grew Up in Ways of Intrigue and Wire Pulling' | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ocean-island-bombed-japanese-planes-are-active-over-gilbert-islands.html | OCEAN ISLAND BOMBED; Japanese Planes Are Active Over Gilbert Islands | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/germans-increase-threat-to-turkey-airports-are-built-on-islands.html | GERMANS INCREASE THREAT TO TURKEY; Airports Are Built on Islands Only 15 Minutes Flying Time From the Dardanelles MORE TROOPS IN BULGARIA Serious Famine Results in Athens Because of Seizure of Food by Axis | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/changes-expected-in-sex-problems-family-relations-group-hears-of.html | CHANGES EXPECTED IN SEX PROBLEMS; Family Relations Group Hears of Effects of War | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/red-cross-marks-record-12-months-despite-overnight-change-to-war.html | RED CROSS MARKS RECORD 12 MONTHS; Despite Overnight Change to War Program, Usual Relief Work Is Continuing 18,000 DONATED BLOOD Food Package Bureau Set Up and Many Aides Recruited -- 3,000 Fed Daily | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/enlistments-offset-hawaii-loss.html | Enlistments Offset Hawaii Loss | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/acute-shortage-of-nurses-brings-demand-for-suspension-of-new.html | Acute Shortage of Nurses Brings Demand For Suspension of New Restrictions | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/alonzo-iasterson.html | ALONZO IASTERSON | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/broadcast-warns-japanese-on-war-thomas-of-utah-in-their-language.html | BROADCAST WARNS JAPANESE ON WAR; Thomas of Utah, In Their Language, Scores 'Betrayal' by War Lords DERIDES VICTORY CLAIMS Dwindling Resources of Axis Are Contrasted With Rising Capacity of Allies | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jersey-considers-using-1941-auto-tags-for-1943.html | Jersey Considers Using 1941 Auto Tags for 1943 | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/james-cagney-and-brother-william-will-form-their-own-producing.html | James Cagney and Brother, William, Will Form Their Own Producing Company; MONTY WOOLLEY FILM DUE ' Man Who Came to Dinner' to Open at Strand -- Record Set at Paramount | True | By Telephone To the New York Times. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/transports-bring-more-from-hawaii-hundreds-of-wounded-soldiers-and.html | TRANSPORTS BRING MORE FROM HAWAII; Hundreds of Wounded Soldiers and Sailors and Evacuees Reach the Golden Gate DESCRIBE ENEMY ATTACK ' Fix Us Up Quick, We Want to Get Back' Is the Cry From Stretchers | True | By Lawrence E. Daviesspecial To the New York Times. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mrs-jacoby-a-worker-in-texas-plane-plant.html | Mrs. Jacoby a Worker in Texas Plane Plant | True | By the United Press. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/aeronautical-institute-aided.html | Aeronautical Institute Aided | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/books-authors.html | Books -- Authors | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/couple-found-dead-in-auto.html | Couple Found Dead in Auto | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/little-snow-for-skiers-sport-possible-at-north-creek-old-forge-and.html | LITTLE SNOW FOR SKIERS; Sport Possible at North Creek, Old Forge and Speculator | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ewfsbreger.html | JewfsBreger | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/raid-wardens-go-to-fire-50-appear-at-harlem-blaze-as-3-tenements.html | RAID WARDENS GO TO FIRE; 50 Appear at Harlem Blaze as 3 Tenements Burn | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/aggies-prepared-to-face-alabama-texans-bolster-strong-aerial-attack.html | AGGIES PREPARED TO FACE ALABAMA; Texans Bolster Strong Aerial Attack With New Plays for Cotton Bowl Contest | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/business-activity-up-in-new-england-index-for-november-advanced-to.html | BUSINESS ACTIVITY UP IN NEW ENGLAND; Index for November Advanced to 126.4% of Normal | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-zealand-warned-to-expect-an-attack-fraser-welcomes-opportunity.html | NEW ZEALAND WARNED TO EXPECT AN ATTACK; Fraser Welcomes Opportunity to Share Perils of Men Abroad | True | Wireless to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/china-sees-foes-doomed-by-poison-conquests-will-kill-japanese-by.html | CHINA SEES FOES DOOMED BY 'POISON'; Conquests Will Kill Japanese by Thinning Lines, Says Leader of China WARNS OF BAD NEWS SOON Generalissimo Says 'Burma and India May Be Threatened or Even Invaded' | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/cuba-gets-new-taxes-incomes-luxuries-fund-exports-and-sugar.html | CUBA GETS NEW TAXES; Incomes, Luxuries, Fund Exports and Sugar Production Affected | True | Wireless to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/arrivals-from-south-america.html | ARRIVALS FROM SOUTH AMERICA | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jp-morgan-completes-fifty-years-in-banking.html | J.P. Morgan Completes Fifty Years in Banking | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/fuehrer-changes-name.html | Fuehrer' Changes Name | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nazis-in-switzerland-summoned-by-reich-germany-sends-more-men-and.html | NAZIS IN SWITZERLAND SUMMONED BY REICH; Germany Sends More Men and Guns to Stop Russian Push | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nimitz-takes-charge-of-us-pacific-fleet-command-shifted-with.html | Nimitz Takes Charge of U.S. Pacific Fleet; Command Shifted With Minimum of Fanfare | True | By the United Press. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nazis-hurled-back-fresh-elite-units-fail-to-halt-red-armys-surge.html | NAZIS HURLED BACK; Fresh Elite Units Fail to Halt Red Army's Surge Westward PURSUIT IN CRIMEA Counter-Invasion Grows -- Town Near Leningrad Also Is Taken NAZIS HURLED BACK AS KALUGA FALLS RUSSIANS FORCE NAZIS BACK STILL FURTHER | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/north-shore-folk-dance-new-year-in-members-of-society-attend.html | NORTH SHORE FOLK DANCE NEW YEAR IN; Members of Society Attend Holiday Eve Parties Held at Country Clubs H.D. GIBSONS ENTERTAIN Meadow Brook Hunt and the Cedar Creek Combine Fetes -- S.S. Nortons Jr. Hosts | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/vollmoeller-held-as-alien.html | Vollmoeller Held as Alien | True | | CIB 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/3-ny-trust-executives-retire.html | 3 N.Y. Trust Executives Retire | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nbc-cbs-sued-as-radio-monopoly-federal-actions-filed-in-chicago.html | N.B.C., C.B.S. SUED AS RADIO MONOPOLY; Federal Actions Filed in Chicago Also Accuse Company Officers and the R.C.A. BREAK-UP OF CHAINS ASKED Heads of the Companies Declare Adoption of FCC Ideas Would Bring Chaos on Air | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/car-orders-are-listed-american-car-and-foundry-has-booked-4516.html | CAR ORDERS ARE LISTED; American Car and Foundry Has Booked 4,516 Items | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/merchant-burned-fatally.html | Merchant Burned Fatally | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ronsin-killed-in-blackout.html | Ronsin Killed in Blackout | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/traffic-fines-rose-in-41-marked-increase-in-both-the-uptown-and.html | TRAFFIC FINES ROSE IN '41; Marked Increase in Both the Uptown and Bronx Courts | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/six-army-corps-smashed.html | Six Army Corps Smashed | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/german.html | German | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ffton-bayfm-frzee-j.html | ffT.TON BAY'f.rN' FR,.,ZEE J | True | Special to TE NEW Yo TrEs. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/they-deny-being-hurt-2-jersey-youths-amaze-railroad-men-after-train.html | THEY DENY BEING HURT; 2 Jersey Youths Amaze Railroad Men After Train Wrecks Auto | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/cuba-arrests-5-germans-plot-to-sabotage-the-1942-sugar-crop-is.html | CUBA ARRESTS 5 GERMANS; Plot to 'Sabotage the 1942 Sugar Crop' Is Charged | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/h-brjde-64-retired-head-of-studios-longi-operated-by-family-dies-at.html | H. 'BrJDE, 64,; Retired Head of Studios Longl Operated by Family Dies at Home in Brooklyn AIDED RED;CROSS IN WAR Established Hospital and Food i Station in Italy -- Organizer ; Of Notre Dame Club Here i | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/soybean-once-a-curiosity.html | Soybean Once a Curiosity | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/urges-health-plan-utilizing-schools-dr-wilson-tells-teacher-groups.html | URGES HEALTH PLAN UTILIZING SCHOOLS; Dr. Wilson Tells Teacher Groups at Syracuse 5-Point Program Has Regents' Approval 17-MONTH COURSE IN VIEW Deputy Commissioner Stresses Role State System Could Play in Building Civilian Morale | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bolivians-urged-to-help.html | Bolivians Urged to Help | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/texas-tech-tulsa-ready-for-contest-rivals-end-practice-for-sun-bowl.html | TEXAS TECH, TULSA READY FOR CONTEST; Rivals End Practice for Sun Bowl Football Struggle at El Paso Today | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/following-a-precedent-set-in-1917.html | FOLLOWING A PRECEDENT SET IN 1917 | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/shifts-announced-in-exchange-firms-ct-naumburg-formerly-with-lehman.html | SHIFTS ANNOUNCED IN EXCHANGE FIRMS; C.T. Naumburg, Formerly With Lehman Bros., Admitted to Stern, Lauer, & Co. | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/tojo-tells-japan-war-will-be-long-tokyos-broadcasts-point-out-that.html | TOJO TELLS JAPAN WAR WILL BE LONG; Tokyo's Broadcasts Point Out That U.S Is Only Beginning to Mobilize Its Power ALLIED LOSSES ESTIMATED Army Declares That Thus Far 9,000 Have Been Captured and 3,000 More Killed | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/british-hammer-enemy-in-malaya-they-take-initiative-for-first-time.html | BRITISH HAMMER ENEMY IN MALAYA; They Take Initiative for First Time in War, but Are Unable to Attack in Force PATROLS ON OFFENSIVE Singapore Reports But Little Damage in Air Raids -- Tokyo Claims Kuantan | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/finns-meet-heavy-attacks.html | Finns Meet Heavy Attacks | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/would-eliminate-war-method.html | Would Eliminate War Method | True | RICHARD R. WOOD | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/poster-recalls-two-dates-coincidence-seen-in-historical-events-of.html | Poster Recalls Two Dates; Coincidence Seen in Historical Events of Dec. 7, 1941, and 1918 | True | ARTHUR EILENBERG | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/el-johnsons-brother-ousted.html | E.L. Johnson's Brother Ousted | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/fiacois-s-ii_klan.html | FIA-COIS S. II_kLAN | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/british.html | British | True | | CIB 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/l-e-hf_mann-65-attorney-0-years-former-counsel-to-the-state-public.html | L. E. HF_MANN, 65, ATTORNEY 0 YEARS; Former Counsel to the State Public Utility Commission Dies in Jersey City | True | 8pecZal to T NEW Yo 'EMZa. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/calls-for-financial-reports.html | Calls for Financial Reports | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/experts-see-crisis-for-german-arms-result-of-russian-campaign-said.html | EXPERTS SEE CRISIS FOR GERMAN ARMS; Result of Russian Campaign Said in Vichy to Hinge on Whether Nazis Can Dig In | True | By G.h. Archambaultby Telephone To the New York Times. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/westinghouse-electric-awards.html | Westinghouse Electric Awards | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mary-j-mclintock-wed-becomes-bride-of-lieut-robert-wooster-u-s-a-in.html | MARY J. M'CLINTOCK WED; Becomes Bride of Lieut. Robert Wooster, U. S. A., in Chapel | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/salutes-latin-america-wallace-says-at-new-years-that-its-stand.html | SALUTES LATIN AMERICA; Wallace Says at New Year's That Its Stand Assures Victory | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/anthracite-seeks-to-solidify-gains-permanent-rehabilitation-of-the.html | ANTHRACITE SEEKS TO SOLIDIFY GAINS; Permanent Rehabilitation of the Industry Is in Prospect, Institute Declares ANTHRACITE SEEKS TO SOLIDIFY GAINS | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/frank-e-kuntz-j-assistant-chevrolet-manager-for-bloomfield-plant.html | FRANK JE. KUNTZ J; Assistant Chevrolet Manager for Bloomfield Plant | True | Bpecla! to T N'r YOR TIS. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-lopaus-gains-title-halts-miss-atterbury-in-girls-national.html | MISS LOPAUS GAINS TITLE; Halts Miss Atterbury in Girls' National Tennis, 6-1, 2-6, 6-2 | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/duties-of-churches-to-aid-war-listed-dr-clinchy-finds-need-for.html | DUTIES OF CHURCHES TO AID WAR LISTED; Dr. Clinchy Finds Need for Unity of Denominations | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/1942-outlook-good-for-british-budget-deficit-grows-but-not-as-much.html | 1942 OUTLOOK GOOD FOR BRITISH BUDGET; Deficit Grows, but Not as Much as Had Been Anticipated | True | Special Cable to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/india-in-the-war.html | INDIA IN THE WAR | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/senators-predict-losses-in-pacific-connally-and-george-agree-in.html | SENATORS PREDICT LOSSES IN PACIFIC; Connally and George Agree in Warning of Early Reverses Before Final Victory FULL PRODUCTION IS URGED Tean Says Hitler and Japan, Choosing to Live by Sword, 'By Sword Shall Perish' | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-cbs-transmitter-begins-service-here-latinamericans-featured-on.html | NEW CBS TRANSMITTER BEGINS SERVICE HERE; Latin-Americans Featured on Short-Wave Program to South | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/joseph-1-de-caizp.html | JOSEPH 1. DE CAIZP | True | special to T NEW YORK TnES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/1000-wall-st-women-enrolled-for-war-work.html | 1,000 Wall St. Women Enrolled for War Work | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/a-great-printer.html | A GREAT PRINTER | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/producers-show-dip-in-shipments-november-total-declined-2-from.html | PRODUCERS SHOW DIP IN SHIPMENTS; November Total Declined 2% From October Peak -- New Orders Unchanged INVENTORIES 1.7% LARGER Gain Was 26th in Row -- Unfilled Orders Rose 2%, Conference Board Reports | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/celebes-is-shelled-by-tokyo-waships-town-of-menado-on-dutch-isle.html | CELEBES IS SHELLED BY TOKYO WASHIPS; Town of Menado on Dutch Isle South of Philippines Struck -- Little Damage Done PLANES ALSO IN ATTACKS Netherlands Indies Leaders Want Allies to Coordinate Fight in Those Possessions | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/spikes-food-poison-tale-washington-warns-that-rumors-may-be-spread.html | SPIKES FOOD POISON TALE; Washington Warns That Rumors May Be Spread by Enemy | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ary-damrsh-engaged-to-wed-doylestown-ma-girl-will-be-bride-of-win-a.html | ARY DAMR{'S}H ENGAGED TO WED; Doylestown, Ma., Girl Will Be Bride of Win. A. Skepur Jr. of New Rochelle, N. Y. BARNARD COLLEGE SENIOR She is a Grandniece of Walter Damrosch -- Her Fiance a Student at Columbia | True | Special [o Tn lqFr YORK TImS. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/auto-sales-off-in-month-november-total-263205-gain-shown-for-11.html | AUTO SALES OFF IN MONTH; November Total 263,205 -- Gain Shown for 11 Months | True | | CIB 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/urges-palestine-curb-profiteers.html | Urges Palestine Curb Profiteers | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/army-and-raf-make-gains-reviews-show-failure-in-nazi-strategy-and.html | ARMY AND R.A.F. MAKE GAINS; Reviews Show Failure in Nazi Strategy and Raids on Reich | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/civil-liberty-held-safe-report-sees-little-likelihood-of-sorry.html | CIVIL LIBERTY HELD SAFE; Report Sees Little Likelihood of 'Sorry' Record of Last War | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/baptist-youth-fellowship-elects.html | Baptist Youth Fellowship Elects | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mme-raissa-souda_rskaya.html | MME. RAISSA SOUDA_RSKAYA | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/get-war-ambulances-eight-more-hospitals-here-go-on-emergency-basis.html | GET WAR AMBULANCES; Eight More Hospitals Here Go on Emergency Basis | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/firestone-to-elect-directors.html | Firestone to Elect Directors | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/cramp-yard-widens-work-it-will-be-a-major-submarine-builder-in-42.html | CRAMP YARD WIDENS WORK; It Will Be a Major Submarine Builder in '42, Dubose Says | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bans-discrimination-by-life-savers-corp-ftc-tells-candy-company-to.html | BANS DISCRIMINATION BY LIFE SAVERS CORP.; FTC Tells Candy Company to Stop Patman Act Violation | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/australian-envoy-to-japan-quits.html | Australian Envoy to Japan Quits | True | Special Cable to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jesse-jones-made-a-member-of-spab-loan-administrator-is-named-after.html | JESSE JONES MADE A MEMBER OF SPAB; Loan Administrator Is Named After Talk Delays Due to His Reviews of Projects DEFENSE SPEED-UP SOUGHT Roosevelt's Move Will Let His Financial Officer Know of Plans From the Start | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/swedes-see-crisis-for-nazis.html | Swedes See Crisis for Nazis | True | By Telephone To the New York Times. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-janet-miners-nuptials.html | Miss Janet Miner's Nuptials | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hemisphere-unity-sought-by-faith-miami-conference-on-spiritual.html | HEMISPHERE UNITY SOUGHT BY FAITH; Miami Conference on Spiritual Inter-Americanism Stresses God as Common Father ANDES CHRIST AS SYMBOL Bishop Hurley of St. Augustine and Dr. Thorning Call War a Fight for Religious Liberty | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/to-those-who-seek-to-help-advice-is-to-carry-on-the-days-work-but.html | To Those Who Seek to Help; Advice Is to Carry On the Day's Work, but Do More of It | True | WILLIAM H. MATTHEWS | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rome-reports-vessels-struck.html | Rome Reports Vessels Struck | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/us-to-train-nicaraguan-fliers.html | U.S. to Train Nicaraguan Fliers | True | Special Cable to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/counties-must-pick-tire-chiefs-at-once-lehman-asks-local-defense.html | COUNTIES MUST PICK TIRE CHIEFS AT ONCE; Lehman Asks Local Defense Councils to Submit Names of Quota Fixers by Tomorrow RATIONING BEGINS MONDAY State Administrator Says That Its Suddenness May Mean Some Snarls at First | True | Special to THE NEW YORK TIMES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/troth-annoijuqced-of-miss-5ittlman-berkeley-institute-graduate-will.html | TROTH ANNOIJuqCED OF MISS 5IttlMAN; Berkeley Institute Graduate Will Become the Bride of Hugh Vincent Duffy | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/baldwin-called-to-army-new-york-representative-will-report-for-duty.html | BALDWIN CALLED TO ARMY; New York Representative Will Report for Duty Tomorrow | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/draperwagner.html | DraperWagner | True | Specfal to ' NE YOIK Txffs. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-nancy-alice-witherbee-of-greenwich-will-be-bride-of-john.html | Miss Nancy Alice Witherbee of Greenwich Will Be Bride of John Herbert Boyle Jr. | True | gpecfal to THE NZW YOEX TIES. | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/railroad-men-move-up-ep-gangewere-and-others-are-promoted-by.html | RAILROAD MEN MOVE UP; E.P. Gangewere and Others Are Promoted by Reading | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/auto-evaluations-all-set-staff-here-will-administer-new-insurance.html | AUTO EVALUATIONS ALL SET; Staff Here Will Administer New Insurance Law | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/raid-japanese-settlement.html | Raid Japanese Settlement | True | | CIB 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nations-tire-ration-is-fixed-at-only-356974-for-january-356974-tire.html | Nation's Tire Ration Is Fixed at Only 356,974 for January; 356,974 TIRES SET AS MONTH'S RATION | True | By Charles E. Eganspecial To the New York Times. | CIB 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/redlin-annexes-slalom-scores-a-close-victory-in-ski-meet-at-sun.html | REDLIN ANNEXES SLALOM; Scores a Close Victory in Ski Meet at Sun Valley J | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/tobias-cohn.html | TOBIAS COHN | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/news-of-food-for-the-health-and-strength-of-the-us-resolutions-for.html | News of Food; For the Health and Strength of the U.S. -- Resolutions for American Housewives | True | By Jane Holt | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-haven-plans-financing.html | New Haven Plans Financing | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/walter-e-williams-exeditor-of-the-journalnews-in-nyack-and.html | WALTER E. WILLIAMS !; Ex-Editor of The Journal-News in Nyack and Publisher | True | Special to THE NEXV YORK TIES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/cocoa-consumption-enormous.html | Cocoa Consumption Enormous | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/gibraltar-stands-ready-gort-says-fortress-will-have-defense-worthy.html | GIBRALTAR STANDS READY; Gort Says Fortress Will Have Defense Worthy of Its Past | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ritter-dental-changes-name.html | Ritter Dental Changes Name | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/women-still-wear-union-suits.html | Women Still Wear Union Suits | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/speed-in-setting-up-tire-boards-urgad-jersey-rationing-director.html | SPEED IN SETTING UP TIRE BOARDS URGED; Jersey Rationing Director Says Many Areas Have Not Acted | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/park-police-chief-retires.html | Park Police Chief Retires | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/lindfusz-bates.html | lindfusz -- Bates | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/carriers-part-in-war-william-white-tells-d-l-w-it-is-to-keep-things.html | CARRIERS PART IN WAR; William White Tells D., L. & W. It Is to Keep Things Moving | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/smokeless-powder-output-up-16.html | Smokeless Powder Output Up 16% | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/iitle-h-d-de-la-meurth-.html | IItIE. H. D. DE LA MEURTH] ] | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jaes-c-mccormick.html | JA'JES C. McCORMiCK | True | special to T Ngw YORK TE22S. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/care-needed-in-rationing-restrictions-on-tire-purchases-viewed-as.html | Care Needed in Rationing; Restrictions on Tire Purchases Viewed as Not Carefully Considered | True | WM.O. MORSE | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/the-normandie-added-to-the-us-navy-former-french-liner-becomes.html | THE NORMANDIE ADDED TO THE U.S. NAVY; Former French Liner Becomes Auxiliary as the Lafayette | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/child-to-the-w-h-smatherse.html | Child to the W. H. Smatherse | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/st-patricks-told-of-hope-for-peace-administrator-of-cathedral-asks.html | ST. PATRICK'S TOLD OF HOPE FOR PEACE; Administrator of Cathedral Asks 'Just' Settlement of Conflict This Year TWO SERVICES AT NIGHT Living as One Great Family in World Is Urged by Mgr. Flannelly | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/norse-pfautz-ilmeto.html | N[orse -- Pfautz ilMeto. | True | 1 to "OnW "1'rr.L | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/freight-forwarders-to-meet.html | Freight Forwarders to Meet | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rappcoudert-study-ends-committee-disbands-staff-to-report-to.html | RAPP-COUDERT STUDY ENDS; Committee Disbands Staff -- To Report to Legislature | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/women-stage-a-holdup-2-rob-jersey-physician-after-jumping-into-his.html | WOMEN STAGE A HOLD-UP; 2 Rob Jersey Physician After Jumping Into His Auto | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/jersey-sailor-reported-missing.html | Jersey Sailor Reported Missing | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/italian.html | Italian | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/gay-throngs-greet-42-in-times-square-undaunted-by-war-grim.html | GAY THRONGS GREET '42 IN TIMES SQUARE UNDAUNTED BY WAR; Grim Reminders of Danger in Event of an Air Raid Surround Revelers 2,000 POLICE ON GUARD Din Greater than in Peace Years -- Celebration Is Far Happier Than in 1917 LAST NIGHT'S CELEBRATION IN TIMES SQUARE -- SAME OLD CROWD, SAME OLD SPIRIT GAY CROWDS GREET 1942 IN TIMES SQ. | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/richmond-sheriff-wants-6000-pay-elected-in-1939-for-3year-term-wj.html | RICHMOND SHERIFF WANTS $6,000 PAY; Elected in 1939 for 3-Year Term, W.J. Dempsey Says He Still Has 'Year to Go' HE GIVES UP HIS OFFICE But Only on a Stipulation That His Legal Rights Are Not Impaired Thereby | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/five-italian-ships-sunk-by-british-schooners-in-mediterranean-go.html | FIVE ITALIAN SHIPS SUNK BY BRITISH; Schooners in Mediterranean Go Down -- 1941 Naval Review Optimistic on Atlantic 5 ITALIAN SHIPS SUNK BY BRITISH | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/georgia-and-texas-christian-set-for-battle-in-orange-bowl-today.html | Georgia and Texas Christian Set For Battle in Orange Bowl Today; Record Crowd of 41,000 Likely to See Miami Game Featuring Sinkwich-Gillespie Duel -- Scalpers Asking $30 a Ticket | True | By Louis Effratspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/wabash-transaction-approved.html | Wabash Transaction Approved | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rayiond-f-cutler.html | RAYIOND F. CUTLER | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/trio-still-tied-in-chess-school-players-are-unable-to-break.html | TRIO STILL TIED IN CHESS; School Players Are Unable to Break Deadlock for Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/boy-scouts-helping-to-fight-the-war-local-units-gave-200000-hours.html | BOY SCOUTS HELPING TO FIGHT THE WAR; Local Units Gave 200,000 Hours to Civic Service in 1941 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/promoted-by-us-steel-unit.html | Promoted by U.S. Steel Unit | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/butler-warned-us-on-japan-in-1933-informed-state-department-nippon.html | BUTLER WARNED U.S. ON JAPAN IN 1933; Informed State Department Nippon Was Getting Ready for Conquest, He Reveals MEMBER OF DIET TOLD HIM PLAN Was to Attempt to Gain Complete Control in Far East, Alumni Group Hears | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/trading-in-stocks-heavy-last-month-36386715-shares-best-since-may.html | TRADING IN STOCKS HEAVY LAST MONTH; 36,386,715 Shares Best Since May, 1940, and Largest for a December Since 1936 YEAR'S TOTAL 170,534,363 Turnover for 1941 Smallest Since 1918 -- Loss for the 12 Months 15.69 Points | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/netherland.html | Netherland | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mexican-will-make-south-american-tour-foreign-minister-padilla-to.html | MEXICAN WILL MAKE SOUTH AMERICAN TOUR; Foreign Minister Padilla to Go on Good-Will Trip | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/consumer-centers-in-new-jersey-hailed-more-information-stations-to.html | CONSUMER CENTERS IN NEW JERSEY HAILED; More Information Stations to Be Opened Throughout State | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/fifty-billions-a-year.html | FIFTY BILLIONS A YEAR | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/troops-close-says-tokyo-more-men-are-reported-landing-for-drives-in.html | TROOPS CLOSE, SAYS TOKYO; More Men Are Reported Landing for Drives in Philippines | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/odwyer-to-form-new-secret-squad-mayor-says-district-attorney.html | O'DWYER TO FORM NEW SECRET SQUAD; Mayor Says District Attorney Offered 'Very Constructive' Plan for Brooklyn RIVAL CANDIDATES CONFER Meeting First Since September -- Captain Bals to Return as Head of Group | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/margaret-guthrie-engaged-to-marry-alumna-of-vass-will-become-bride.html | MARGARET GUTHRIE ENGAGED TO MARRY; Alumna of Vass Will Become Bride of Walter S. Mitchell | True | Special to THE NBW | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/to-expand-great-lakes-station.html | To Expand Great Lakes Station | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/stephen-c-luce.html | STEPHEN C. LUCE | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/many-records-set-in-health-of-city-1941-achieved-new-lows-for.html | MANY RECORDS SET IN HEALTH OF CITY; 1941 Achieved New Lows for General Deaths and Those of Mothers and Babies DISEASES SHOW DECLINES Mortality Lowest in History for Diphtheria, Pneumonia and Scarlet Fever | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/selling-resumed-in-stock-market-rush-to-register-tax-losses-imports.html | SELLING RESUMED IN STOCK MARKET; Rush to Register Tax Losses Imports Easier Tone in Higher Trading RECOVERY MADE BY A.T. & T. Other High-Grade Issues Also Find Buyers -- Commodities Are Quiet and Uneven | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/george-blossom-sr-chairman-of-the-board-of-freds-james-co.html | GEORGE BLOSSOM SR.; Chairman of the Board of Fred S, James & Co., Insurance Agents | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/200-art-works-to-be-sold.html | 200 Art Works to Be Sold | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/legislature-to-act-on-court-merger-plan-voters-may-get-the-proposal.html | Legislature to Act on Court Merger Plan; Voters May Get the Proposal in 1943 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/flashlights-get-priority.html | Flashlights Get Priority | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/judge-walker-quits-us-bench.html | Judge Walker Quits U.S. Bench | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/palm-beach-dance-greets-new-year-war-posters-used-in-decor-at.html | PALM BEACH DANCE GREETS NEW YEAR; War Posters Used in Decor at Everglades Club -- Patriotic Airs Sung at Midnight RUFUS W. SCOTTS HOSTS Mrs. Margaret Emerson, C.M. Williamses and Walter E.V. Schulkes Give Parties | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/employment-rolls-rise-to-40693000-total-of-nonfarm-jobs-in-november.html | EMPLOYMENT ROLLS RISE TO 40,693,000; Total of Non-Farm Jobs in November 4,114,000 Above Same Month in 1929 17.3% MORE IN FACTORIES Payrolls, However, Were 42.2% Higher Than in Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/draft-chiefs-fix-choice-for-medical-students.html | Draft Chiefs Fix Choice For Medical Students | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/job-service-transferred-jersey-employment-work-shifted-to-federal.html | JOB SERVICE TRANSFERRED; Jersey Employment Work Shifted to Federal Government | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bronx-claims-first-baby-a-boy-born-at-1201-am.html | Bronx Claims First Baby, A Boy Born at 12:01 A.M. | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/i-mrs-edward-dufner-wife-of-artist-was-cousin-of-william-dean.html | i MRS. EDWARD DUFNER; Wife of Artist Was Cousin of William Dean Howells | True | Special to iNTL'q | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rain-helped-dee-7-raid.html | Rain Helped Dee. 7 Raid | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/pons-at-metropolitan-sings-in-la-fille-du-regiment-in-holiday-eve.html | PONS AT METROPOLITAN; Sings in 'La Fille du Regiment' in Holiday Eve Performance | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/the-neediest-not-forgotten.html | THE NEEDIEST: NOT FORGOTTEN | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sees-serious-situation-netherland-foreign-minister-holds-far-east.html | SEES SERIOUS SITUATION; Netherland Foreign Minister Holds Far East Position Retrievable | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/daily-power-rate-up-less-than-trend-six-areas-have-bigger-gains.html | Daily Power Rate Up Less Than Trend; Six Areas Have Bigger Gains Over 1940 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/retires-from-butler-brothers.html | Retires From Butler Brothers | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nine-army-fliers-rescued-in-pacific-navy-plane-alights-on-rough-sea.html | NINE ARMY FLIERS RESCUED IN PACIFIC; Navy Plane Alights on Rough Sea to Save Them -- Heroes of Dec. 7 Tell Stories AMERICA'S WOUNDED AND EVACUEES RETURN HOME FROM THE BATTLEGROUNDS OF HAWAII NINE ARMY FLIERS RESCUED IN PACIFIC | True | By Foster Hailey wireless To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mayor-censures-conflict-report-asserts-his-appeal-to-subdue.html | MAYOR CENSURES CONFLICT REPORT; Asserts His Appeal to Subdue Merrymakers' Din Did Not Disagree With Valentine HE MEANT STEAM HORNS Says He Feared Such a Sound Would Make People Think It Was Air Raid Warning | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/big-rush-to-enlist-in-womens-army-letters-pour-in-on-mrs-rogers.html | BIG RUSH TO ENLIST IN WOMEN'S ARMY; Letters Pour in on Mrs. Rogers From All Parts of Country After Japanese Attacks AGE LIMIT OF 45 OPPOSED New York Woman Attorney and Massachusetts Housewife Say Those Older Can Serve | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/early-oil-accord-aim-of-us-expert-cooke-holds-settlement-of.html | EARLY OIL ACCORD AIM OF U.S. EXPERT; Cooke Holds Settlement of Controversy With Mexico Urgent for Both Nations PROSPECT VIEWED AS GOOD ' Factual Studies' Likely to Yield 'a Large Part of the Answer,' He Believes | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/12-colleges-start-ski-meeting-today-new-hampshire-choice-to-win.html | 12 COLLEGES START SKI MEETING TODAY; New Hampshire Choice to Win Cross-Country Race, First Event at Lake Placid DARTMOUTH CHIEF THREAT Middlebury, Penn State and Yale Also Rated Highly -Snow Covering Spotty | True | By Robert F. Kelleyspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/labor-offers-plan-on-wool-diversion-asks-hillman-to-prevent-any.html | LABOR OFFERS PLAN ON WOOL DIVERSION; Asks Hillman to Prevent Any Hardship in Curtailment | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nazis-ask-bathing-suits.html | Nazis Ask Bathing Suits | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/louis-pronounced-in-top-condition-champion-examined-at-camp-by-dr.html | LOUIS PRONOUNCED IN TOP CONDITION; Champion Examined at Camp by Dr. Walker -- Phelan, Head of Commission, Also Present JOE IMPRESSIVE IN DRILL Spars Four Rounds for Jan. 9 Title Bout at the Garden -Buddy Baer Has Day Off | True | By James P. Dawson | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/quintuplet-mother-dies-mrs-elizabeth-lyon-who-was-86-had-13.html | QUINTUPLET MOTHER DIES; Mrs. Elizabeth Lyon, Who Was 86, Had 13 Children | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/new-powder-keeps-influenza-away-immunizing-of-rabbits-is-described.html | NEW POWDER KEEPS INFLUENZA AWAY; Immunizing of Rabbits Is Described to Bacteriologists -- May Help Human Beings MADE FROM THE BACTERIA Baltimore Convention Calls on Schools to Train Laboratory Aides to Fight Disease | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/woman-burglar-jailed-gets-year-on-petit-larceny-plea-to-8count.html | WOMAN BURGLAR JAILED; Gets Year on Petit Larceny Plea to 8-Count Indictment | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hamiltoh-watch-proposes-changes-special-meeting-jan-8-called-to.html | HAMILTOH WATCH PROPOSES CHANGES; Special Meeting Jan. 8 Called to Approve Issue and Sale of 39,382 Shares FOR EQUIPMENT OF PLANT Company Also Will Seek Right to Add Other Lines to Its Present Field | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ny-opm-publishes-contract-bulletin-new-weekly-will-cover-defense.html | N.Y. OPM PUBLISHES CONTRACT BULLETIN; New Weekly Will Cover Defense Work in State and Will List Invitations to Bids | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/army-promotes-575-to-rank-of-colonel-lieutenant-colonels-in-air.html | ARMY PROMOTES 575 TO RANK OF COLONEL; Lieutenant Colonels in Air Corps and Press Bureau Included | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/rufus-mowrer.html | RUFUS MOWRER | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/corregidors-value-to-manila-fort-has-big-guns-but-is-not-equipped.html | Corregidor's Value to Manila; Fort Has Big Guns But Is Not Equipped to Meet Air Assaults | True | By Hanson W. Baldwin | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/tokyo-submarine-halts-chilean-ship-off-peru.html | Tokyo Submarine Halts Chilean Ship Off' Peru | True | By Reuter | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/car-parking-rates-increase-for-night-garage-and-parking-lots-in.html | CAR PARKING RATES INCREASE FOR NIGHT; Garage and Parking Lots in Last 'Fling' Before Prices are Stabilized Jan. 5 $1.50 IN THEATRE AREA But Many Keep Old Levels -- Curran Warns 'Higher Ups' on Disobeying Laws | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/changes-subsidiaries-eastern-gas-and-fuel-associates-simplifies.html | CHANGES SUBSIDIARIES; Eastern Gas and Fuel Associates Simplifies Structure | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mrs-manville-breaks-ankle.html | Mrs. Manville Breaks Ankle | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-josephine-shepherd-is-affianced-to-clarence-doud-jersey-scout.html | Miss Josephine Shepherd Is Affianced To Clarence Doud, Jersey Scout Official | True | pecial to Tml NW YOR l. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/soviet-paper-hits-us-as-cowardly-for-declaring-manila-an-open-city.html | Soviet Paper Hits U.S. as Cowardly For Declaring Manila an Open City; Pravda Editorial Likens Move to 'Petain' Tactics -- Talks of 'Moral Ruin' That Gives Enemy Open Door to Country | True | By the United Press. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/15inch-shells-are-used-by-japan-as-air-bombs.html | 15-Inch Shells Are Used By Japan as Air Bombs | True | Copyright, 1941, by United Press. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/mayor-takes-oath-sees-any-one-today-no-invitation-necessary-at-city.html | MAYOR TAKES OATH; SEES 'ANY ONE' TODAY; No Invitation Necessary at City Hall -- Staff to Work | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/15995-watch-rangers-defeat-americans-at-garden-on-tally-in-final.html | 15,995 Watch Rangers Defeat Americans at Garden on Tally in Final Minute; HEXTALL'S 3 GOALS TRIP BROOKLYN, 4-3 Ranger Star, Aided Each Time by Watson and Patrick, Wins Game in Last Half-Minute BLUE SHIRTS TIED FOR 2D Share Spot With Leafs, a Point Behind Bruins -- Goalie Rayner of Americans Excels | True | By Joseph C. Nichols | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/canadian-fur-hat-gift-to-churchill.html | Canadian Fur Hat Gift to Churchill | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-mary-b-samuel-a-prospective-bridei-westover-chooi-atuma-to-be.html | MISS MARY B. SAMUEL A PROSPECTIVE BRIDEI; Westover School Atunna to Be l! Wed to Robinson S. B. Stowe | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/derltt-belionagle.html | DErfTT BellONAGLE | True | Special to THE NhV YORK TIES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/islands-quiet-us-says.html | Islands Quiet, U.S. Says | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/guatemala-seizes-railway.html | Guatemala Seizes Railway | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |